Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638734 | DOLORES BERCEDONIS FOURNIER | HC 33 BOX 4514 | | | | DORADO | PR | 00646 | |
| 638735 | DOLORES BETANCOURT RIVERA | URB LAGO ALTO | G 108 CALLE CIDRA | | | TRUJILLO ALTO | PR | 00976 | |
| 638736 | DOLORES BETANCOURT SANTAELLA | RES FELIPE SANCHEZ OSORIO | EDIF 9 APT 44 | | | CAROLINA | PR | 00985 | |
| 638737 | DOLORES CABELLO DELGADO | URB LOMAS VERDE 2 H 1 | CALLE FLAMBOYAN | | | BAYAMON | PR | 00956 | |
| 638738 | DOLORES CANCEL MELENDEZ | BOX 6106 | LAS FLORES | | | VEGA BAJA | PR | 00693 | |
| 638740 | DOLORES CARRASQUILLO CLAUDIO | HC 01 BOX 24304 | | | | CAGUAS | PR | 00725 | |
| 638741 | DOLORES CARRASQUILLO LIZARDI | VILLA COPERATIVA | G 21 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 638742 | DOLORES CARTY HERNANDEZ | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 638743 | DOLORES CASTILLO RIVERA | VILLA PALMERAS | 262 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 143225 | DOLORES CHINEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143226 | DOLORES COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143227 | DOLORES CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143228 | DOLORES CORTES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638749 | DOLORES CRUZ MERCADO | BO MORTINVE | PO BOX 623 | | | VIEQUES | PR | 00765 | |
| 638750 | DOLORES CRUZADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 143230 | DOLORES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638751 | DOLORES DE LEON RODRIGUEZ | VILLA PALMERAS | 377 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 143231 | DOLORES DEL C DIAZ/ ILEANA B DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638752 | DOLORES DELGADO COLON | HC 3 BOX 41160 | | | | CAGUAS | PR | 00725 | |
| 638753 | DOLORES DIAZ PANTOJAS | 12 HUDSON ST | | | | TAYLORS SC | CA | 29687 | |
| 143232 | DOLORES E FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143233 | DOLORES ENCARNACION CASTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143235 | DOLORES ENCARNACION DBA TRANSPORTE ESCOL | BO. CACAO HC 02 BOX 14615 | | | | CAROLINA | PR | 00987-0000 | |
| 638754 | DOLORES FALCON ROSA | BO TORTUGO | KM 19-7 | | | SAN JUAN | PR | 00926 | |
| 638725 | DOLORES FELICIANO CARABALLO | BDA ESPERANZA | 25 CALLE 4 | | | GUANICA | PR | 00653 | |
| 143236 | DOLORES FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143237 | DOLORES FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638755 | DOLORES GARCIA ADORNO | PUERTO NUEVO | 506 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 143238 | DOLORES GARCIA CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638756 | DOLORES GARCIA RIVERA | PO BOX 354 | | | | HUMACAO | PR | 00741 | |
| 143239 | DOLORES GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638757 | DOLORES GONZALEZ COLON | BO LA CENTRAL | 562 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 638760 | DOLORES GONZALEZ LOURIDO | LEVITOWN 7MA SECC | HS42 RACARIO ARUSTIS | | | TOA BAJA | PR | 00949 | |
| 143240 | DOLORES GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143241 | DOLORES GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638761 | DOLORES GONZALEZ SANTIAGO | BO PLAYITA BZN A 46 | | | | SALINAS | PR | 00751 | |
| 143242 | DOLORES H CAO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638763 | DOLORES HERNANDEZ LOPEZ | HC 02 BOX 13456 | | | | AGUAS BUENAS | PR | 00703 | |
| 638764 | DOLORES HILL RIVERA | PO BOX 362623 | | | | SAN JUAN | PR | 00936-2623 | |
| 143243 | DOLORES IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143244 | DOLORES IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638766 | DOLORES JIMENEZ RAMIREZ | ROYAL TOWN | V 11 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 143246 | DOLORES LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143247 | Dolores Lopez Matos/H.SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638768 | DOLORES LOPEZ VELAZQUEZ | CONDOMINIO INTERSUITES | APTO 7F | | | CAROLINA | PR | 00979 | |
| 143248 | DOLORES LOZADA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143249 | DOLORES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143250 | DOLORES M RODRIGUEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143251 | DOLORES MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638772 | DOLORES MARTINEZ OJEDA | COND TAINO EDIF 0 APT 201 | SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 638774 | DOLORES MELENDEZ | 2552 CALLE ANGELES | | | | VEGA BAJA | PR | 00693 | |
| 638776 | DOLORES MELENDEZ GARCIA | BO ARENALES | 2552 CALLE ANGELES | | | VEGA BAJA | PR | 00693 | |
| 638778 | DOLORES MERINO | 471 CALLE CARBONEL | | | | SAN JUAN | PR | 00918 | |
| 638779 | DOLORES MIRANDA GIERBOLINI | SANTA ANA | E 16 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 638780 | DOLORES MOLINA ORTIZ | 170 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 638781 | DOLORES MONTALVO FIGUEROA | PO BOX 2042 | | | | CAROLINA | PR | 00984 | |
| 143253 | DOLORES MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638782 | DOLORES MORALES IZQUIERDO | HC 80 BOX 9189 | | | | DORADO | PR | 00646 | |
| 143254 | DOLORES MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143255 | DOLORES NARVAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638785 | DOLORES OQUENDO ORTIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 638787 | DOLORES OROZCO OROZCO | PO BOX 1295-156 | | | | SAN LORENZO | PR | 00754 | |
| 638788 | DOLORES PACHECO RIVERA | HC 01 BOX 6627 | | | | BAYAMON | PR | 00971 | |
| 638789 | DOLORES PAGAN VELEZ | BOX 2560 | | | | SAN GERMAN | PR | 00683 | |
| 143256 | DOLORES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638790 | DOLORES PASTRANA / CARMEN B PASTRANA | 811 CALLE LINCE APT 508 | | | | SAN JUAN | PR | 00923 | |
| 638791 | DOLORES PEXA RIVERA | URB LEVITTOWN HN 83 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 143257 | DOLORES RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638793 | DOLORES RAMOS CRUZ | HC 01 BOX 8432 | | | | TOA BAJA | PR | 00949 | |
| 638794 | DOLORES RAMOS ORTIZ | HC 2 BOX 32415 | | | | ARECIBO | PR | 00612 | |
| 638795 | DOLORES RIOS DEL VALLE | URB CAGUAX | H 18 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 638796 | DOLORES RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 638798 | DOLORES RIVERA MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638799 | DOLORES RIVERA VALENTIN | URB VILLA FONTANA | EL 2 VIA 26 | | | CAROLINA | PR | 00983 | |
| 143258 | DOLORES RODRIGUEZ DE ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143259 | DOLORES RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638801 | DOLORES ROJAS RODRIGUEZ | 158 CALLE ANDRES A RIVERA ALTOS | | | | GURABO | PR | 00778 | |
| 638802 | DOLORES ROSADO GARCIA | BO BAJURA | HC 91 BOX 9569 | | | VEGA ALTA | PR | 00762 | |
| 638803 | DOLORES ROSADO JUSTINIANO | URB RAMIREZ ARELLALLO | 23 COLL TOSTE | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638726 | DOLORES ROSARIO LOPEZ | RR 6 BOX 9976 | | | | SAN JUAN | PR | 00926 | |
| 143260 | DOLORES ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638806 | DOLORES S GARCIA FIGUEROA | URB EL ROSARIO II | S 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 638805 | DOLORES S RAMIREZ | C/O BARRETT PO BOX 72310 | | | | LAS VEGAS | NV | 89119-2310 | |
| 638808 | DOLORES SANCHEZ CAZAU | URB ANAIDA GARDENS 200 | APT 215 | | | PONCE | PR | 00731 | |
| 143261 | DOLORES SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638809 | DOLORES SANCHEZ MERCED | P O BOX 3251 | | | | GUAYNABO | PR | 00970 | |
| 638811 | DOLORES SANTAELLA FELICIANO | VILLAS DE LOIZA | C 10 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 143262 | DOLORES SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143263 | DOLORES SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638812 | DOLORES SANTOS TORRES | HC 02 BOX 6401 | | | | GUAYANILLA | PR | 00656 | |
| 143265 | DOLORES SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638813 | DOLORES SAYONARA MONTALVO | URB PEREZ MORRIS | 43 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 638814 | DOLORES SEDA COLON | URB VALLE DR MANATI | F 3 CALLE 3 | | | MANATI | PR | 00674 | |
| 638815 | DOLORES SERRANO AYALA | 51 E CALLE ANDRES A RIVERA | | | | CAROLINA | PR | 00985 | |
| 143266 | DOLORES SERRANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143267 | DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 143268 | DOLORES SERVICES STA ESSO | P O BOX 910 | | | | CANOVANAS | PR | 00729 | |
| 638816 | DOLORES SOTO Y/O OLGA ADORNO | URB SANTA ROSA | 27-12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 143269 | DOLORES SUAREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638818 | DOLORES TORRES GARCIA | APT. 299  BO. CHICHON | | | | VILLALBA | PR | 00766 | |
| 638819 | DOLORES VAZQUEZ MARIN | RES JARDINES DEL  PARAISO | EDIF 33 APT 241 | | | SAN JUAN | PR | 00926 | |
| 143270 | DOLORES ZAYAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143271 | DOLYS CONCEPCION AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143275 | DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 143277 | DOMCAR VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143315 | DOMENECH CARDIOLOGY GROUP | PO BOX 194606 | | | | SAN JUAN | PR | 00919-4606 | |
| 143342 | DOMENECH FAGUNDO MD, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143352 | DOMENECH HEARING CENTER | 207 AVE DOMENECH STE 206 | | | | SAN JUAN | PR | 00917 | |
| 638820 | DOMENECH SECURITY SERVICES | PLAZA ALTA SUITE 185 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 143424 | DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | | SAN JUAN | PR | 00919 | |
| 143443 | DOMENICO FERRARI | HC 4 BOX 15673 | | | | CAROLINA | PR | 00987 | |
| 638823 | DOMENICO'S | COND PUERTA DEL CONDADO | LOCAL I 4 ESQ BALDORIOTY | | | SAN JUAN | PR | 00907 | |
| 638824 | DOMESTIC HOLDINGS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 638825 | DOMICIANO FELICIANO DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638827 | DOMILIZ MARTELL RUIZ | BO NARANJO | CARR 110  KM 2.8 | | | MOCA | PR | 00676 | |
| 143444 | DOMINDO A TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638830 | DOMINGA ACEVEDO | SOLAR B 25 COM UM 120 EST COQUI | | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419600 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 143446 | DOMINGA ALAMO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143447 | DOMINGA ALAMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638832 | DOMINGA ALVAREZ NEGRON | PO BOX 1414 | | | | YAUCO | PR | 00698 | |
| 638828 | DOMINGA BELTRAN GARCIA | PO BOX 237 | | | | JUNCOS | PR | 00777 | |
| 638833 | DOMINGA BERNIERL CATERING | COOP JARD DE SAN FRANCISCO | EDIF 2 APT 1014 | | | SAN JUAN | PR | 00927 | |
| 638834 | DOMINGA BERROCALES VEGA | HC 9 BOX 2661 | | | | SABANA GRANDE | PR | 00637 | |
| 638835 | DOMINGA CANDELARIA RODRIGUEZ | URB SANTA JUANITA | AG 23 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 638836 | DOMINGA CARRILLA RODRIGUEZ | ALTURAS DE RIO GRANDE | W 1204 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 638829 | DOMINGA CORTES GUZMAN | HC 2 BOX 8810 | | | | RINCON | PR | 00677 | |
| 143448 | DOMINGA COTTO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638839 | DOMINGA DE LEON MALDONADO | PO BOX 69001 SUITE 140 | | | | HATILLO | PR | 00659 | |
| 638840 | DOMINGA DUPREY RIVERA | URB VILLA CONTESA S 7 | CALLE WELLINGTON | | | BAYAMON | PR | 00956 | |
| 638841 | DOMINGA FALCON ROBLES | HATO TEJAS | 57 CALLE PAJARO | | | BAYAMON | PR | 00959 | |
| 638843 | DOMINGA GONZALEZ | PO BOX 344 | | | | AGUIRRE | PR | 00704 | |
| 143449 | DOMINGA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143450 | DOMINGA GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638844 | DOMINGA GONZALEZ SANTIAGO | D 45 BRISAS DE MARAVILLA | | | | JUANA DIAZ | PR | 00715 | |
| 143451 | DOMINGA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638845 | DOMINGA HERNANDEZ RAMOS | BOX  515 | | | | MOCA | PR | 00676 | |
| 638846 | DOMINGA HERNANDEZ VALENTIN | HC 3 BOX 8873 | | | | MOCA | PR | 00676 | |
| 143452 | DOMINGA J GOMEZ CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638847 | DOMINGA L LOPEZ CARTAGENA | BO PASTO VIEJO | CARR 1 KM 64 7 PARC 112 | | | CAYEY | PR | 00736 | |
| 638848 | DOMINGA LAUREANO DIAZ / MARIA T VEGA | PARC BARAHONA | 187 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687-2126 | |
| 638849 | DOMINGA LOPEZ RIVERA | BO PLAYITA | 41 SECT ESTERO | | | SALINAS | PR | 00751 | |
| 638850 | DOMINGA MARTINEZ DELGADO | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771-0232 | |
| 638851 | DOMINGA MARZAN LOPEZ | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 638852 | DOMINGA MEDINA ACEVEDO | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 638853 | DOMINGA MEJIAS PACHECO | HC 08 BOX 967 | | | | PONCE | PR | 00731 | |
| 638854 | DOMINGA MENDEZ CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 638855 | DOMINGA MENDOZA MEDINA | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| 638856 | DOMINGA MILAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 143453 | DOMINGA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143454 | DOMINGA MOSCOSO DE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143455 | DOMINGA MUNOZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1617 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638858 | DOMINGA OQUENDO VALLE | 681 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 143456 | DOMINGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638860 | DOMINGA ORTIZ ROSA | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 143457 | DOMINGA REYES POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143458 | DOMINGA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143459 | DOMINGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638864 | DOMINGA RODRIGUEZ ARROYO | HC 02 BOX 10736 | | | | LAS MARIAS | PR | 00670 | |
| 638865 | DOMINGA RODRIGUEZ CIRILO | VILLA CAROLINA | 17 BLQ 150 CALLE 431 | | | CAROLINA | PR | 00979 | |
| 143460 | DOMINGA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638867 | DOMINGA SANABRIA | PO  BOX  1248 | | | | LAS PIEDRAS | PR | 00771 | |
| 143461 | DOMINGA SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638868 | DOMINGA SANTIAGO ORTIZ | HC 01 BOX 4415 | | | | SANTA ISABEL | PR | 00757 | |
| 638869 | DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | | GUAYANILLA | PR | 00656 | |
| 638870 | DOMINGA SUAREZ SUAREZ | PO BOX 444 | | | | CAROLINA | PR | 00986 | |
| 638871 | DOMINGA VARGAS ALTIERY | 15 CALLE LA REINA | | | | ISABELA | PR | 00662 | |
| 638872 | DOMINGA VEGA ORTIZ | BO TUNQUITO | 381 CALLE GLADIOLA | | | HUMACAO | PR | 00792 | |
| 143462 | Dominga VillafaNe Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638876 | DOMINGA A BONILLA OSORIA | 136 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 638877 | DOMINGO A CAMPOS | HC 1 BOX 3317 | | | | BARRANQUITAS | PR | 00794 | |
| 143463 | DOMINGO A CONDE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638878 | DOMINGO A CORDERO CLASE | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 143464 | DOMINGO A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638879 | DOMINGO A GRILLASCA DOMENECH | MARIOLGA | H 11 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 143465 | DOMINGO A MOLINELLI OCHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143466 | DOMINGO A POLANCO ESPEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638880 | DOMINGO A QUILES ROSADO | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 638881 | DOMINGO A RIVERA GALIANO | PO BOX 51016 | | | | TOA BAJA | PR | 00950-1016 | |
| 638882 | DOMINGO A VELAZQUEZ RAMOS | HC 1 BOX 5562 | SECTOR CATANITO GARROCHALES | | | BARCELONETA | PR | 00617 | |
| 143468 | DOMINGO A VELEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143469 | DOMINGO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143470 | DOMINGO AGRONT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143471 | DOMINGO ALBINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143472 | DOMINGO ALEJANDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638883 | DOMINGO ALEJANDRO SANTOS | 32 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 143473 | DOMINGO ALEMANY ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143474 | DOMINGO ALTORAN MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638884 | DOMINGO ALVAREZ ROSA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 638886 | DOMINGO ANAYA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1618 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143475 | DOMINGO ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143476 | DOMINGO APONTE/ DAISY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638887 | DOMINGO ARROYO LUCENA | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 638888 | DOMINGO ASENCIO LUGO | URB SANTA TERESITA | BJ 3 CALLE 25 | | | PONCE | PR | 00731 | |
| 638889 | DOMINGO BERMUDEZ BOSCH | P O BOX 321019 | | | | CAYEY | PR | 00737 | |
| 638890 | DOMINGO BERMUDEZ TURPEAU | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 143478 | DOMINGO BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143479 | DOMINGO BORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638893 | DOMINGO CABAN BREBAN | PMB 37 P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 638894 | DOMINGO CAMACHO PABON | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 638895 | DOMINGO CANDELARIA MALADONADO | BO JAREALITO | 518 CALLE D | | | ARECIBO | PR | 00612 | |
| 143480 | DOMINGO CARABALLO /BARBARA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638896 | DOMINGO CARABALLO MALDONADO | BO PAMPANO | 131 CALLEJON ROSA | | | PONCE | PR | 00717 | |
| 143481 | DOMINGO CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143482 | DOMINGO CARO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638897 | DOMINGO CARRASQUILLO DIAZ | PO BOX 794 | | | | BAYAMON | PR | 00960 | |
| 143483 | DOMINGO CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143484 | DOMINGO CARRERO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638899 | DOMINGO CASTILLO MALDONADO | RR 1 BOX 11602 | | | | MANATI | PR | 00674 | |
| 143485 | DOMINGO CHAMORRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638900 | DOMINGO CHARDON | PO BOX  518 | | | | PONCE | PR | 00715-0518 | |
| 143486 | DOMINGO CHELEUITTE SAMUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638901 | DOMINGO COLON CARRION | HC 3 BOX 10729 | | | | YABUCOA | PR | 00767 | |
| 638902 | DOMINGO COLON CUASCUT | STARLIGHT | M 1 CALLE J | | | PONCE | PR | 00731 | |
| 143488 | DOMINGO COLON RODRIGUEZ | PARCELAS ALAMAI MARIN CALLE 2 NUM 11-A | | | | PONCE | PR | 00716 | |
| 638904 | DOMINGO COLON SANTIAGO | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 638905 | DOMINGO CONCEPCION | VILLA PALMERAS | 360 CALLE COLTO | | | SAN JUAN | PR | 00915 | |
| 638906 | DOMINGO CORA | BUENA VISTA | 133 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 638907 | DOMINGO CORA MALAVE | PO BOX 633 | | | | ARROYO | PR | 00714 | |
| 143489 | DOMINGO CORDERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638908 | DOMINGO CORREA MEDINA | P O BOX 1276 | | | | RIO GRANDE | PR | 00745 | |
| 638909 | DOMINGO CORTES FELICIANO | JARD DE AGUADA | APT 67 EDIF 8 | | | AGUADA | PR | 00602 | |
| 638910 | DOMINGO COTTO MACHUCA | CALLE CATANO BM 53 | QTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 638911 | DOMINGO CRESPO MERCADO | URB RAMIREZ DE ARELLANOS | 16 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680-2406 | |
| 143490 | DOMINGO CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638912 | DOMINGO CRUZ FRANQUIZ | R R 3 BOX 3258 | | | | SAN JUAN | PR | 00926 | |
| 638913 | DOMINGO CRUZ MEDINA | 2 CALLE ROSA BARRIADA | SANTA BARBARA | | | ISABELA | PR | 00622-2204 | |
| 143491 | DOMINGO CRUZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638914 | DOMINGO CRUZ MONTALVO | PO BOX 717 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1619 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 638915 | DOMINGO CRUZ OTERO | 43 URB SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 143492 | DOMINGO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143493 | DOMINGO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143494 | DOMINGO CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638917 | DOMINGO CRUZADO AVILES | BO OJO DE AGUA | 65 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 143495 | DOMINGO DAVID PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638918 | DOMINGO DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 143496 | DOMINGO DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638920 | DOMINGO DEL VALLE PONCE | P O BOX 8310 | | | | BAYAMON | PR | 00960-8310 | |
| 143497 | DOMINGO DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638922 | DOMINGO DIAZ SANTANA | 82 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 638923 | DOMINGO DIAZ VIDAL | U 12 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 638925 | DOMINGO DOMINGUEZ LAPALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | | TOA ALTA | PR | 00953 | |
| 638926 | DOMINGO DOMINGUEZ MALDONADO | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 638927 | DOMINGO E HERNANDEZ KING | LAS GRANJAS | 50 CALLE MARCOS LOPEZ | | | VEGA BAJA | PR | 00639 | |
| 638928 | DOMINGO E MARRERO | URB MALLORCA | R 25 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 143498 | DOMINGO E RIVAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143500 | DOMINGO EDUARDO CHICON DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638929 | DOMINGO EMANUELLE HERNANDEZ | PO BOX 2443 | | | | ARECIBO | PR | 00613 | |
| 638930 | DOMINGO ENRIQUEZ GONZALEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 143502 | DOMINGO F ACEVEDO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638932 | DOMINGO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 638933 | DOMINGO FANTAUZZI | A C GARRAPATAS | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 143503 | DOMINGO FEBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638934 | DOMINGO FEBLES GARCIA | URB LLANOS DEL SUR | 25 LAS FLORES | | | COTTO LAUREL | PR | 00780-2801 | |
| 638935 | DOMINGO FELIU ROSADO | SUITE 343 | BOX 7999 | | | MAYAGUEZ | PR | 00681-7979 | |
| 143504 | DOMINGO FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638936 | DOMINGO FERRER MARQUEZ | HC 2 BOX 11801 | | | | LAJAS | PR | 00667 | |
| 638937 | DOMINGO FIGUEROA MONTALVO | URB SAN ANTONIO 140 H6 | | | | SABANA GRANDE | PR | 00637 | |
| 143505 | DOMINGO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638940 | DOMINGO G MERCADO GOMEZ | FAJARDO GARDENS | 563 CALLE ACACIA | | | FAJARDO | PR | 00738 | |
| 143506 | DOMINGO G ORAMAS NIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638941 | DOMINGO GALARZA VAZQUEZ | PO BOX 1898 | | | | YAUCO | PR | 00698 | |
| 638942 | DOMINGO GALLARDO COLON | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 638944 | DOMINGO GARCIA BAEZ | URB LEVITTOWN LAKES DR | 18 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 143507 | DOMINGO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638945 | DOMINGO GARCIA FIGUEROA | HC 3 BOX 14453 | | | | YAUCO | PR | 00698 | |
| 638943 | DOMINGO GARCIA PACHECO | HC 1 BOX 7976 | | | | JUNCOS | PR | 00777 | |
| 638947 | DOMINGO GARCIA RIVERA | PO BOX 1381 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638948 | DOMINGO GARCIA SANTALIZ | P O BOX 656 | | | | ARECIBO | PR | 00613 | |
| 638949 | DOMINGO GARRAFA | URB LEVITTOWN | HC 13 ELISA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| 143509 | DOMINGO GIRAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638950 | DOMINGO GONZALEZ | AVE LOS PATRIOTAS | 149 APARTADO 95 | | | LARES | PR | 00669 | |
| 638952 | DOMINGO GONZALEZ COTTO | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 143510 | DOMINGO GONZALEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638953 | DOMINGO GONZALEZ MARI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143511 | DOMINGO GONZALEZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143512 | DOMINGO GONZALEZ RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419601 | DOMINGO GUERRIDO, FELIX SANTO YTORRES CRUZ, ORALYS | JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 638954 | DOMINGO GUZMAN CASTRO | PO BOX 3638 | | | | VEGA ALTA | PR | 00692-3638 | |
| 638955 | DOMINGO HERNANDEZ | BDA SAN DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 638957 | DOMINGO HERNANDEZ CAMACHO | PO BOX 741 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 638959 | DOMINGO HERNANDEZ CORTES | PO BOX 522 | | | | AGUADILLA | PR | 00605 | |
| 143513 | DOMINGO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638960 | DOMINGO HERNANDEZ SOTO | HC 02 BOX 15128 | | | | ARECIBO | PR | 00612 | |
| 638961 | DOMINGO HUERTAS MIRANDA | URB TIBES | C 11 CALLE 3 | | | PONCE | PR | 00730 | |
| 638962 | DOMINGO IRIZARRY IRIZARRY | PO BOX 561204 | | | | GUAYANILLA | PR | 00656-1204 | |
| 638963 | DOMINGO J GALAN MASSON | URB SANTA PAULA | 42 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 638964 | DOMINGO J GAUTIER ROMERO | BO CAPETILLO | 1023 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 143515 | DOMINGO J GILORMIWI MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638965 | DOMINGO J MARQUES REYES | 2 AVE LAS CUMBRES | APT 514 | | | GUAYNABO | PR | 00969 | |
| 143516 | DOMINGO J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638966 | DOMINGO JUSTINIANO JUSTINIANO | PO BOX 370 | | | | LAS MARIAS | PR | 00670 | |
| 143518 | DOMINGO L LEDUC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143519 | DOMINGO L TORRES RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638967 | DOMINGO L VELAZQUEZ PEREZ | HC 09 BOX 1552 | BARRIO TIBE SECTOR LA ZARZAZ | | | PONCE | PR | 00731-9747 | |
| 143520 | DOMINGO LARACUENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638968 | DOMINGO LEBRON | HC 1 BOX 3086 | | | | MAUNABO | PR | 00707 | |
| 638970 | DOMINGO LORENZO HERNANDEZ | HC 2 BOX 10705 | | | | MOCA | PR | 00676 | |
| 638971 | DOMINGO LUCIANO MATTEY | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 638972 | DOMINGO LUGO TORRES | HC 763 BOX 3521 | | | | PATILLAS | PR | 00723 | |
| 638974 | DOMINGO MALDONADO MEDINA | HC 1 BOX 23716 | | | | VEGA BAJA | PR | 00693 | |
| 143522 | DOMINGO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638975 | DOMINGO MALDONADO ROMAN | GLORIA MALDONADO (TUTORA) | EXT VILLA RICA | Y35 CALLE 7 | | BAYAMON | PR | 00959 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638976 | DOMINGO MARCANO RIOS | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 143524 | DOMINGO MARIANI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143525 | DOMINGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143526 | DOMINGO MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638978 | DOMINGO MAS RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638979 | DOMINGO MATEO CARRASCO | HC4 BOX 6171 | | | | COROZAL | PR | 00783 | |
| 638980 | DOMINGO MATOS PEREZ | HC 1 BOX 3845 | | | | UTUADO | PR | 00641 | |
| 143528 | DOMINGO MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143529 | DOMINGO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143531 | DOMINGO MENDEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638982 | DOMINGO MILETY REYES | HC 03 BOX 32649 | | | | HATILLO | PR | 00659 | |
| 143533 | DOMINGO MILLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638983 | DOMINGO MISLA ALDARONDO | URB CAPARRA TERRACE | 1588 CALLE 10 S O | | | SAN JUAN | PR | 00921 | |
| 638984 | DOMINGO MOJICA | P O BOX 84 | | | | BAJADERO | PR | 00616 | |
| 143534 | DOMINGO MOLINA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638985 | DOMINGO MOLINA VALENTIN | HC BOX 5702 | | | | SABANA HOYOS | PR | 00688 | |
| 143535 | DOMINGO MONTALVO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638986 | DOMINGO MONTILLA | PMB 218 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 638987 | DOMINGO MORALES CINTRON | SECT LAS CUEVAS | RR 2 BOX 5940 | | | TOA ALTA | PR | 00953 | |
| 143536 | Domingo Morales Pabon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143537 | DOMINGO MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143539 | DOMINGO N PEREZ PLACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143540 | DOMINGO NAZARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638992 | DOMINGO NIEVES HERNANDEZ | PO BOX 4221 | | | | PUERTO REAL | PR | 00740 | |
| 143542 | DOMINGO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638993 | DOMINGO NIEVES SOLER | PO BOX 4013 | | | | VEGA BAJA | PR | 00694 | |
| 143543 | DOMINGO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143544 | DOMINGO NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143545 | DOMINGO OLMEDA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638873 | DOMINGO ORTIZ DE JESUS | SECT LAS ABEJAS | HC 04 BOX 44560 | | | CAGUAS | PR | 00727-9688 | |
| 638995 | DOMINGO ORTIZ POGGI | HC 10 BZN 6756 | | | | SABANA GRANDE | PR | 00637 | |
| 143546 | DOMINGO ORTIZ PUGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638996 | DOMINGO ORTIZ RIVERA | URB SAN JOSE | 24 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00680 | |
| 638997 | DOMINGO ORTIZ ROBLES | VILLA SULTANITA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 638999 | DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | | CORDOVA | CO | | ARGENTINA |
| 639000 | DOMINGO PADRO RIVERA | URB ALAMAR | G 16 CALLE J | | | LUQUILLO | PR | 00773 | |
| 143548 | DOMINGO PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639001 | DOMINGO PENA HERNANDEZ | 264 BO ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 639002 | DOMINGO PEREZ ESPINAL | 521 CALLE BARBE MONTE FLORES | | | | SAN JUAN | PR | 00907 | |
| 639003 | DOMINGO PEREZ GALAN | BO.OBRERO 460 TITO RODRIGUEZ | | | | SAN JUAN | PR | 00915 | |
| 639004 | DOMINGO PEREZ ORTIZ | LOMAS VERDES | Z 40 AVE NOGAL | | | BAYAMON | PR | 00956 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143549 | DOMINGO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143550 | DOMINGO PEREZ Y ALEIDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639005 | DOMINGO PICORELLI | LA VILLA DE TORRIMAR | 32 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 639006 | DOMINGO PILLOT RESTO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3414 | |
| 143552 | DOMINGO PINERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143553 | DOMINGO PINTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143554 | DOMINGO QUIÑONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143555 | DOMINGO QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143558 | DOMINGO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143559 | DOMINGO R AYALA VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639007 | DOMINGO RAMOS | 745 AVE BARBOSA INT | | | | SAN JUAN | PR | 00915 | |
| 143560 | DOMINGO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143561 | DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| 639009 | DOMINGO RAMOS GUZMAN | URB BELLO HORIZONTE | A 1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 143562 | DOMINGO RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639010 | DOMINGO RAMOS RODRIGUEZ | URB BELLO HORIZONTE | CALLE A 1 | | | GUAYAMA | PR | 00784 | |
| 143563 | DOMINGO RIOS / GLORIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639011 | DOMINGO RIOS ORTIZ | RR 1 BOX 10522 | | | | OROCOVIS | PR | 00720 | |
| 639012 | DOMINGO RIVERA BARRIOS | HC 01 BOX 5400 | | | | VILLALBA | PR | 00766-9712 | |
| 639013 | DOMINGO RIVERA CABALLERO | PO BOX 5803 | | | | CAGUAS | PR | 00726 | |
| 639014 | DOMINGO RIVERA CALDERON | 19 COND ALEGRIA SUR APT 102 | | | | BAYAMON | PR | 00957 | |
| 639015 | DOMINGO RIVERA COLOMER | URB SANTA ROSA | 30 13 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 639017 | DOMINGO RIVERA DIAZ | HC 2 BOX 71095 | | | | COMERIO | PR | 00782 | |
| 639018 | DOMINGO RIVERA LABRADOR | HC 01 BOX 2745 | | | | JAYUYA | PR | 00664 9704 | |
| 639019 | DOMINGO RIVERA MARTINEZ | URB REPARTO ESPINOSA | N 7 CALLE 2 | | | YAUCO | PR | 00698 | |
| 143564 | DOMINGO RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639020 | DOMINGO RIVERA RIVERA | HC 71 BOX 3511 | | | | NARANJITO | PR | 00719 | |
| 143566 | DOMINGO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143567 | DOMINGO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143568 | DOMINGO ROBERTO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639023 | DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 639024 | DOMINGO RODRIGUEZ AYALA | RR 04  BOX 126833 | | | | TOA ALTA | PR | 00953 | |
| 639025 | DOMINGO RODRIGUEZ CEDEJO | 517 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 639026 | DOMINGO RODRIGUEZ COTTO | BDA POLVORIN | C 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 143569 | DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | BDA. BLONDET CARR. 3  CALLE 3  CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| 639027 | DOMINGO RODRIGUEZ MALAVE | 34 AGUACIO | | | | SAN SEBASTIAN | PR | 00665 | |
| 639029 | DOMINGO RODRIGUEZ PAGAN | CAPARRA TERRACE | 1215 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 639030 | DOMINGO RODRIGUEZ RAMIREZ | PO BOX 360945 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1623 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639031 | DOMINGO RODRIGUEZ RAMOS | HC 02 BOX 11010 | | | | YAUCO | PR | 00698-9606 | |
| 143570 | DOMINGO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638874 | DOMINGO RODRIGUEZ TIRADO | PO BOX 292 | | | | CAYEY | PR | 00737 | |
| 639032 | DOMINGO RODRIGUEZ VAZQUEZ | PO BOX 1092 | | | | COAMO | PR | 00769 | |
| 639033 | DOMINGO ROJAS FALCON | HC 2 BOX 17603 | | | | RIO GRANDE | PR | 00745 | |
| 639034 | DOMINGO ROMAN | CARR 456 K 14 | | | | CAMUY | PR | 00627 | |
| 639036 | DOMINGO ROMAN SUAREZ | HC 2 BOX 5122 | | | | GUAYANA | PR | 00784 | |
| 143571 | DOMINGO ROSADO Y SONIA FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639038 | DOMINGO RUIZ ALUMINIUM | HC 71 BOX 3670 | | | | BAJADERO | PR | 00616 | |
| 143573 | DOMINGO RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143574 | DOMINGO RUIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143575 | DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | | CAMUY | PR | 00627-9501 | |
| 639039 | DOMINGO SAEZ SALGADO | BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 143576 | DOMINGO SALICRUP DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143577 | DOMINGO SANABRIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639040 | DOMINGO SANCHEZ | CAPARRA TERRACE | 1148 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 639041 | DOMINGO SANCHEZ RIVERA | URB ROOSVELT | 376 AVE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 143578 | DOMINGO SANTANA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639042 | DOMINGO SANTANA PAGAN | PO BOX 529 | | | | MARICAO | PR | 00606 | |
| 639044 | DOMINGO SANTIAGO GENARO | PO BOX 6315 | | | | CAGUAS | PR | 00726 | |
| 639046 | DOMINGO SANTIAGO LEBRON | HC 2 BOX 3563 | | | | MAUNABO | PR | 00707 | |
| 639047 | DOMINGO SANTIAGO RUIZ | BO GUAMA | HC 01 9717 BOX 8980 | | | SAN GERMAN | PR | 00683 | |
| 639048 | DOMINGO SANTIAGO TORRES | URB EL COMANDANTE | 871 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 639049 | DOMINGO SANTO DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 143579 | DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143580 | DOMINGO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143581 | DOMINGO SEGUINOT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639051 | DOMINGO SILVA ORTIZ | URB LIRIOS DEL SUR CALLE 2 A-26 | | | | PONCE | PR | 00731 | |
| 639052 | DOMINGO SOLIVAN ALMEDINA | HC 02 BOX 7531 | | | | SALINAS | PR | 00751-9743 | |
| 143584 | DOMINGO T ORTIZ / MULTI CENTRO | 1 A MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 639054 | DOMINGO TORRES BAEZ | BO CLAUSELL | 40 CALLE 8 | | | PONCE | PR | 00731 | |
| 143586 | DOMINGO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143587 | DOMINGO TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639055 | DOMINGO TORRES RIVERA | BO OBRERO | 726 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 639056 | DOMINGO TORRES TORRES | RR4 BOX 3093 | | | | BAYAMON | PR | 00956 | |
| 143590 | DOMINGO UBIERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639058 | DOMINGO VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 639059 | DOMINGO VARGAS PEREZ | PO BOX 2153 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639060 | DOMINGO VAZQUEZ LOPEZ | URB BONKERS | 619 CALLE LAS FLORES 2 | | | CAGUAS | PR | 00725 | |
| 143592 | DOMINGO VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639061 | DOMINGO VAZQUEZ VICENTE | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 143593 | DOMINGO VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639063 | DOMINGO VEGA TIRADO | PO BOX 940 | | | | TOA BAJA | PR | 00951 | |
| 639065 | DOMINGO VELAZQUEZ MORALES | BO TIBES SECTOR LA ZARZA | KM 8.2 | | | PONCE | PR | 00731 | |
| 639066 | DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 639067 | DOMINGO VELEZ QUIXONES | HC-02 BOX 8071 | | | | JAYUYA | PR | 00664 | |
| 638875 | DOMINGO VILLAFAXA MATOS | HC 866 BOX 8727 | | | | FAJARDO | PR | 00738 | |
| 143594 | DOMINGO VILLAFANE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143600 | DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143617 | DOMINGUEZ CARMONA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143625 | DOMINGUEZ CAY MD, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143649 | DOMINGUEZ DE LA CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143724 | DOMINGUEZ MIRANDA MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143757 | DOMINGUEZ PASCUAL MD, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143758 | DOMINGUEZ PASCUAL MD, MILDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 143816 | DOMINGUEZ ROMERO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419603 | DOMINGUEZ SÁNCHEZ, LEILA | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR (AEELA) | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1419604 | DOMINGUEZ, DANNY | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 1419605 | DOMINGUEZ, DANNY | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 639069 | DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | | ARECIBO | PR | 00614 | |
| 639070 | DOMINGUITO SERVICE STATION | PO BOX 141449 | | | | ARECIBO | PR | 00614-1449 | |
| 143893 | DOMINIC A FRANCESCHINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143894 | DOMINIC MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639072 | DOMINIC VALLEJO CHARDON | URB JARDINES DEL CARIBE | GG 10 CALLE 33 | | | PONCE | PR | 00728-2610 | |
| 639074 | DOMINICA PENA BARBOSA | RIO HONDO 410 | CALLE MAXIMINIO BARBOSA | | | MAYAGUEZ | PR | 00688 | |
| 639076 | DOMINICA PIMENTEL DE SILVERIO | NEG . ASISTENCIA CONTRIB Y LEGISLACI | AUDITOR EN CONTR.-AUTO PRIVADO | 2077779 EXP.13-JUL-2008 | | SAN JUAN | | 00902 | |
| 639077 | DOMINICANA AGUEDA MARTINEZ | URB FAIR VIEW | M 1 CALLE 21 | | | SAN JUAN | PR | 00926-8113 | |
| 639078 | DOMINICANA RODRIGUEZ SEPULVEDA | VILLALBA CAROLINA | CALLE 87 BLOQ 77 - 23 | | | CAROLINA | PR | 00985 | |
| 770460 | DOMINICANA T GENAO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1625 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639079 | DOMINICCI CASTILLOALEXANDRA | HC-01 BOX 6842 | | | | GUAYANILLA | PR | 00656 | |
| 143930 | DOMINICK CINCOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143931 | DOMINICK DOEL ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639080 | DOMINICK PILLOT LOPEZ | URB CAMINO DEL SOL | 414 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 639081 | DOMINICK TORRES SANCHEZ | URB ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 143932 | DOMINIK WIRZ VOLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143933 | DOMINION PSYCHIATRIC ASSOCIATES | RELEASE OF INFORMATION | 2580 POTTERS ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| 143934 | DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 143935 | DOMINIQUE A GILORMINI DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639082 | DOMINIQUE GILORMINI MERLE | PO BOX 598 | | | | PATILLAS | PR | 00723 | |
| 639083 | DOMINIQUE J JOSEPH | 10828 NW 2ND AVE | | | | MIAMI SHORES | RI | 33168 | |
| 639084 | DOMINIQUE V VANQUATHEM GONZALEZ | URB VILLA CAROLINA | 176-9 CALLE 441 | | | CAROLINA | PR | 00985-3501 | |
| 639086 | DOMINQUEZ CORREA ZOE | BO TORRECILLA ALTA | NU 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 143938 | DOMITILA CASTILLO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639087 | DOMITILA FLORES ROLDAN | URB SAN ALFONSO | E 5 CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 639088 | DOMITILA HERNANDEZ | HC 2 BOX 12637 | | | | AGUA BUENAS | PR | 00703 | |
| 143939 | DOMITILA MONTES DE DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143940 | DOMITILA RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639090 | DOMITILA RODRIGUEZ CARABALLO | LA MARGARITA | 1240 CRITERIO SOMOGANO | | | PONCE | PR | 00728-2518 | |
| 639091 | DOMITILIA ORTIZ RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 102 APT 1947 | | | SAN JUAN | PR | 00913 | |
| 143941 | DOMNGO PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143942 | DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00936-3963 | |
| 639094 | DOMYS F SIERRA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 639095 | DON CHILES B B Q | PO BOX 373231 | | | | CAYEY | PR | 00737-3231 | |
| 639096 | DON CONCE AUTO PARTS | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 143943 | DON EDWARD WALICEK LINDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143945 | DON GIL BODY SHOP | HC 04 BOX 46683 | | | | CAGUAS | PR | 00727 | |
| 639097 | DON HESS II INC | 2395 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 639098 | DON MANOLO RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 639099 | DON MANUEL AUTO | PO BOX 1173 | | | | HORMIGUEROS | PR | 00660 | |
| 639100 | DON PEDRO RESTAURANT | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| 639101 | DON QUIJOTE BAKERY | BO GUASIMAS | CARR 3 KM 131 4 | | | ARROYO | PR | 00714 | |
| 639102 | DON RODRIGO PRODUCTION | 227 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 143946 | DONA LAURA CATERING | HC 33 BOX 5018 | | | | DORADO | PR | 00646 | |
| 143947 | DONA LUZ CATERING | PO BOX 927 | | | | ISABELA | PR | 00662 | |
| 143948 | DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 143950 | DONALD A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143951 | DONALD BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639104 | DONALD CINTRON | PO BOX 6443 | | | | SAN JUAN | PR | 00914 | |
| 639105 | DONALD COLON RIVERA | BO CERRILLO | CARR 311 CALLE 6 INT | | | CABO ROJO | PR | 00623 | |
| 639106 | DONALD DEVINE INC | 919 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 639107 | DONALD ETHERINGTON | 7609 BUSINESS PARK DRIVE GREENSBORO | | | | NORTH CAROLIN | NC | 27409 | |
| 143953 | DONALD F DEXTER COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143954 | DONALD F. DEXTER COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639108 | DONALD J ELDER WALKER | URB SAN GERARDO | 314 NEVADA | | | SAN JUAN | PR | 00926-3307 | |
| 639109 | DONALD L FRANTZ | 42 URB TROPICAL BEACH | | | | NAGUADO | PR | 00718 2705 | |
| 639110 | DONALD L SCHMID | 930 N 8TH STREET | | | | BISMARK | ND | 58501 | |
| 639111 | DONALD MANGUAL VELEZ | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT OFIC 512 | | | SAN JUAN | PR | 00919 | |
| 639112 | DONALD MITZEL | NEW YORK STATE DEC | 270 MICHIGAN AVENUE | | | BUFFALO | NY | 14203 | |
| 143955 | DONALD R BRESKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143956 | DONALD R PFENDLER WESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143957 | DONALD R SEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639113 | DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | | LONDRES | DE | W2 1 | UNITED KINGDOM |
| 143959 | DONALD RIVERA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639114 | DONALD SANCHEZ LOPEZ | 404 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918-2602 | |
| 639115 | DONALD SUTLIFF SANTIAGO | PO BOX 5 | | | | MERCEDITA | PR | 00715 | |
| 639116 | DONALD WHEELER | UNITED STATED GENERAL ACCOUNTING | | | | WASHINGTON | DC | 20548 | |
| 639117 | DONAS CASERAS | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 143963 | DONASENE ALONSO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144002 | DONATO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144003 | DONATO AUTO REPAIR | 260 CALLE PARQUE | | | | SAN JUAN | PR | 00925 | |
| 144008 | DONATO CINTRON, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144016 | DONATO DESIGN AND DEVELOPMENT GROUP | CAPARRA HEIGHTS STATION | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | |
| 144019 | DONATO FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639119 | DONATO FERNANDO INC | PO BOX 21076 | | | | SAN JUAN | PR | 00928-1076 | |
| 144037 | DONATO PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639120 | DONATO RIVERA PEREZ | BO LAS MONJAS | 94 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 144064 | DONATTO CRUZ MD, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144065 | DONDESILO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144071 | DONELL FLORES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144076 | DONES ANDEX, CASUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419606 | DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 639121 | DONG MEI JI | COND TORRE | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917 | |
| 639122 | DONNA FLORES SORVENTINI | HC 2 BOX 12249 | | | | SAN GERMAN | PR | 00683 | |
| 639124 | DONNA L CRUZ | 46136 MILLSTONE LANDING ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 639126 | DONNA LINDERMANN | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 144229 | DONNA M CLEMENT CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639127 | DONNA SANTIAGO ACEVEDO | URB LEVITTOWN | R 55 CALLE LUZ ESTE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1627 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639128 | DONNA W DRATWA | US DISTRICT COURT/CLERK'S OFFC | CHARDON AVE 150 CHAMBERS JUDGE DA D | | | SAN JUAN | PR | 00918 | |
| 144230 | DONNAVAN SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144232 | DONNY ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144233 | DONNY FAY MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144234 | DONNY H TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144235 | DONNY RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639130 | DONOSTIA SA LTD | P O BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| 639131 | DONOVAN RYPKEMA | 1785 MASSACHUSETTE AVENUE NW | | | | WASHINGTON | WA | 20036 | |
| 144237 | DONOWA ENCARNACION, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144239 | DONOWAN A ARIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144240 | DONSHIK MD, JON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639132 | DONYBEL MORALES DIAZ | HC BOX 4741 | | | | HATILLO | PR | 00659 | |
| 1419607 | DONZALEZ MILLAN, DAVID | SR. DAVID GONZÁLEZ MILLÁN | PO BOX 3999 INSTITUCIÓN 304 GUERRERO GALERA G-2 | | | AGUADILLA | PR | 00603 | |
| 144242 | DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 639133 | DOORMATIC INC | PO BOX 2981 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 144243 | DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 | |
| 144244 | DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | | BEVERLY HILLS | CA | 90210 | |
| 144245 | DOR I OLMEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144246 | DOR MARIE ARROYO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144247 | DORA A APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144248 | DORA A LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144249 | DORA A MARTINEZ PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639135 | DORA A MONTES MELENDEZ | D 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 639136 | DORA ALICEA MENDEZ | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 639137 | DORA ALMESTICA HERNANDEZ | URB PUERTO NUEVO | NE 345-2 A CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 144250 | DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | | TOA ALTA | PR | 00954 | |
| 639138 | DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | | MOROVIS | PR | 00687 | |
| 144252 | DORA CASTILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639139 | DORA CASTRO MARCHAND | P O BOX 1633 | | | | HATILLO | PR | 00659 | |
| 639140 | DORA CINTRON ELICIER | URB VILLA NEVAREZ 1085 C/1 | | | | SAN JUAN | PR | 00927 | |
| 639141 | DORA CRUZ VELAZQUEZ | HC 1 BOX 7495 | | | | GUAYNABO | PR | 00971 | |
| 639142 | DORA D DE JESUS MARIANI | URB LA HACIENDA | A R 12 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 639143 | DORA D RODRIGUEZ PACHECO | PO BOX 346 | | | | NARANJITO | PR | 00719 | |
| 639146 | DORA DELGADO PEREZ | URB SAN IGNACIO 1702 | 1702 CALLE SAN ESTANISLAO | | | SAN JUAN | PR | 00927 | |
| 639147 | DORA E FIGUEROA | JARDINES 1 | J 19 CALLE 15 | | | CAYEY | PR | 00736 | |
| 144254 | DORA E FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639148 | DORA E GARCIA RODRIGUEZ | 608 COND MILLENNIUM | 550 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 144256 | DORA E MITSUE/ WATANABE BAILARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144257 | DORA E MONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639150 | DORA E ROMERO SANCHEZ | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1628 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144260 | DORA E RUIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144261 | DORA E SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144262 | DORA EIKO M. WATANABE BALLANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639151 | DORA F RODRIGUEZ ZAMORA | PO BOX 9970 | | | | CAROLINA | PR | 00988 | |
| 144263 | Dora González Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144264 | DORA H AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144265 | DORA H. NIEVES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144266 | DORA HELENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639155 | DORA I FIGUEROA FIGUEROA | BO LAPA | 523 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 639156 | DORA I LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 144267 | DORA I RAMOS BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639159 | DORA J CEPEDA | URB COUNTRY CLUB | HR2 CALLE 220 3RA EXT | | | CAROLINA | PR | 00982 | |
| 639161 | DORA L MONSERRATE | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 639162 | DORA L RIVAS HERNANDEZ | HC 2 BOX 48180 | | | | VEGA BAJA | PR | 00693 | |
| 144270 | DORA L. ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639164 | DORA L. PASTRANA RIOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 639165 | DORA LEE PEREZ DE JESUS | PO BOX  7121 | | | | OROCOVIS | PR | 00720 | |
| 144271 | DORA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639166 | DORA LUNA VAZQUEZ | 448 CALLE CONSTANCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 639167 | DORA LUZ PEREZ SANTOS | P O BOX 36 | | | | JAYUYA | PR | 00664 | |
| 639168 | DORA M ABREU VIGO | PO BOX 381 | | | | MAYAGUEZ | PR | 00681-0381 | |
| 144272 | DORA M BERTRAN PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144273 | DORA M CASTELLANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639169 | DORA M MEDINA ROLDAN | URB NUEVO SAN ANTONIO | 311 CALLE AGUACATE | | | AGUADILLA | PR | 00690 | |
| 639170 | DORA M PEꓘAGARICANO SUAREZ | URB VILLA CAPARRA | K 19 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 639171 | DORA M PEREZ IRIZARRY | TERR DEL TOA | 3L 5 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 144275 | DORA M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144276 | DORA M. BEREGUER MACAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144277 | DORA MED MEDICAL OFFICE | RR BUZON 7447 | | | | TOA ALTA | PR | 00953 | |
| 639172 | DORA MIRAYES CARRION | PTA TIERRA | COND LAS ACACIAS APT B 505 | | | SAN JUAN | PR | 00901 | |
| 144278 | DORA N CANINO VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639174 | DORA O'NEILL ROSARIO | URB REPARTO METROPOLITANO | 1107  CALLE 56 SE | | | SAN JUAN | PR | 00925 | |
| 639175 | DORA ORTIZ PRADO | URB MILAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 639176 | DORA PAGAN SOTOMAYOR | 35 LINEAS ARENAS | | | | UTUADO | PR | 00641 | |
| 144280 | DORA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144282 | DORA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144283 | DORA S QUINONEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144284 | DORA VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639179 | DORA VELAZQUEZ DE MATOS | P O BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 144285 | DORA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639180 | DORA VERDEJO MANDU | C/ COMERIO  1002 TRANSTAUWERS | | | | SAN JUAN | PR | 00907 | |
| 144286 | DORA ZENO CABRERA DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144287 | DORAB SECURITY Y/O DORIS E PAMBLANCO | COND MIRAMAR TOWER | 8 J 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 144288 | DORADO ACADEMY, INC. | PO BOX 969 | | | | DORADO | PR | 00646 | |
| 639182 | DORADO AIR POWER | PO BOX 2057 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144291 | DORADO BEACH HOTEL CORP | P O BOX 157 | | | | DORADO | PR | 00646 | |
| 144292 | DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | | DORADO | PR | 00646 | |
| 144293 | DORADO COMMUNITY HEALTH | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 1256421 | DORADO COMMUNITY HEATLH, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144295 | DORADO DEL MAR ESTATES HOMEOWNERS ASOC | PO BOX 803 | | | | DORADO | PR | 00646 | |
| 144296 | DORADO DREAMS VILLAGE | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 639186 | DORADO GOLF | URB CHALET DE DORADO | 200 DORADO DEL MAR GC | | | DORADO | PR | 00646 | |
| 144297 | DORADO HEALTH CENTER | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 144298 | DORADO MEDICAL COMPLEX INC CO | PABELLON RAFAEL HERNANDEZ | 349 CALLE MENDEZ VIGO STE 10 | | | DORADO | PR | 00646 | |
| 639187 | DORADO MUFFLER | PO BOX 1032 | | | | DORADO | PR | 00646-1032 | |
| 639188 | DORADO SALES CORP | P O BOX 705 | | | | DORADO | PR | 00646 | |
| 639189 | DORADO SERV STA/METRO GULF | PMC SUITE 119 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 639192 | DORADO SERVICE STATION | P O BOX 1022 | | | | DORADO | PR | 00646 | |
| 144301 | DORADO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639195 | DORADO SHELL SERVICE STATION | PO BOX 701 | | | | DORADO | PR | 00646 | |
| 144303 | DORADO SHOPPING CENTER DEVELOPMENT CO | 444 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2629 | |
| 639196 | DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | | CAROLINA | PR | 00980 | |
| 144304 | DORADO UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144305 | DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | | DORADO | PR | 00646 | |
| 639197 | DORAIDA N CABRERA SANCHEZ | PUERTO NUEVO | 308 CALLE 13 | | | SAN JUAN | PR | 00936 | |
| 639198 | DORAIDA PADIAS PELLOT | 21 CALLE GEMINIS | | | | VEGA BAJA | PR | 00693 | |
| 144306 | DORAIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144307 | DORAIDA ROSARIO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144308 | DORAIMA DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639201 | DORAIMA RIVERA | VILLAS DE CARRAIZO | RR7 BOX 358 | | | TRUJILLO ALTO | PR | 00926 | |
| 144309 | DORAIMA SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639202 | DORAIN MARCANO CRUZ | VILLA JUSTICIA | M 23 CARRETERA ESTATAL | | | CAROLINA | PR | 00985 | |
| 144310 | DORAIZA N BIRRIEL RAZUOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144311 | DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| 144314 | DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | | SAN JUAN | PR | 00920 | |
| 639203 | DORAL MORTGAGE | 1451 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| 639207 | DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | | SAN JUAN | PR | 00908-3988 | |
| 144315 | DORAL RESORT AT PALMAS DEL MAR | ATTN: EXECUTIVE OFFICE | 170 CANDELERO DRIVE | | | HUMACAO | PR | 00792 | |
| 144316 | DORALDINA CORIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639211 | DORALIA COTTO RIOS | URB LEVITTOWN | SECC OESTE AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 144317 | DORALIA SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144318 | DORALICE LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639212 | DORALICE MATTA | VILLAS DE RIO GRANDE | V36 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 144319 | DORALICE SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639213 | DORALINDA MATOS FELIZ | HC 01 BOX 7415 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1630 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639214 | DORALIS CALDERON MALDONADO | URB TOA ALTA HEIGHTS | L 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 639215 | DORALIS GONZALEZ BERMUDEZ | HC 3 BOX 7504 | | | | COMERIO | PR | 00782 | |
| 144320 | DORALIS J AYALA SKERRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144321 | DORALIS J. AYALA SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144322 | DORALIS MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144324 | DORALIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144325 | DORALIS SANTANA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639216 | DORALIS VEGA / ALICIA RUIZ MARTELL | LAS MONJAS | 94 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 639217 | DORALISSE SOTO SOTO | URB SANTA ROSA | 28-8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 639218 | DORALIZ E ORTIZ DE LEON | HC 63 BOX 3128 | | | | PATILLAS | PR | 00723 | |
| 144326 | DORALIZ GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144327 | DORALIZ HERNAINZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144328 | DORALIZ ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144329 | DORALIZ PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639219 | DORALIZ SUAREZ CALDERON | PO BOX 1114 | | | | MOROVIS | PR | 00687 | |
| 144331 | DORALYS GOMEZ LANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144332 | DORALYS LEON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144333 | DORALYS MARTIR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144334 | DORALYS SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639221 | DORAMELIA PAGAN DE LASTRA | URB COUNTRY CLUB | 909 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 639222 | DORAS STORE | 14 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 639223 | DORASOL LABORATORIES | PO BOX 3906 | | | | SAN JUAN | PR | 00936 | |
| 639224 | DORAYMA I GONZALEZ RIVERA | PO BOX 6881 | HC 7 BOX 64 | | | PATILLAS | PR | 00723 | |
| 144337 | DORAYMA ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639225 | DORCA ACOSTA ORTIZ | PO BOX 961 | | | | LAJAS | PR | 00667 | |
| 144338 | DORCA DELGADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639226 | DORCA DIAZ DELGADO | HC 03 BOX 40 | | | | CAGUAS | PR | 00725 | |
| 639227 | DORCA E MERCADO | BO MIRADERO | SECTOR PUERTO REAL 15 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 144340 | DORCA I CONCEPCION ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639228 | DORCA I CRUZ ESTRELLA | COND COLUMBIA PLAZA APT 103 | | | | SAN JUAN | PR | 00928 | |
| 639229 | DORCA I MERCADO CRUZ | URB CAMPANILLA | D 16 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 639231 | DORCA I VAZQUEZ | PO BOX 90000 PMB 3036 | | | | COROZAL | PR | 00783 | |
| 144341 | DORCA M. FLORES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144342 | DORCA MARIA ROMERO VISARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639232 | DORCA NUNEZ BURGO | RES SAN JUAN PARK | EDF M APT 2 | | | SAN JUAN | PR | 00915 | |
| 639233 | DORCA ORTIZ GARCIA | HC 01 BOX 9508 | | | | TOA BAJA | PR | 00949 | |
| 639234 | DORCA RAMIREZ CRUZ | URB VALENCIA | 360 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00929 | |
| 639235 | DORCA RAMOS CARDONA | RES LUIS LLOREN TORRES | EDIF 75 APT 1424 | | | SAN JUAN | PR | 00913 | |
| 144343 | DORCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639236 | DORCAS A GUZMAN LOZADA | PO BOX 267 | CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 639237 | DORCAS BURGOS RAMOS | BO SAN ISIDRO | 26 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 639238 | DORCAS CIRINO CARRASQUILLO | HC 1 BOX 4653 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1631 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144344 | DORCAS DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639239 | DORCAS DELGADO / SUCN ILUMINADO DELGADO | EL ROSARIO I | B 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 639240 | DORCAS ERAZO RODRIGUEZ | RR 03 BOX 10446-7 | | | | TOA ALTA | PR | 00953 | |
| 639241 | DORCAS FERRER | 3 CALLE FRANCISCO SOSTRE | | | | YABUCOA | PR | 00767 | |
| 639243 | DORCAS GONZALEZ ENCARNACION | ROUND PARK | 477 N COLONY PR | | | ILLINOIS | IL | 60073 | |
| 639245 | DORCAS HERNANDEZ MARTINEZ | PO BOX 1761 | | | | UTUADO | PR | 00641 | |
| 639246 | DORCAS I MATOS ESTRADA | BO DAGUAO BOX 120 B | | | | NAGUABO | PR | 00718 | |
| 639247 | DORCAS IRIS SURILLO BETANCOURT | PARQUE ECUESTRE | A C 4 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 144346 | DORCAS MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639248 | DORCAS MELENDEZ TORRES | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 144347 | DORCAS OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639249 | DORCAS POLANCO GALINDEZ | HC 71 BOX 5631 | | | | CAYEY | PR | 00736 | |
| 639250 | DORCAS RIVERA GONZALEZ | P O BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 144348 | DORCAS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639253 | DORCAS SANCHEZ BERBERENA | HC 1 BOX 4219 | | | | NAGUABO | PR | 00718 | |
| 639254 | DORCAS T BELTRAN LUGO | BO DAGUAO BOX 545 | | | | NAGUABO | PR | 00718 | |
| 639255 | DORCAS VILLEGAS LIND | HC 1 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 639256 | DOREDMAR CATERING | APARTADO 394 | | | | YABUCOA | PR | 00767 | |
| 639257 | DOREEN B SOTO GONZALEZ | BO CUBA | 335 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 144349 | DOREEN HEMLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144350 | DOREEN M COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639258 | DOREEN MARTINEZ FUENTES | 843 CYPRESS PARKWAY 144 | | | | KISSIMMEE | FL | 34759 | |
| 144353 | DOREEN RIVAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639260 | DORELIS TORRES FONSECA | PO BOX 1166 | | | | GURABO | PR | 00778 | |
| 639261 | DORELIS VILLALONGO MARIN | PO BOX 2029 | | | | RIO GRANDE | PR | 00745 | |
| 144355 | DORELIS Y PETIT GARMENDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144356 | DOREYNA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639263 | DORGAS CARRERAS SANTIAGO | U 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 144357 | DORHILMARIE MOLINA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144358 | DORHMA I RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144359 | DORI A SANTOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639264 | DORIA A MARTINEZ GUZMAN | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 144360 | DORIAL ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144362 | DORIAM RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639265 | DORIAN A RAMIREZ GARRASTEGUI | URB ALTAMIRA | BZN 222 | | | LARES | PR | 00669 | |
| 144363 | DORIAN G VAN BRAKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144364 | DORIAN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144366 | DORIAN J LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639267 | DORIAN L CASTRO SANCHEZ | P O BOX 444 | | | | YABUCOA | PR | 00767 | |
| 639268 | DORIAN LOPEZ | LA VILLA DE TORRIMAR | 313 CALLE REY FELIPE | | | GUAYNABO | PR | 00967 | |
| 639269 | DORIAN LUGO BERTRAN | 1359 CALLE LUCCHETTI APTO 2 | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144367 | DORIAN M BAUTISTA VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144368 | DORIAN MAESTRE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639270 | DORIANA ORTIZ RAMIREZ | 396 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00906-8708 | |
| 144369 | DORIANE MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144370 | DORIANN BENABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144371 | DORIANN I RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144372 | DORIANN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144374 | DORIANN TRABAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144375 | DORIBEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144377 | DORIBEL SEPULVEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144378 | DORICEL AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639273 | DORIDES ALTAGRACIA MORETA | PO BOX 361575 | | | | SAN JUAN | PR | 00936 | |
| 144380 | DORIEL RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144381 | DORILIA ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144382 | DORILIZ BERRIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144383 | DORILUZ AMADOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144384 | DORILUZ GONZALEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144385 | DORIMAR DEL RIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639274 | DORIMAR MORALES MARTINEZ | 112 CALLE SAN SEBASTIAN | APT 2-1 | | | SAN JUAN | PR | 00901 | |
| 144386 | DORIMAR ORTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144387 | DORIMAR REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144388 | DORIMAR RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639275 | DORIMAR VARGAS TORRES | HC 1 BOX 7576 | | | | LAJAS | PR | 00667 | |
| 639276 | DORINA MATOS | URB EL PARAISO | 1570 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 639277 | DORINDA MORALES MEJIAS | F 21 VILLA CONTESA | | | | BAYAMON | PR | 00959 | |
| 144389 | DORINDA SOTO CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639278 | DORIS A CAJIGAS ROSARIO | URB  VISTA VERDE 24 | | | | CAMUY | PR | 00627-3304 | |
| 639279 | DORIS A GOMEZ FLORES | URB VILLA DEL REY | K 7 CALLE KENT | | | CAGUAS | PR | 00725 | |
| 144391 | DORIS A GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144392 | DORIS A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144394 | DORIS A LUGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144395 | DORIS A MEJIAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144396 | DORIS A MENDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639281 | DORIS A RAMIREZ | PO BOX 766 | | | | GUAYNABO | PR | 00970 | |
| 639282 | DORIS A VAZQUEZ MARTINEZ | BDA P R R A CALLE 2-33 | | | | HUMACAO | PR | 00972 | |
| 144397 | DORIS A. MELO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639284 | DORIS ACEVEDO GOMEZ | BO QUEBRADA CRUZ PARC NUEVAS 274 | | | | TOA ALTA | PR | 00953 | |
| 639286 | DORIS ALVARADO | URB LA MARGARITA | A 28 CALLE C | | | SALINAS | PR | 00751 | |
| 639287 | DORIS AURORA DE JESUS ARNAU | LA PROVIDENCIA | 3E 10 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 144400 | DORIS AVILA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639289 | DORIS AYALA HERRERA | VILLA FONTANA 3 NB 1 VIA 61 | | | | CAROLINA | PR | 00983 | |
| 639288 | DORIS AYALA RAMOS | URB VISTAMAR | 908 CALLE GOLDEN TOWER | | | CAROLINA | PR | 00983 | |
| 639290 | DORIS BAEZ DOHNERD | PO BOX 750 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1633 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639291 | DORIS BAEZ MORALES | HC 01 BOX 10319 | | | | LAJAS | PR | 00667 | |
| 144401 | DORIS BALADEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 639292 | DORIS BENITEZ RODRIGUEZ | RES COLUMBUS LANDING | EDIF 10 APT 112 | | | MAYAGUEZ | PR | 00680 | |
| 144402 | DORIS BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144403 | DORIS C BOYER Y VICTOR M BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144404 | DORIS CAJIGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639293 | DORIS CARRERO RAMOS | 15 CALLE ENRIQUE SIMON | | | | MAYAGUEZ | PR | 00680 | |
| 639294 | DORIS CASTILLO GOMEZ | URB HACIENDAS DE BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 639295 | DORIS CATERING /ISMAEL VEGA BURGOS | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 639296 | DORIS CLASS VILLANUEVA | VILLA FONTANA | 3B S 5 VIA 60 | | | CAROLINA | PR | 00983 | |
| 639297 | DORIS COLON SANTIAGO | PO BOX 204 | | | | GUAYNABO | PR | 00970-0204 | |
| 144406 | DORIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639299 | DORIS CRUZ VAZQUEZ | PO BOX 1811 | | | | TRUJILLO ALTO | PR | 00977-1811 | |
| 144407 | DORIS D FIGUEROA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144408 | DORIS D NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639300 | DORIS D TORRES LUGO | P O BOX 2133 | | | | BARCELONETA | PR | 00617 | |
| 639301 | DORIS DEL C. VEGA CINTRON | PO BOX 393 | | | | CEIBA | PR | 00736 | |
| 144409 | DORIS DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144410 | DORIS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639302 | DORIS DIAZ ROMAN | PO BOX 37530 | | | | SAN JUAN | PR | 00937 | |
| 144411 | DORIS DOMINGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144412 | DORIS DROZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144413 | DORIS E BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144414 | DORIS E COLON LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639304 | DORIS E CORDERO VELEZ | VILLAS DE PARANA | 3 CALLE 3 A S2 | | | SAN JUAN | PR | 00926 | |
| 144415 | DORIS E DELGADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144416 | DORIS E GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639306 | DORIS E LOPEZ GARCIA | PO BOX 2525 SUITE SMB 57 | | | | UTUADO | PR | 00641 | |
| 144417 | DORIS E LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639308 | DORIS E MACHIN RIVERA | PO BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 144418 | DORIS E MARQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144419 | DORIS E MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639309 | DORIS E MARRERO MERCADO | BOX 3426 | | | | JUNCOS | PR | 00777-2786 | |
| 144420 | DORIS E MEDINA VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144421 | DORIS E ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144422 | DORIS E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639310 | DORIS E RIVERA PEREZ | PMB S73 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 639311 | DORIS E RODRIGUEZ HERNANDEZ | P O BOX 92 | | | | SABANA SECA | PR | 00952 | |
| 144423 | DORIS E URENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144424 | DORIS E. SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639318 | DORIS FIGUEROA CARDONA | RES SAN MARTIN | EDIF 12  APT 142 | | | SAN JUAN | PR | 00924 | |
| 639320 | DORIS FONTANEZ HUERTAS | BO GUADIANA SECTOR LOS JUANES | BOX 4 | | | NARANJITO | PR | 00719 | |
| 639321 | DORIS FUENTES AGOSTO | HC 1 BOX 3968 | | | | LOIZA | PR | 00772 | |
| 144425 | DORIS G CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639323 | DORIS G RIVERA ECHEVARRIA | URB MONTECASINO HEIGHTS | 400 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 144426 | DORIS G. MEDINA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1634 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639324 | DORIS GALINDO RAMIREZ | PO BOX 3020 | | | | LAJAS | PR | 00667 | |
| 639325 | DORIS GARCIA GUZMAN | BO PALO SECO | BUZON 70 | | | MAUNABO | PR | 00707 | |
| 144427 | DORIS GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639326 | DORIS GONZALEZ LUGO | BOX 1284 | | | | SAN GERMAN | PR | 00683-1284 | |
| 144428 | DORIS GONZALEZ MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639327 | DORIS H BREWER MARTINEZ | COUNTRY CLUB | HW 19 AVE EL COMANDANTE | | | CAROLINA | PR | 00985 | |
| 639328 | DORIS H MEDINA HERNANDEZ | JARD DEL CARIBE | 205 CALLE 15 | | | PONCE | PR | 00728 | |
| 639329 | DORIS H RUIZ BERMUDEZ | COND SANTA ANA | 1026 CARR 19 APT 12D | | | GUAYNABO | PR | 00966 | |
| 639332 | DORIS I ARROYO VELEZ | HC 2 BOX 14459 | | | | CAROLINA | PR | 00986 | |
| 144429 | DORIS I BOJITO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639333 | DORIS I DIAZ ZAYAS | IDAMARIS GARDENS | M 1 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 639334 | DORIS I FERRER RAMOS | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 144430 | DORIS I SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639336 | DORIS IDELISE CANCEL TIRADO | PO BOX 743 | | | | SAN GERMAN | PR | 00683 | |
| 144431 | DORIS ILEANA BOJITO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639337 | DORIS IVETTE RIVERA RIVERA | 3345 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00731 | |
| 144433 | DORIS J ILLAS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144434 | DORIS J JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639338 | DORIS J MARTINEZ LEBRON | HC 01 BOX 404 | | | | MAUNABO | PR | 000707 | |
| 639340 | DORIS J ORTIZ | URB BONNEVILLE MANOR | A2 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 144436 | DORIS J ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144437 | DORIS J SANTIAGO SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144438 | DORIS J VEGA PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639343 | DORIS JIMENEZ RODRIGUEZ | URB EL PARAISO | 141 CALLE A | | | ARECIBO | PR | 00612 | |
| 144439 | DORIS JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144440 | DORIS JUDITH MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639344 | DORIS L FELIZ DE LA CRUZ | RIO HONDO II | AK 58 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 639345 | DORIS L GERENA REYES | HC 3 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 144441 | DORIS L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144442 | DORIS L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639346 | DORIS L MARTELL RODRIGUEZ | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 144444 | DORIS L MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639348 | DORIS L MORALES PEREZ | MANS DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 | |
| 639349 | DORIS L NAZARIO BAEZ | HC 9 BOX 2264 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 639351 | DORIS L RIVERA NIEVES | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 144445 | DORIS L ROSAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144446 | DORIS LAMOSO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639353 | DORIS LOPEZ GARCIA | URB JARD DE DORADO | E 1 CALLE 2 | | | DORADO | PR | 00646 | |
| 144447 | DORIS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144448 | DORIS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639354 | DORIS LOPEZ SOTOMAYOR | LAGUNA TERRACE | 6 CALLE JOFFRE APT 1 D | | | SAN JUAN | PR | 00907 | |
| 144449 | DORIS LUGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639355 | DORIS M ALAYON ALVAREZ | VILLA NITZA | 10 CALLE B2 | | | MANATI | PR | 00674 | |
| 144450 | DORIS M BERRIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144451 | DORIS M BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639356 | DORIS M BURGOS | P O BOX 1049 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639357 | DORIS M CORREA SOTO | VICTOR ROJAS 2 | 150 CALLE C | | | ARECIBO | PR | 00612 | |
| 144453 | DORIS M EGURBIDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144454 | DORIS M ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144455 | DORIS M FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639361 | DORIS M FLORES RUIZ | PO BOX 62 | | | | LAJAS | PR | 00667-0062 | |
| 639362 | DORIS M GUZMAN TORRES | PO BOX 371165 | | | | CAYEY | PR | 00737 | |
| 639363 | DORIS M HERNANDEZ VEGA | PO BOX 250551 | | | | AGUADILLA | PR | 00604 | |
| 144456 | DORIS M ITURRINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144457 | DORIS M LANDRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639366 | DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | | CAGUAS | PR | 00725 | |
| 144458 | DORIS M MEDINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639367 | DORIS M MORALES TORRES | PO BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 144459 | DORIS M MUNIZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639368 | DORIS M NAZARIO ROMAN | P O BOX 11715 | | | | SAN JUAN | PR | 00922-1715 | |
| 144460 | DORIS M NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639369 | DORIS M OSORIO TORRES | LOIZA VALLEY | 384 CALLE LAUREL URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 144461 | DORIS M PENA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144463 | DORIS M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144464 | DORIS M RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639370 | DORIS M RIVERA MACHI | BO JAGUAR | CARR 181 KM 7 HM 5 | | | SAN LORENZO | PR | 00754 | |
| 144465 | DORIS M RIVERA NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639371 | DORIS M RODRIGUEZ RENTA | VILLA DEL CARMEN | 433 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 | |
| 639372 | DORIS M ROMAN COLON | URB VICTOR ROJAS II | 90 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 639373 | DORIS M SANTIAGO ROJAS | HC 1 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 639375 | DORIS M VALENTIN ORTIZ | URB VILLA RETIRO | O 12 CALLE 14 | | | SANTA ISABEL | PR | 00737 | |
| 639376 | DORIS M VALLE PALMA | URB 3T | BOX 41 CALLE POMAROSA | | | ISABELA | PR | 00662 | |
| 144469 | DORIS M. FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144470 | DORIS M. LANDRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144471 | DORIS M. ROSARIO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144472 | DORIS M.FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144474 | DORIS MAGALI MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639378 | DORIS MALDONADO COLON | PLAYA HUCARES BOX 162 | | | | NAGUABO | PR | 00718 | |
| 144476 | DORIS MALDONADO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144477 | DORIS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639379 | DORIS MARQUEZ VARELA | P O BOX 91 | | | | AGUADILLA | PR | 00605 | |
| 639380 | DORIS MARRERO HERNANDEZ | URB MARISOL | C 28 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 639383 | DORIS MARTINEZ CRUZ | LAGOS DE PLATA LEVITTOWN | P 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 639384 | DORIS MARTINEZ RIVERA | HC 20 BOX 28711 | | | | SAN LORENZO | PR | 00754 | |
| 144478 | DORIS MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639385 | DORIS MATOS DE RIVERA | URB SABANA GARDENS | B 24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 639386 | DORIS MAZA GARCIA | EDIF LA TORRE MIRAMAR | 709 AVE MIRAMAR SUITE 7 A | | | SAN JUAN | PR | 00907 | |
| 639387 | DORIS MENDEZ RIOS | RES LOS LIRIOS | EDF 14 APTO 105 | | | CAYEY | PR | 00926 | |
| 144479 | DORIS MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639389 | DORIS MERCED FLORES | BO PUEBLO NUEVO | 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 144481 | DORIS MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144482 | DORIS MONTALVO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639391 | DORIS MORALES | BOX 1190 | | | | TOA ALTA | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1636 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144485 | DORIS N CALERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639394 | DORIS N DE JESUS OSORIO | P O BOX 80 | | | | LOIZA | PR | 00772 | |
| 639397 | DORIS N GARCIA MONTESINO | HC 02 BOX 10860 | | | | COROZAL | PR | 00783 | |
| 144486 | DORIS N NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639399 | DORIS N NIEVES | 113 HALEDON AVE APT 10 | | | | PATERSON | NJ | 07522 | |
| 639400 | DORIS N REICES | 797 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 144487 | DORIS N RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144488 | DORIS N RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144489 | DORIS N ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639401 | DORIS N RUIZ GONZALEZ | P O BOX 152 | | | | AGUADA | PR | 00602 | |
| 639402 | DORIS N RUIZ RODRIGUEZ | PO BOX 1847 | | | | ISABELA | PR | 00662-1847 | |
| 144492 | DORIS N TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639403 | DORIS N ZAPATA PADILLA | PO BOX 5000-341 | | | | SAN GERMAN | PR | 00683 | |
| 144493 | DORIS N. ARROYO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144495 | DORIS N. CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144496 | DORIS N. SOLER VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639404 | DORIS NAZARIO BORIA | RR 2 BOX 7029 | | | | CIDRA | PR | 00739 | |
| 639405 | DORIS NEGRON CINTRON | P O BOX 859 | | | | VILLALBA | PR | 00766 | |
| 639406 | DORIS NIEVES | VILLA CAROLINA | 194 22 CALLE 517 | | | CAROLINA | PR | 00985-3106 | |
| 639407 | DORIS NIEVES MOJICA | BO BUCARABONES | 57 A CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 639408 | DORIS O CRUZ GARCIA | HC 03 BOX 6415 | | | | HUMACAO | PR | 00791-9517 | |
| 639410 | DORIS OCASIO PENA | NEMESIO R CANALES | EDIF 16 APT 323 | | | SAN JUAN | PR | 00918 | |
| 144498 | DORIS ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639413 | DORIS ORTIZ BETANCOURT | URB STO IGLESIAS | 28 B CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 144499 | DORIS ORTIZ MORGAD0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144500 | DORIS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639416 | DORIS PACHECO FRATICELLI | COND LAS TORRES SUR 9 E | | | | BAYAMON | PR | 00956 | |
| 639418 | DORIS PACHECO LABOY | 1917 REEF CLUB DR 106 | | | | KISSIMMEE | FL | 34741 | |
| 639419 | DORIS PACHECO VAZQUEZ | BO LAVADERO | CALLE LOS MANGOS BUZ 273 | | | HORMIGUEROS | PR | 00660 | |
| 144501 | DORIS PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144502 | DORIS PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639420 | DORIS PEREZ HERNANDEZ | CARR 860 KM 2 5 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 144503 | DORIS PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144504 | DORIS PIRELA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639421 | DORIS PIZARRO CLAUDIO | 209 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 144505 | DORIS QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144506 | DORIS R AGOSTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144507 | DORIS R FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639422 | DORIS R GONZALEZ BONILLA | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9718 | |
| 144509 | DORIS R LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639423 | DORIS R PEREZ ORTIZ | C/O PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00936 | |
| 144510 | DORIS RAMOS & DAVID J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144511 | DORIS REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144512 | DORIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639424 | DORIS RIVERA BENITEZ | P O BOX 10008 | | | | HUMACAO | PR | 00792 | |
| 144514 | DORIS RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639426 | DORIS RIVERA ENCARNACION | ALT DE RIO GRANDE | H 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639427 | DORIS RIVERA MALDONADO | PO BOX 400 | | | | AGUAS BUENAS | PR | 00703 | |
| 639428 | DORIS RIVERA PINO | BO CARMELITA | CALLE CAMELIA BOX 57 | | | VEGA BAJA | PR | 00693 | |
| 144515 | DORIS RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1637 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144516 | DORIS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639429 | DORIS RODRIGUEZ | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 144517 | DORIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144519 | DORIS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639431 | DORIS RODRIGUEZ CRUZ | HC 03 BOX 7158 | | | | JUNCOS | PR | 00777 | |
| 639434 | DORIS RODRIGUEZ MERCADO | URB LA GRANJA | 6 CALLE H | | | CAGUAS | PR | 00725 | |
| 144521 | DORIS RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639435 | DORIS RODRIGUEZ RODRIGUEZ | COSTA AZUL | D 10 CALLE C | | | LUQUILLO | PR | 00773 | |
| 639436 | DORIS RODRIQUEZ ALVARADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 639437 | DORIS ROLON SEPULVEDA | HC 2 BOX 5558  BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 144523 | DORIS ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144524 | DORIS ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639440 | DORIS ROSARIO RIVERA | 326 CALLE PALACIOS | | | | SAN JUAN | PR | 00907 | |
| 144525 | DORIS ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639441 | DORIS RUIZ ALVARADO | PO BOX 944 | | | | BOQUERON | PR | 00622 | |
| 144526 | DORIS S SEPULVEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144527 | DORIS SALAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144528 | DORIS SANCHEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144530 | DORIS SANTANA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144531 | DORIS SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639444 | DORIS SANTIAGO RIVERA | RES ROSALY | 6 APTO 43 | | | PONCE | PR | 00731 | |
| 639446 | DORIS SANTIAGO ZAYAS | VILLA RETIRO Q 2 | | | | SANTA ISABEL | PR | 00757 | |
| 144532 | DORIS SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639447 | DORIS SEPULVEDA MARTINEZ | 1923 BENTLEY BLVD | | | | KISSIMMEE | FL | 34741-3878 | |
| 144533 | DORIS SILVA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639448 | DORIS SOLER VALLE | URB MANUEL CORCHADO | 101 VIOLETA ST | | | ISABELA | PR | 00662 | |
| 144534 | DORIS SOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639449 | DORIS SOTO BURGOS | P O BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 144535 | DORIS SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639450 | DORIS SOTO SEPULVEDA | HC 2 BOX 6196 | | | | LARES | PR | 00669 | |
| 639451 | DORIS T SUAREZ ORTIZ | PO BOX 1681 | | | | PONCE | PR | 00733 | |
| 144537 | DORIS T TORRUELLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144538 | DORIS TIRADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144539 | DORIS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144540 | DORIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144541 | DORIS TORRES RAMIS DE AYREFLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639453 | DORIS TORRES REYMUNDI | PO BOX 366223 | | | | SAN JUAN | PR | 00936-6223 | |
| 639454 | DORIS TORRES SEPULVEDA | URB PASEO ALTO | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 144543 | DORIS TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639455 | DORIS TORRUELLA GARCIA | LA MATILDE | 5132 TRAPICHE | | | PONCE | PR | 00728 | |
| 144544 | DORIS TRANSPORT | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 144545 | DORIS TRINIDAD CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639456 | DORIS V BERRIOS BURGOS | URB TOA ALTA HEIGHTS | R 37 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 639457 | DORIS V PAGAN | A 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 639458 | DORIS V RIVERA CANDELARIA | ISLOTE II CALLE 21 BOX 371 | | | | ARECIBO | PR | 00612 | |
| 639459 | DORIS VALENCIA DE MOTTA | URB SUMMIT HLS | 600 CALLE SINAI | | | SAN JUAN | PR | 00920 | |
| 639460 | DORIS VALENTIN FIGUEROA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 144546 | DORIS VALLALTA BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639461 | DORIS VALLE | CARR 183 112 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639462 | DORIS VANESSA RAMIREZ CARDE | 8 AVE LAGUNA | APT C 327 | | | CAROLINA | PR | 00979 | |
| 639464 | DORIS VARGAS GONZALEZ | RES FRANKLIN D ROOSEVELT | EDIF 11 APTO 292 | | | MAYAGUEZ | PR | 00680 | |
| 639465 | DORIS VARGAS GUTIERREZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 639466 | DORIS VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 639467 | DORIS VAZQUEZ COLON | COND PENTAGONO | 1919 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00931 | |
| 639468 | DORIS VAZQUEZ VARGAS | HC 02 BOX 40019 | | | | VEGA BAJA | PR | 00693 | |
| 639469 | DORIS VEGA VILLAVICENCIO | SANTA JUANITA | SS 3 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 144547 | DORIS VELADQUEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144548 | DORIS VELEZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639470 | DORIS VELEZ TORRES | EXT FOREST HILL | W 573 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 144549 | DORIS W COLLET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144550 | DORIS Y LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639472 | DORIS Y SALICRUP CORREA | COND TORRES DE CERVANTES | APT 803 A | | | SAN JUAN | PR | 00924 | |
| 144554 | DORIS Y.BONILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639475 | DORIS ZOE PONS PAGAN | URB  BORINQUENS GARDENS | KK 6 CALLE ORCHID | | | SAN JUAN | PR | 00926 | |
| 144557 | DORISALID RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639476 | DORISCELIS ROURA PEREZ | CONDOMINIO SKY  TOWER III | APT 3 P | | | SAN JUAN | PR | 00926 | |
| 144558 | DORISEL SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144559 | DORISELLE R SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144560 | DORISMAR DELGADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144561 | DORITZA CANCEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639478 | DORITZA LOPEZ LUNA | APDO 660 | | | | BARRANQUITAS | PR | 00794 | |
| 639479 | DORITZA PEREZ DIAZ | PO  BOX  565 | | | | VILLALBA | PR | 00766 | |
| 144562 | DORKA ALMONTE HERMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639480 | DORKA I RIVERA RIVERA | URB TOA ALTA HEIGHTS | R 24 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 639481 | DORKA LOPEZ | 39 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 144563 | DORKA PARIS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144565 | DORKAS F LIZARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144567 | DORLISKA RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144568 | DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 144574 | DORNA SOLA, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639482 | DORON PRECISION SYSTEMS | PO BOX 400 | | | | BINGHMUTON | NY | 13902-0400 | |
| 639483 | DOROTEO DIAZ RODRIGUEZ | HC 01 BOX 6422 | | | | LAS PIEDRAS | PR | 00771 | |
| 144580 | DOROTEO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144581 | DOROTHEA DIX HOSPITAL | 820 S BOYLAN AVE | | | | RALEIGH | NC | 27611 | |
| 639484 | DOROTHY CACERES MOJICA | SABANA ENEAS | 354 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 639485 | DOROTHY CANDELARIO DIAZ | RR 10 BOX 10540 | | | | SAN JUAN | PR | 00926 | |
| 639486 | DOROTHY ECHEGARAY | EXT VILLA CAPARRA | G4 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 639487 | DOROTHY FERRER DEL VALLE | E 19 SUNET HILL | PMB 655 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 144582 | DOROTHY HILL BEAULIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639488 | DOROTHY L FOGLEMAN | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1004 | | | CAROLINA | PR | 00979 | |
| 144596 | DORTA DIAZ MD, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144602 | DORTA HERNANDEZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144627 | DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 144629 | DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144633 | DORY ANN CASUL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639489 | DORY B LOZADA | BO CALZADA BOX 17 | | | | MAUNABO | PR | 00707 | |
| 639491 | DORY E NEGRON GONZALEZ | HC 3 BOX 9768 | | | | BARRANQUITAS | PR | 00794 | |
| 639493 | DORYAN RODRIGUEZ LOPEZ | URB PUERTO NUEVO | 1263 CALLE CARDONAS | | | SAN JUAN | PR | 00920 | |
| 639494 | DORYLEE E BAEZ NIEVES | URB VALLE ARRIBA HEIGHTS | BD 4 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 639495 | DORYMAR PEREZ LOPEZ | PO BOX 960 | | | | LARES | PR | 00669 | |
| 639497 | DOSHELLI ORTIZ NEGRON | PO BOX 503 | | | | NARANJITO | PR | 00719 | |
| 144641 | DOSHI MD , PRAKASH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639498 | DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | | SAN JUAN | PR | 00918-4244 | |
| 639499 | DOSSI GALIANO RODRIGUEZ | P O BOX 153 | | | | HORMIGUERO | PR | 00660 | |
| 144643 | DOT GOV | 10304 EATON PLACE | | | | FAIR FAX | VA | 22030 | |
| 144644 | DOTHAN HUGHSTON CLINIC | 348 HEALTHWEST DR | | | | DOTHAN | AL | 36303 | |
| 639500 | DOUBLE DIAMOND CONTRACTORS | PO BOX 7257 | | | | CAROLINA | PR | 00986 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144648 | DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | | SAN JUAN | PR | 00918 | |
| 144666 | DOUBLE TREE GUEST SUITES TIME SQUARE NYC | 1568 BROADWAY | | | | NEW YORK | NY | 10036-8201 | |
| 144667 | DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 639501 | DOUBLEDEY INC | PO BOX 366244 | | | | SAN JUAN | PR | 00936-6244 | |
| 639503 | DOUGLAS A RIVERA | TURABO GARDENS | K 18 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 144669 | DOUGLAS A SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144670 | DOUGLAS ACEVEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144671 | DOUGLAS BARRIS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639504 | DOUGLAS CAMACHO RIVERA | BOX 90 | | | | CIALES | PR | 00638 | |
| 639505 | DOUGLAS CAMILO CONTRERAS | URB DOMINGO ALEJANDRO | 10 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 144672 | DOUGLAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144673 | DOUGLAS CANDELARIO INC | PO BOX 33 | | | | CATANO | PR | 00963 | |
| 639506 | DOUGLAS DESHONG | 24 MONROE PI APT MA | | | | BROOKLYN | NY | 11201 | |
| 144674 | DOUGLAS E. MENDEZ COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144675 | DOUGLAS FROHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639507 | DOUGLAS G KOCHER AGENT | PO BOX 418131 | | | | KANSAS CITY | MO | 09131 | |
| 639508 | DOUGLAS GUILLEN AVILA | VILLA DEL REY I | N 3 CUMBERLAND APT 2 B | | | CAGUAS | PR | 00725 | |
| 144676 | DOUGLAS H HACHENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144677 | DOUGLAS H MCHOUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144678 | DOUGLAS J MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639509 | DOUGLAS J ROMERO VILLAVEITIA | EXT SAN AGUSTIN | 265 ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 | |
| 639510 | DOUGLAS L ESCORIAZA SAAVEDRA | COND RAQUET CLUB APT 406 | | | | CAROLINA | PR | 00979 | |
| 144679 | DOUGLAS LENNOX SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144680 | DOUGLAS M RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144681 | DOUGLAS MERCADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639511 | DOUGLAS OJEDA RODRIGUEZ | 23 CALLE CARRAU BO SABALOS | | | | MAYAGUEZ | PR | 00680 | |
| 1256422 | DOUGLAS ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144683 | DOUGLAS P SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639513 | DOUGLAS P ZUVICH | 2020 NORTH LINCOLN | PARK WEST APARTMENT 27A | | | CHICAGO | IL | 60614 | |
| 144684 | DOUGLAS ROJAS CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1640 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639514 | DOUGLAS ROSADO NEGRON | MSC416 | 100 GRAN BOULEVAR PASEOS STE 416 | | | SAN JUAN | PR | 00926 | |
| 639502 | DOUGLAS SANCHEZ RICARDO | URB COUNTRY CLUB | 987 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 | |
| 639515 | DOUGLAS V ARMSTRONG PHD | 437 ALLEN ST | | | | SYRACUSE | NY | 13210 | |
| 639516 | DOUGLAS VELEZ CERVANTES | BO MAGINAS | 89A EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 144687 | DOVAL CORTES MD, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144690 | DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | | SAN JUAN | PR | 00936-6480 | |
| 639518 | DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | | BAYAMON | PR | 00960-2186 | |
| 144693 | DOVER BEHAVIOR HEALTH SYSTEM | 725 HOSEPOND RD DOVER | | | | DOVER | DE | 19901 | |
| 144694 | DOVER GENERAL HOSPITAL AND MEDICAL CENTER | 34 JARDINE ST | | | | MALVERN | PA | 07801 | |
| 144695 | DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | | LORAIN | OH | 44055-1391 | |
| 144696 | DOW CHEMICAL INTER | BDE BUILDING | 638 ALDEBARRAN SUITE HQ 06 | | | SAN JUAN | PR | 00920 | |
| 639519 | DOW CORNING PR INC | TEXACO PLAZA  SUITE 313 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1705 | |
| 639520 | DOW JONES TELERATE INC | PO BOX 7013 | | | | CHICOPEE | MA | 01021 | |
| 771027 | DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | | MIAMI LAKES | FL | 33014 | |
| 1419608 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00908 | |
| 1419609 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 639522 | DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 144702 | DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 144704 | DOWY CRANE RENTAL | PO BOX 1428 | | | | CATANO | PR | 00963 | |
| 144706 | DOYLE R LATORRE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144707 | DOYNET Y MENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639523 | DPD INTERNATIONAL | 1290 N HANCOCK STREET | | | | ANAHEIM | CA | 92807 | |
| 639524 | DPI PRINTING | P O BOX 71568 | | | | SAN JUAN | PR | 00936-8668 | |
| 144713 | DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | | SAN JUAN | PR | 00924-4570 | |
| 639525 | DPT OF PEDIATRICS | BOX 29751 | | | | NEW YORK | NY | 10087-9751 | |
| 1256423 | DPTO DE HACIENDA (SALUD) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144714 | DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 144716 | DPTO DE SALUD / NORMAN J GONZALEZ MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 144718 | DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | GONZALEZ | P O BOX 4707 | | | CAROLINA | PR | 00984-4707 | |
| 639529 | DQCI SERVICES INC | 5205  QUINCY  STREET | | | | MOUNDS VIEW | MN | 55112 | |
| 144728 | DR ANGEL WHATTS DBA MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 12 | | | MANATI | PR | 00674 | |
| 144729 | DR AUDIOVISUAL | P O BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144730 | DR AUDIOVISUAL INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| 144731 | DR AUDIOVISUALS INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-1940 | |
| 639530 | DR CARLOS ROBLES | P O BOX 140477 | | | | ARECIBO | PR | 00614 | |
| 639531 | DR CHARLES CORNELL | 535 E 70TH STREET | | | | NEW YORK | NY | 10021 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1641 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144733 | DR CLOCK/ALBERTO GARCIA | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690 | |
| 639532 | DR DEMETRIO LAMELA | 2 CALLE PREMER ESQ DERKES | | | | GUAYAMA | PR | 00784 | |
| 639533 | DR DIEGO E MEJIAS FRANQUI | 14 A CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 639534 | DR FRANCISCO C CABRERA | 406 CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 144735 | DR FRANK CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639535 | DR GIANCARLOS LUIGI SANCHEZ | 162 AVE PEDRO ALBIZU CAMPOS | SUITE 2 | | | AGUADILLA | PR | 00603 | |
| 639536 | DR GUSTAVO R HALLEY JULIA | P O BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 144736 | DR HARVARD MEDICAL, SUSAN KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144737 | DR HECTOR E IBANEZ PABON M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144738 | DR ISAAC CALERO/ BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 144740 | DR JOSE A LUCCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144742 | DR JOSE J LOPEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144743 | DR JUAN B LICEAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639537 | DR JUAN LLOMPART GARCIA | SUITE 303 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 639538 | DR LUBE | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 144744 | DR LUBE CORP | PO BOX 1966 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639539 | DR LUIS A ARROYO BALLESTERS | P O BOX 143544 | | | | ARECIBO | PR | 00614 | |
| 639540 | DR LUIS ANTONIO FLORES DIEPPA | CONDOMINIO SANDY HILLS | APARTAMENTO 6 E TORRE ESTE | | | LUQUILLO | PR | 00773 | |
| 144745 | DR MANUEL A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144746 | DR MANUEL GARCIA VINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144748 | DR MIGUEL MAGRANER SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144749 | DR OBED PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144752 | DR OFFICE FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639541 | DR OSCAR LABOY ROLDOS | PO BOX 2889 | | | | MAYAGUEZ | PR | 00681 | |
| 144753 | DR P PHILLIPS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 144755 | DR PHILLIPS HOSPITAL | PO BOX 19058 | | | | GREN BAY | WI | 54307-9058 | |
| 639542 | DR PLUMBING | P O BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 144756 | DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 144757 | DR RAFAEL OMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144758 | DR RAMON A VELEZ ARCE CSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639543 | DR SANTIAGO RIVERA ORTEGA | PMB 492 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 639544 | DR STANLEY PIZZITOLA MONTALVO | P O BOX 143922 | | | | ARECIBO | PR | 00614 | |
| 144762 | DR. ARTURO BLANCO PLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831322 | DR. Audiovisual, Inc. | P.O. Box 19940 | | | | San Juan | PR | 00907 | |
| 144764 | DR. CARLOS E. CLAVELL MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144765 | DR. CARLOS O. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144766 | DR. COMPUTER CORP. | PO BOX 610 | | | | FAJARDO | PR | 00738 | |
| 144767 | DR. CONTRACTORS & MAINTENANCE CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144768 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144770 | DR. FRANCISCO AMADOR RAMIREZ, CSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144771 | DR. HUMBERTO M GUIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144772 | DR. IVAN J. CORTES REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144774 | DR. JAFFET M. SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144776 | DR. JAIME R. TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831323 | Dr. Javier Serrano Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144777 | DR. JESUS M. RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144778 | DR. JORGE L. SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144779 | DR. JORGE L. WEBER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144780 | Dr. Juan A. Hernandez, Law Offices C.S.P | P O BOX 367059 | | | | SAN JUAN | PR | 00936-7059 | |
| 144781 | DR. LEONARDO CASTRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144783 | DR. MIGUEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144785 | DR. RANIEL M. VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144786 | DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | AVENIDA AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 144787 | DR. VICTOR J. LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144788 | DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | | HATO REY | PR | 00918 | |
| 639546 | DRA AUTO SPECIALTY | MANSIONES DE RIO PIEDRAS | 1140 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 639548 | DRA CARMEN B GARCIA DE PARA | AVE F D ROOSEVELT CAPARRA | 352 B ESQ ENSENADA | | | SAN JUAN | PR | 00920 | |
| 144791 | DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETRY | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698-3920 | |
| 639549 | DRA ETHEL LAMELA | P O BOX 2546 | | | | ISABELA | PR | 00662 | |
| 144795 | DRA IRIZ A ACEVEDO MARTY, PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144796 | DRA LILIA RIVERA PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144797 | DRA MARGARET MATOS DBA CUPEY VISION CARE | AVE SAN CLAUDIO 404 | | | | SAN JUAN | PR | 00926 | |
| 144799 | DRA SONIA DALILA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144800 | DRA. ANAMAR APONTE MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144801 | DRA. JANET SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144802 | DRA. JENIFER M. DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144803 | DRA. LESLEY A. MELENDEZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144804 | DRA. LINES M PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144805 | DRA. LOURDES FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144806 | DRA. MARTA HERNANDEZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144807 | Dra. Milagros Marrero Mas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144808 | DRA. MILAGROS SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144809 | DRA. NILDA MATOS | EL SENORIAL MAIL ST. 138 WINSTON CHURCHILL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 144810 | DRA. NOELIA EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831324 | Dra. Rayda Hernández Guash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144811 | DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | | GUAYNABO | PR | 00969 | |
| 639550 | DRAFT LINE / OFFICE MART | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 144812 | DRAFT LINE CORP | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 639551 | DRAGER | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 144814 | DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953-4882 | |
| 639552 | DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | | PONCE | PR | 00732 | |
| 144820 | DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | | GUAYANILLA | PR | 00656 | |
| 144821 | DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | | SAN JUAN | PR | 00918 | |
| 144822 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PINERO | | SAN JUAN | PR | 00918 | |
| 144823 | DRAMOND PROMOCOES | SHIS QI 21 | CONJ. 06 CASA 16 | CEP: 71.655-260 | | BRAZILIA DF | | 71.655-260 | BRAZIL |
| 639555 | DRAPERY CREATIONS OF PIRETTE | 211 CALLE ONEILL  2 | | | | SAN JUAN | PR | 00918 | |
| 144825 | DRASKA MACHELLY CASILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144827 | DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936-0202 | |
| 144829 | D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 144830 | D'REAL OFFICE DESIGN | 35  JUAN C BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| 639557 | DREAM BUILDERS LATIN AMERICA | PASEO LAS VISTAS | B 45 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 639558 | DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 639559 | DREAM INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 639560 | DREAM SOUND | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| 144832 | DREAM TEAM CONSULTING GROUP | EDIF CONDADO SUITE 401 | 607 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 144833 | DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | | SAN JUAN | PR | 00922 | |
| 144834 | DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | | SAN JUAN | PR | 00921-0000 | |
| 144835 | DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | | SAN JUAN | PR | 00910 | |
| 144836 | DREAMLAND PLAYSCHOOL | COM LA DOLORES | 67 AVE CASIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 639561 | DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | | SAN JUAN | PR | 00914 | |
| 639562 | DREAMS COME TRUE | PMB 132 | 274 AVENIDA SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 639564 | DRESSER MEASUREMENTS | P O BOX 42176 | | | | HOUSTON | TX | 77242-2176 | |
| 144846 | DREXEL BURHAM LAMBERT GROUP | 29 PIONEER STREET STE 301 | | | | COOPERSTOWN | NY | 13326 | |
| 144848 | DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| 639565 | DREXLER R FIGUEROA CRUZ | HC-10  BOX  6810 | | | | SABANA GRANDE | PR | 00637 | |
| 144849 | DREYER MEDICAL CLINIC | 1221 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1644 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144850 | DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 639566 | DRIANA A VELAZQUEZ ROSA | 75 CALLE MU¨OZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 144852 | DRIASI INC | 7930 CENTURY BLVD | | | | CHANHASSEN | MD | 55317 | |
| 144853 | DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00908 | |
| 639567 | DRILLEX | PO BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 144854 | DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 | |
| 144855 | DRISDE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831325 | Drive Savers, Inc. | 400 Bel Marin Keys Blvd. | | | | Novato | CA | 94949 | |
| 144856 | DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | | | | REDWOOD CITY | CA | 94063 | |
| 639569 | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | REDWOOD CITY | | | CALIFORNIA | CA | 94063 | |
| 639570 | DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 144858 | DROGUERIA BETANCES INC | PO BOX 368 | | | | CAGUAS | PR | 00726-0368 | |
| 144859 | DROGUERIA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256424 | DROGUERIA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144860 | DROGUERIA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639571 | DROGUERIA RIO PIEDRAS C/O WIGBERTO LUGO | PMB 241 371 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 639572 | DROGUERIA ROMACO | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 639573 | DROGUERIA SAN JUAN | SABANA LLANA | 590 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 144864 | DROS PEREZ MD, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144872 | DROUYN & CO INC | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 144931 | DRS ENGINEERING PSC | TURABO GARDENS | T1 6 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 639574 | DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 12409 Milestone Center Dr. | | | | GERMANTOWN | MD | 20876 | |
| 639575 | DRUCILA MORALES HUERTAS | URB LEVITTOWN | 1770 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 144932 | DRUCK MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639576 | DRUG SHOPPE INC | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 144913 | DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 | |
| 144934 | DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 639578 | DRUMMMONDS AMERICAN CORP | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3108 | |
| 639579 | DRUSO A DAUBON BELAVAL | URB VENUS GARDENS | 1750 CALLE PELIUX | | | SAN JUAN | PR | 00926 | |
| 639580 | DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 639581 | DRYPERS CARIBBEAN | PO BOX 1321 | | | | TOA ALTA | PR | 00954 | |
| 144937 | DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 144938 | DSIGNAGE, INC. | 529 AVE. ANDALUCIA  PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 144939 | DSSN38OLLI/ JAAAA | PO BOX 269339 | | | | INDIANAPOLIS | IN | 46226-9339 | |
| 144941 | DT PROMOTIONS | SABANERA DEL DORADO | 241 CAMINO DEL JAGUEY | | | DORADO | PR | 00696 | |
| 639582 | DT SEARCH CORP | 6852 TULIP HILL T ER | | | | BETHESDA | MD | 20816 | |
| 144942 | DT SEARCH CORPORATION | 6852 TULLIP HILL | | | | TER BETHESDA | MD | 20816 | |
| 639583 | DTC COMMUNICATIONS INC | P O BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 144943 | DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | | TOA ALTA | PR | 00953 | |
| 144949 | DTOP Y CARMEN I RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144950 | DTOP Y DALILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144951 | DTP SALE & SERVICE, LLC | PO BOX 890177 | | | | CHARLOTTE | NC | 28289-0177 | |
| 144953 | DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | | MANATI | PR | 00674 | |
| 144954 | DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639584 | DUAENO DIAZ RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00871 | |
| 144955 | DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 144956 | DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIV STE 222 | | | | GUAYNABO | PR | 00968 | |
| 639585 | DUAMEL COLON COLON | CO COCO | 127 A CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 639586 | DUAMEL COLON FLORES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 639588 | DUAMEL COLON MALDONADO | PO BOX 14-1141 | | | | ARECIBO | PR | 00614 | |
| 144957 | DUAMEL TORRES ITF/ JESSICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639590 | DUAY RIVERA ROSARIO | REPARTO UNIVERSIDAD | A 47 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 144978 | DUBAL ROLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639592 | DUBAN OMAR RIVERA MARTINEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 144981 | DUBIORGA BATISTA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144985 | DUBOCQ VENTURA MD, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639595 | DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | | CHATTANVOGA | TN | 37402 | |
| 144994 | DUCHESNE LANDRON MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639596 | DUDDLEY MENDEZ CABAN | APARTADO 626 | | | | MOCA | PR | 00676 | |
| 639597 | DUDELIA SILVA ANGLERO | RES EL RECREO EDIF 36 | APT 248 | | | SAN GERMAN | PR | 00683 | |
| 145034 | DUDI DE LA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145035 | DUDLEY H HUTCHINSON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145038 | DUEDAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 770461 | DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907-3222 | |
| 145045 | DUENAS TRAILER RENTAL INC. | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 771029 | DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145047 | DUENAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145048 | DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145052 | DUEÑO BERRIOS MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419610 | DUEÑO HUERTAS, ALBERTO JOVANY | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 639598 | DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0908 | |
| 639599 | DUFFY INT'L CORP | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 639600 | DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 639601 | DUHAMEL ESSO SERVICE STATION | CALL BOX 69001  SUITE 230 | | | | HATILLO | PR | 00659 | |
| 145081 | DUHAMEL L MATAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639603 | DUHAMEL PEREZ ALVAREZ | BOX JAREALITOS 64 CALLE PRINCIPAL | | | | ARECIBO | PR | 00612 | |
| 639606 | DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 145082 | DUHL MD, JOZSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145083 | DUILIO A CAMACHO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639607 | DUILIO CACHO CORRETJER | BO MONTE BELLO | PARC 150 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 639608 | DUJARDIN CARO SANCHEZ | PO BOX 1096 | | | | RINCON | PR | 00677 | |
| 145085 | DUJARDIN ELIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145088 | DUKE ENERGY CORPORATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 639609 | DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | | CHARLOTTE | NC | 28201-1244 | |
| 639610 | DUKE UNIVERSITY HOSP | PO  BOX  101737 | | | | ATLANTA | GA | 30392 | |
| 145089 | DUKE UNIVERSITY MEDICAL CENTER | ERWIN RD | | | | DURHAM | NC | 27710-0001 | |
| 145091 | DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 | |
| 639613 | DULCE CEPEDA PARRA | COND DE DIEGO | 444 APT 1505 | | | SAN JUAN | PR | 00926 | |
| 639614 | DULCE COLON MADRIGAL | ENBALSE SAN JOSE | 381 CALLE BRAMANTE | | | SAN JUAN | PR | 00923 | |
| 145092 | DULCE DEL RIO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145094 | DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | 258 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 145095 | DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 145096 | DULCE GERERACION INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 639615 | DULCE HOGAR | PO BOX 8244 | | | | BAYAMON | PR | 00960 | |
| 145097 | DULCE HOGAR MI VIEJITO | HC 2 BOX 6414 | | | | GUAYANILLA | PR | 00656 | |
| 145098 | DULCE I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639616 | DULCE M ACEVEDO MARTINEZ | URB SAN DEMETRIO | JJ 2 CALLE B | | | VEGA BAJA | PR | 00793 | |
| 639617 | DULCE M CASILLAS PIZARRO | 24 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 145099 | DULCE M COPLIN ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639618 | DULCE M CORREA ORTIZ | BARRIO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612-5003 | |
| 145100 | DULCE M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145101 | DULCE M JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639619 | DULCE M LOPEZ FIGUEROA | COND BARCELONA | APT A 4 CALLE VICTOR FIGUEROA 712 | | | SANTURCE | PR | 00907 | |
| 639620 | DULCE M MARTINEZ ESTEVES | PO BOX 471 | | | | MOROVIS | PR | 00687 | |
| 639621 | DULCE M QUESADA NEGRON | EXT VILLA CAPARRA | F 2 GENOVA | | | GUAYNABO | PR | 00966 | |
| 639622 | DULCE M RAMOS GONZALEZ | HC 83 BOX 7141 | | | | VEGA ALTA | PR | 00692 | |
| 639623 | DULCE M REY PUGH | PROYECTO LOS MILLONES APT 25 | CALLE BETANCES ESQ MILLONES | | | BAYAMON | PR | 00957 | |
| 145102 | DULCE M RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639624 | DULCE M TORRES | SECTOR PIEDRAS BLANCAS | 13 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 145103 | DULCE M. COLON MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145104 | DULCE M. ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145105 | DULCE MARAGARITA RAMOS DE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639625 | DULCE MARIA FUENTES | COND LOS OLMOS APT 16-D | | | | SAN JUAN | PR | 00927 | |
| 145106 | DULCE MARIA GOITIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639626 | DULCE MARIA MONTES DE OCA FERNANDEZ | PUERTO NUEVO | 1103 CALLE 12 N E | | | SAN JUAN | PR | 00920 | |
| 145107 | DULCE MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145066 | DULCE MATOS DE ODUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145086 | DULCE MORETA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639627 | DULCE PUYOLS MACEBO | URB PUERTO NUEVO | 1132 CALLE BALCANES | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639628 | DULCE TATY DE MARTINEZ | CAPARRA TERRACE | 1412 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 639629 | DULCE Y APONTE SANCHEZ | BO LA GLORIA | CARR 181 R 851 | | | TRUJILLO ALTO | PR | 00976 | |
| 639630 | DULCERIA JOSE MEDINA | BOX 10748 | | | | AGUADILLA | PR | 00603-9313 | |
| 639632 | DULCERIA LA SONIA | 36 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 639633 | DULCERIA OLMO | BO DOMINGUITO | HC 03 BOX 20632 | | | ARECIBO | PR | 00612 | |
| 145108 | DULCES DE OCASION INC | P O BOX 366247 | | | | SAN JUAN | PR | 00936-6247 | |
| 639634 | DULCES DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639635 | DULCES RAFY INC | P O BOX 3530 | | | | BAYAMON | PR | 00958 | |
| 639636 | DULCES TAINOS INC | P O BOX 395 | | | | GARROCHALES | PR | 00652 | |
| 639639 | DULCIDIO TORRES RODRIGUEZ | URB ALTURAS VIEW | 63 CALLE NEPTUNO | | | SAN JUAN | PR | 00914 | |
| 639640 | DULCILIA RIVERA VEGA | HC 02 BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 145109 | DULCINIA STUART VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639641 | DULIA DE JESUS LAZU | VISTA HERMOSA | L 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 145117 | DULZURA BORINCANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 639642 | DUMARIS CUEVAS TOLEDO | HC 3 BOX 13876 | | | | UTUADO | PR | 00612 | |
| 639643 | DUMENG BOUQUETS | 1064 CALLE FERNANDEZ CAMPOS PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 145156 | DUMENG LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639644 | DUMMY - 001 | ASSMCA | | | | SAN JUAN | PR | 00928-1414 | |
| 639645 | DUN & BRADSTREET | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| 145203 | DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| 639646 | DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694 | |
| 639647 | DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| 639651 | DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | | NEW PROVIDENCE | NJ | 07974-1200 | |
| 145204 | DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | | CAROLINA | PR | 00984-1829 | |
| 145206 | DUNCAN MD , RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145207 | DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | | SANTA MONICA | CA | 90404 | |
| 639652 | DUNLOP DE P R | 63 AVE P DE LEON | | | | SAN JUAN | PR | 00917-1102 | |
| 145211 | DUNLOP DE PUERTO RICO | PONCE DE LEON 63 | | | | SAN JUAN | PR | 00917-1102 | |
| 145212 | DUNN & GLASSER ASSOC | PO BOX 1435 | | | | TOMS RIVERA | NJ | 08754 | |
| 145213 | DUNN MD, TYMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145215 | DUNORD TECHNOLOGIES | 276 ST JACQUES 703 | | | | MONTREAL | QC | H5Y 1N3 | CANADA |
| 639653 | DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | | SAN JUAN | PR | 00911 | |
| 145219 | DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 145222 | DUPAY MD , EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145223 | DUPERE MD , DAVID P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145229 | DUPEROY SANTIAGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145231 | DUPLEX PRODUCTS | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 639654 | DUPLEX PRODUCTS INC | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 639656 | DUPONT AGRICHEMICAL | PO BOX 3000 | | | | MANATI | PR | 00674 | |
| 639657 | DUPONT AGRICULTURAL CARIBE IND LTD | P O BOX 30000 | | | | MANATI | PR | 00674-3000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1648 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145232 | DUPONT HOSPITAL FOR CHILDREN | PO BOX 269 | | | | WILMINGTONGTON | DE | 19899 | |
| 145233 | DUPONT INSTITUTE , ALFRED I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145234 | DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | | LARES | PR | 00669 | |
| 639658 | DUPONT PHARMACEUTICAL | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 639659 | DUPONT PHARMACEUTICALS COMPANY PR | CARR 686 KM 2 3 | | | | MANATI | PR | 00674 | |
| 1419611 | DUPREY ATRA, SIJAM S. | ARIEL FELIX CINTRÓN | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 145288 | DUPREY TIRE CENTER | 2 RAFAEL SANTIAGO | | | | GUAYAMA | PR | 00785 | |
| 639663 | DUPREY TIRE CENTER Y/O JOSE M DUPREY | PO BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 145314 | DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 145315 | DUQUELA BARON MD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639664 | DURA CARPET STEAM CLEANING | MINILLA STA | PO BOX 41196 | | | SAN JUAN | PR | 00940 | |
| 639665 | DURA PHARMACEUTICAL | 5880 PACIFIC  CENTER BDL | | | | SAN DIEGO | CA | 92121-4204 | |
| 639666 | DURALUBE OF PUERTO RICO | URB PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 639667 | DURAN & HIJOS | CARR 653 KM 1 5 | | | | ARECIBO | PR | 00613 | |
| 639668 | DURAN EQUIPMENT | PMB 593 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 145360 | DURAN FARINE, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145377 | DURAN GUZMAN MD, NORMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639669 | DURAN HERMANOS INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| 145380 | DURAN HERNANDEZ MD, GAILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145464 | DURAN REMIGIO, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145472 | DURAN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145499 | DURAN TRUCK SHOP | AMELIA STATION | P O BOX 3265 | | | CATANO | PR | 00963 | |
| 145514 | DURAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145531 | DURAND ROLON MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145541 | DURBACK MD , MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145548 | DURIEUX HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145549 | DURIEUX MILLAN MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639670 | DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 639671 | DURO LITE LAMPS | PO BOX 1893 | | | | CAROLINA | PR | 00984 | |
| 145554 | DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 145555 | DUSTIN E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145558 | DUVAL J APONTE MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145563 | DUVANIEL MORALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639672 | DUVIGILDO A PEREZ MONEGRO | URB REXVILLE | C M 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 145569 | DUVIVIER IRIZARRY, MARGORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639673 | DUXBURY SYSTEMS INC | P O BOX 1504 | | | | LITTLETON | MA | 01460 | |
| 145572 | DVI LIQUIDATION TRUST | PO BOX 8338 | | | | ROLLINGS MEADOWS | IL | 60008 | |
| 145575 | DWAITH NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145576 | DWAN I DUCOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639674 | DWANS SANTIAGO TORRES | HC 01  BOX  6304 | | | | STA ISABEL | PR | 00757 | |
| 639675 | DWAYNE ALERS ALVARADO | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 145577 | DWAYNE MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145579 | DWIGHT DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145580 | DWIGHT I FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145581 | DWIGHT M. MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639677 | DWIGHT RODRIGUEZ GOITIA | 5 RES TORRES DEL RIO | | | | NAGUABO | PR | 00718 | |
| 639678 | DWIGHT RODRIGUEZ ORTA | P O BOX 8285 | | | | SAN JUAN | PR | 00910 | |
| 639679 | DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | BO INGENIO | 103 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 639681 | DWIGHT THOMAS | PO BOX 209 | | | | TOA BAJA | PR | 00952 | |
| 145582 | DWIGHT URENA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145584 | DYAMARIS COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145544 | DYAN FERNANDEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639682 | DYANA BARRETO BURGOS | JARD LAFAYETTE | L 2 CALLE B | | | ARROYO | PR | 00714 | |
| 145585 | DYANA CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145587 | DYANELIZ M CORREA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145588 | DYANLEE Y RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145589 | DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 639684 | DYCIA PAGAN | 463 RAFAEL LAMAR | 116 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 145590 | DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | | RINCON | PR | 00677 | |
| 145592 | DYLAN L BARKS / MILAGROS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145593 | DYLAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145594 | DYLCIA ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639687 | DYLKA E BERMUDEZ REYES | PO BOX 957 | | | | COAMO | PR | 00769 | |
| 639688 | DYMARIE FIGUEROA GONZALEZ | BO LLANADAS | 2558 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 145595 | DYMARIS IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145596 | DYMARIS VALENTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145597 | DYMARY CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639689 | DYNACAST DE PUERTO RICO | PO BOX 1867 | | | | ARECIBO | PR | 00613 | |
| 639690 | DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | | LAKE SUCCESS | NY | 11042 | |
| 639691 | DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | | BAYAMON | PR | 00961 | |
| 639692 | DYNAMIC AUTO SERVICE | P O BOX 9884 | | | | CAROLINA | PR | 00988 | |
| 145599 | DYNAMIC CHIROPRACTIC CENTER | PO BOX 2958 | | | | BAYAMON | PR | 002958 | |
| 145600 | DYNAMIC COMPUTER | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145601 | DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 639693 | DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | | TRUJILLO ALTO | PR | 00977-1581 | |
| 639694 | DYNAMIC GRAPHICS | PO BOX 1901 | | | | PEORIA | IL | 61656-3075 | |
| 639695 | DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | | VEGA ALTA | PR | 00694-4159 | |
| 145603 | DYNAMIC LEARNING CENTER | PO BOX 191502 | | | | SAN JUAN | PR | 00919-1502 | |
| 145604 | DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 639696 | DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | | SAN JUAN | PR | 00910 | |
| 145606 | DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | | SAN JUAN | PR | 00919 | |
| 145607 | DYNAMIC PARKING SOLUTIONS | PO BOX 79037 | | | | CAROLINA | PR | 00984-9087 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639698 | DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639699 | DYNAMIC PRO SERVICES | PO BOX 192695 | | | | SAN JUAN | PR | 00919 | |
| 145609 | DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 145610 | DYNAMIC TERMITE & PEST CONTROL INC | PO BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| 145611 | DYNAMIC ZONES INTERNATIONAL B V | PO BOX 545 | 7500 AM, ENSCHEDE | | | | | | THE NETHERLANDS |
| 145612 | DYNAMICS CHIROPRACTIC CENTER C | PO BOX 2958 | | | | BAYAMON | PR | 00960 | |
| 639700 | DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | | SAN JUAN | PR | 00936-7250 | |
| 639701 | DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| 145613 | DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 145614 | DYNAQUIP SERVICE INC | P O BOX 9053 | | | | BAYAMON | PR | 00960 | |
| 639703 | DYNARYN RODRIGUEZ LARA | VILLA PLATA MAMEYAL | G 17 CALLE 7 | | | DORADO | PR | 00646 | |
| 639704 | DYNATEC INC | PO BOX 193438 | | | | SAN JUAN | PR | 00919 3438 | |
| 639705 | DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | | PITTSBURGH | PA | 15203 | |
| 145615 | DYNELLE I MASSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639706 | DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | | PITTSBURGH | PA | 15251 | |
| 639707 | DYNIA A DECHETH | URB BALDRICH | 315 ALTOS COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 639708 | DYNIA CRESPO DIAZ | URB SIERRA BAYAMON | BLQ 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 639709 | DYNORAH R REQUENA GALLEGO | COND PARK POWER APT 401 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2412 | |
| 145616 | DYNORAH VIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145619 | DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | | CAGUAS | PR | 00725 | |
| 639710 | DZOARA M LOPEZ LOPEZ | URB VENUS GARDENS NORTE | AG 6 CALLE SONORA | | | SAN JUAN | PR | 00926-4623 | |
| 145622 | DZUDZA MD, ELDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145623 | DZWINYK MD, JAROSLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639713 | E & C COFFEE BREAK | PO BOX 6961 | | | | BAYAMON | PR | 00960 | |
| 145625 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 145627 | E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | | SAN SEBASTIAN | PR | 00685 | |
| 639714 | E & I FARM INC SE | PO BOX 978 | | | | CAMUY | PR | 00627 | |
| 639715 | E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | | GUAYAMA | PR | 00784 | |
| 639716 | E & M CONSTRUCTION S E | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 639717 | E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | | MERCEDITA | PR | 00715-0768 | |
| 639718 | E & S IMPORT | PO BOX 361995 | | | | SAN JUAN | PR | 00936-1995 | |
| 145628 | E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | | CAROLINA | PR | 00984-4444 | |
| 145629 | E & V CORP | 160 COSTA RICA | NUM. 803 | | | SAN JUAN | PR | 00917 | |
| 145630 | E & V TAX SOLUTIONS INC | PO BOX 29271 | | | | SAN JUAN | PR | 00929 | |
| 639720 | E A CASANOVA | PO BOX 6584 | | | | SAN JUAN | PR | 00914 | |
| 639719 | E A HAKIM CO | PO BOX 20826 | | | | SAN JUAN | PR | 00928 | |
| 639721 | E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | | SAN LORENZO | PR | 00754-1283 | |
| 639723 | E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 639724 | E A P ASSOCIATION | C/O  MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 145631 | E A ROMAN INC | P O BOX 141851 | | | | ARECIBO | PR | 00614 | |
| 639726 | E A S S I | PO BOX 1213 | | | | CANOVANAS | PR | 00729-1213 | |
| 145632 | E A S SYSTEMS INC | P O BOX 482 | | | | MERCEDITA | PR | 00715-0482 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639727 | E AND D MANUFACTURERS INC | PO BOX 4158 | | | | CAROLINA | PR | 00984-4158 | |
| 639728 | E ANGLERO CONSTRUCTION | PO BOX 272 | | | | SAN JUAN | PR | 00926 | |
| 639729 | E B C INC | 815 PILOT ROAD | SUITE A | | | LAS VEGAS | NV | 89119 | |
| 639730 | E B P DESIGN GROUP | EDIF RAIMBOW 3ER PISO | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 639731 | E BIGIO | P O BOX 99 | | | | CAGUAS | PR | 00726 | |
| 145635 | E C A S S CORPORATION | 707 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680-2283 | |
| 639732 | E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | | SAN JUAN | PR | 00919 | |
| 145636 | E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 639733 | E C S EMERGENCY CARE SERVICES INC | PO BOX 907 | | | | CANOVANAS | PR | 00729-0907 | |
| 145637 | E C WASTE INC | P O BOX 1262 | | | | PENUELAS | PR | 00624 1262 | |
| 639734 | E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | | MAYAGUEZ | PR | 00681 | |
| 145639 | E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639735 | E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | | SAN JUAN | PR | 00927 | |
| 145641 | E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 145642 | E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| 639736 | E D A INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 639737 | E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | | GURABO | PR | 00776 | |
| 639738 | E D DISTRIBUTORS | PO BOX 343 | | | | YAUCO | PR | 00698 | |
| 639739 | E D J SALES | 1047 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| 639740 | E D MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | | CAYEY | PR | 00737 | |
| 639741 | E D MARTINEZ | P O BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 639742 | E D P BUSINESS FORMS INC | PO BOX 11363 | | | | SAN JUAN | PR | 00922 | |
| 145644 | E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 145646 | E DOCS LLC | AA 11 EST DE LA FUENTE | | | | TOA BAJA | PR | 00953 | |
| 639743 | E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | | SAN JUAN | PR | 00902 | |
| 639744 | E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | | AGUADILLA | PR | 00605-4285 | |
| 639751 | E ERIC ADAMS | MIT 48-216-B | | | | CAMBRIDGE | MA | 02139 | |
| 639752 | E F I TOTAL GYM | 7755 ARJONS DK | | | | SAN DIEGO | CA | 92126 | |
| 639753 | E FRANCO & CO | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 639754 | E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | | BAYAMON | PR | 00961 | |
| 639755 | E G P CONSTRUCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | | BAYAMON | PR | 00960 | |
| 145649 | E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | | UTUADO | PR | 00641 | |
| 639756 | E G TAX SERVICE | PO BOX 391 65 | | | | TOA ALTA | PR | 00954 | |
| 639757 | E GREENE & COMPANY | PO BOX 1017 | | | | CALDWELL | NJ | 07007 | |
| 639758 | E I S | P O BOX 4651 | | | | CAROLINA | PR | 00984 | |
| 145650 | E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | | ANASCO | PR | 00610 | |
| 639759 | E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 145651 | E J F VEGA BAJA SERV STA / TEXACO | CARR 2 ESQ MUNOZ RIVERA 1 | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639760 | E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 639761 | E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 639762 | E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | | DORADO | PR | 00646 | |
| 639763 | E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 639764 | E K C C | P O BOX 94620 | | | | CLEVELAND | OH | 44101-4620 | |
| 639765 | E L C S LIGHT PRO | PO BOX 12 | | | | GURABO | PR | 00778 | |
| 145654 | E L FILTERS SALES INC | 898 AVE MUDOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 639766 | E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 639767 | E LEONOR | 1302 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 639768 | E M A REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639769 | E M AMY & SONS INC | PO BOX 991 | | | | SAN JUAN | PR | 00919 | |
| 145656 | E M BROTHERS INC | HC 7 BOX 2447 | | | | PONCE | PR | 00731-9618 | |
| 145657 | E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | | SAN JUAN | PR | 00918 | |
| 145658 | E M M I | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 639770 | E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639771 | E MENDEZ Y CIA INC | PO BOX 10684 | | | | SAN JUAN | PR | 00922 | |
| 639772 | E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 145659 | E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTEM | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 145661 | E OSCAR GALENDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639773 | E P CONTRACTOR INC | PO BOX 1536 | | | | JAYUYA | PR | 00664 | |
| 639774 | E P DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | 1135 HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 639775 | E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 639776 | E P R ORTHO | PO BOX 1687 | | | | TOA BAJA | PR | 00951 | |
| 639777 | E Q ANALYTICAL INC | PO BOX 191843 | | | | SAN JUAN | PR | 00919-1843 | |
| 639778 | E Q K PLAZA CAROLINA L P S P | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 639779 | E Q K PLAZA CAROLINA L P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | | CAROLINA | PR | 00988-9000 | |
| 639780 | E R E C | 5980 UE 57 TH LOOP | | | | SILVER SPRINGS | FL | 34488-1202 | |
| 639781 | E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | | GUAYNABO | PR | 00966 | |
| 145664 | E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | | PONCE | PR | 00730-3506 | |
| 145665 | E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | | FOLSOM | CA | 95630 | |
| 639782 | E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| 639783 | E S C A P E | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 639784 | E S DISTRIBUTORS | PO BOX 7508 | | | | PONCE | PR | 00732 | |
| 145667 | E S ELECTRONICS | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145668 | E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | | AGUADILLA | PR | 00603 | |
| 639785 | E S I PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | | SAN JUAN | PR | 00927 | |
| 639786 | E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | | GUAYNABO | PR | 00969 | |
| 145671 | E S TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 639787 | E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 639788 | E SANCHEZ LEAL | P O  BOX 192998 | | | | SAN JUAN | PR | 00919-2998 | |
| 145672 | E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 639790 | E T A G CORP | PO BOX 9648 | | | | CAGUAS | PR | 00726-9648 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145673 | E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 639791 | E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | | ISABELA | PR | 00662 | |
| 145676 | E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 639792 | E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 639793 | E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | | SAN JUAN | PR | 00928 | |
| 145677 | E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN  CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| 145678 | E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | | CANOVANAS | PR | 00729 | |
| 145679 | E Z ACCESOUBC | HC 4 BOX 8315 | | | | AGUAS BUENAS | PR | 00703-8809 | |
| 639794 | E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| 145682 | E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 145683 | E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| 145684 | E. S. ELECTRONIC | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145685 | E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 145686 | E.C. WASTE INC | P O BOX 607 | | | | HUMACAO | PR | 00792 | |
| 145691 | E.D.A., INC. | PO BOX 364183 | | | | SAN JUAN | PR | 00936 | |
| 145692 | E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 | |
| 145693 | E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 145694 | E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | | SAN JUAN | PR | 00926 | |
| 145695 | E.Q ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 145696 | E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | | CAYEY | PR | 00736 | |
| 145697 | E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 639795 | EAGLE COPIER SERV | URB COUNTRY CLUB | 832 CALLE TURPIAL | | | SAN JUAN | PR | 00924 | |
| 639796 | EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | | CAROLINA | PR | 00979 | |
| 639798 | EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | | BARCELONETA | PR | 00617 | |
| 145702 | EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 145704 | EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | | CAROLINA | PR | 00987 | |
| 145705 | EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 639799 | EAGLE SUPPORT INC | PO BOX 9066231 | | | | SAN JUAN | PR | 00906-6231 | |
| 145706 | EAGLE TASK FORCE, INC | PO BOX 2092 | | | | VEGA ALTA | PR | 00692 | |
| 145707 | EAGLE TELECOMMUNICATION | AVE. PINERO 1616 | | | | PUERTO NUEVO | PR | 00920 | |
| 639800 | EAGLE TOOLS MFG CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639802 | EAGLE TRAVEL SERVICES | PO BOX 1676 | | | | SAN JUAN | PR | 00919 | |
| 639803 | EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 145710 | EAGLE USA AIRFREIGHT | PO BOX 363566 | | | | SAN JUAN | PR | 00936 | |
| 145711 | EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | | RALEIGH | NC | 27603-5240 | |
| 145712 | EAGLE WHOLESALE | CALLE JOSE JULIAN ACOSTA #13 | | | | VEGA BAJA | PR | 00693 | |
| 639804 | EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 639805 | EARIS ORTIZ GONZALEZ | BRISAS DE CUPEY | EDIF 10 APT 146 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639806 | EARL DUNLAP | EASTERN KENTUCKY UNIVERSITY | | | | RICHMOND | KY | 40475 | |
| 639807 | EARL O BERGENSEN | 22 DORADO BCH E STE 37 | | | | DORADO | PR | 00646-2047 | |
| 145713 | EARL W SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145714 | EARNI E RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639809 | EARTH COMPUTER TECHNOLOGIES | SAN JUAN CAPESTRANO | 32701 CALLE PERFECTO | | | SAN JUAN | PR | 00901 | |
| 639810 | EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 145716 | EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | | CAGUAS | PR | 00726 | |
| 145717 | EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 | |
| 145718 | EAS Systems, Inc | PO Box 482  Mercedita | | | | Ponce | PR | 00715-0482 | |
| 145719 | EASLEEY N VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145720 | EAST AIR CONDITIONING INC | P O BOX 1931 | | | | CAROLINA | PR | 00984-1931 | |
| 145721 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER | 10 GOVE ST | | | | EAST BOSTON | MA | 02128 | |
| 145722 | EAST CAROLINA UNIVERSITY CASHIER OFFICE | G120 OLD CAFETERIA COMPLEX | MAIL STOP 230 | | | FREENVILLE | NC | 27858 | |
| 639812 | EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | | SAN JUAN | PR | 00926 | |
| 145724 | EAST END CLINIC | TUTU PARK MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 145725 | EAST END FAMILY MEDICAL CENTER | PO BOX 503177 | | | | SAINT THOMAS | VI | 00805 | |
| 639814 | EAST JEFFERSON HOSP | PO BOX 60151 | | | | NEW ORLEANS | LA | 70160-0151 | |
| 145726 | EAST LYME PEDIATRIC CLINIC | 170 FLANDERS RD | | | | NIANTIC | CT | 06357 | |
| 639815 | EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 145727 | EAST ORLANDO CHIROPRACTIC CLINIC | ATTN MEDICAL RECORDS | 7206 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 639816 | EAST PEDRIATIC SOCIETY | P O BOX 8219 | | | | CAROLINA | PR | 00986 | |
| 639817 | EAST RIVER MED ANESTHESIOLOGY | P O BOX 464 | | | | RUTHERFORD | NJ | 07070 | |
| 145728 | EAST TREMONT MEDICAL CENTER | 930 3 TREMONT AVE | | | | BRONX | NY | 10460 | |
| 639818 | EASTER OWENS | 6692 FIG STREET ARVADA | | | | COLORADO | CO | 80004 | |
| 145730 | EASTER SEALS REHABILITATION CENTER | 158 STATE ST | | | | MERIDEN | CT | 06450 | |
| 145731 | EASTERLING MD , KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639819 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 10115 | | | | HUMACAO | PR | 00792-1120 | |
| 639821 | EASTERN ADVANCED MEDICAL GROUP | 59 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 1422667 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422668 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ORTIZ RODRIGUEZ, ARCADIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422669 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639822 | EASTERN AMERICA INSURANCE.AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00936 | |
| 145740 | EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 1422670 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639823 | EASTERN ANESTHESIOLGIST GROUP | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 639824 | EASTERN ASSOC STUDENT FINANCIAL AID ADM | DAR MOUTH COLLEGE 6024 MCNUTT | | | | HANOVER | NH | 03755 | |
| 639825 | EASTERN BOATS INC | P O BOX 1040 | | | | MILTON | NH | 03851 | |
| 639826 | EASTERN DOGS INC | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 145743 | EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 145745 | EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | | | | GREENPORT | NY | 11944-1298 | |
| 145746 | EASTERN MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639828 | EASTERN REALTY SE | PO BOX 909 | | | | FAJARDO | PR | 00738-0909 | |
| 639829 | EASTERN TRANSPORT | PO BOX 20000 SUITE 250 | | | | CANOVANAS | PR | 00729 | |
| 145747 | EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 639830 | EASTMAN CHEMICAL COMPANY | PO BOX 431 | | | | KINGSPORT | TN | 37662 | |
| 639831 | EASTMAN KODAK COMPANY | 4 SCIENCE PARK WEST | | | | NEW HAVEN | CT | 06511 | |
| 639832 | EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 2444 | |
| 145750 | EASY CAR RENTAL CORP | P O BOX 141284 | | | | ARECIBO | PR | 00614 | |
| 639835 | EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 639837 | EASY COPY | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00962 | |
| 639838 | EASY EXPRESS PRINT | PO BOX 245 ST JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 639839 | EASY FINANCE CORPORATION | PO BOX 2958 | | | | SAN JUAN | PR | 00929-0583 | |
| 639840 | EASY LIFT EQUIPMENT | PMB 226 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 145751 | EASY LIFT EQUIPMENT SUPPLIES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 639841 | EASY MEDICAL EQUIPMENT | URB REPARTO MARQUEZ | B 16 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 639842 | EASY PRINT & COPY | PO BOX 20869 | | | | SAN JUAN | PR | 00928 | |
| 639843 | EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | | MERCEDITA | PR | 00715 | |
| 145753 | EASY SANTIAGO ALICEA | BO BONOS SECT EL PALMAR | 26 VILLA OLA | | | NARAJINTO | PR | 000719 | |
| 145755 | EASY UP, INC. | PO BOX 8303 | | | | SAN JUAN | PR | 00910 | |
| 145756 | EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | | SANM JUAN | PR | 00926 | |
| 145757 | EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | | CAROLINA | PR | 00984 | |
| 145758 | EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639844 | EATON CORP CUTLER HAMMER DE PR INC | 50 JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771-3123 | |
| 145759 | EATON CORPORATION | 2000 APOLLO DRIVE | | | | BROOK PARK | OH | 44142 | |
| 145761 | EATON EARLE & OR NYDIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639845 | EATON VANCE MANAGEMENT | PO BOX 11885 | | | | SAN JUAN | PR | 00910-3855 | |
| 145763 | EB HOLDING CORP | PO BOX 29552 | | | | SAN JUAN | PR | 00929-0552 | |
| 145764 | EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 145765 | EBA I ROQUE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639847 | EBANISTERIA ADALBERTO | 21111 BO GUAVATE SECTOR LA GRUA | | | | CAYEY | PR | 00736 | |
| 639848 | EBANISTERIA ALMODOVAR | 60 CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 639849 | EBANISTERIA ANGEL | URB JOSE MERCADO | V75 C CALLE ROOSELVEIT | | | CAGUAS | PR | 00725 | |
| 145766 | EBANISTERIA AVANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639851 | EBANISTERIA AYALA | HC 1 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 145767 | EBANISTERIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145768 | EBANISTERIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639852 | EBANISTERIA CANDITO/PIZARRAS ELDARI | BO CERO GORDO | BOX 715 CARR 916 KM 3  5 | | | SAN LORENZO | PR | 00754 | |
| 639853 | EBANISTERIA CRISTALERIA RIO PIEDRAS | PARCELAS FALU | 316 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 639854 | EBANISTERIA DOMINICCI | PO BOX 309 | | | | UTUADO | PR | 00641 | |
| 639855 | EBANISTERIA DONES | HC 20 BOX 26717 | | | | SAN LORENZO | PR | 00754 | |
| 145769 | EBANISTERIA EHG INC | HC 6 B OX 13015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639856 | EBANISTERIA FERRER | URB HILLSIDE | A  2 AVE CAIMITO | | | SAN JUAN | PR | 00926 5201 | |
| 145770 | EBANISTERIA HNOS. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639857 | EBANISTERIA JUMBO | BO RIO ABAJO SECTOR MELENDEZ | CARR 172 ENTRADA KM 10 HM 9 | | | CIDRA | PR | 00639 | |
| 639858 | EBANISTERIA JUNIOR | 21 BO SITIO EXT LA PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 639859 | EBANISTERIA KARINA INC | P O BOX 807 | | | | AGUADA | PR | 00602 | |
| 639846 | EBANISTERIA MALDONADO | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 639860 | EBANISTERIA MARTINEZ | HC 1 BOX 2605 | | | | FLORIDA | PR | 00650 | |
| 145771 | EBANISTERIA MESTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145772 | EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | | SAN JUAN | PR | 00902-3440 | |
| 639861 | EBANISTERIA NEFTALI | HC 72 BOX 6242 | | | | CAYEY | PR | 00736 | |
| 145773 | EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | | CAROLINA | PR | 00984-6022 | |
| 639862 | EBANISTERIA ORTEGA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 639863 | EBANISTERIA ORTIZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639864 | EBANISTERIA RIOS | URB JOSE MERCADO | U 35-A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 639865 | EBANISTERIA RIVERA | U 3 URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 639867 | EBANISTERIA RODRIGUEZ | PO BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 639870 | EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639871 | EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | | CAMUY | PR | 00627-9708 | |
| 639873 | EBANISTERIA SANCHEZ | 103 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639875 | EBANISTERIA SERRANO | BO SANTANA 131 | | | | ARECIBO | PR | 00612 | |
| 639876 | EBANISTERIA SKYMEN | HC 1 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| 639877 | EBANISTERIA SOTO | HC 4 BOX 46295 | | | | AGUADILLA | PR | 00603 | |
| 639878 | EBANISTERIA TORRES | CTRO.COMERCIAL MANUEL A. PEREZ | D7 CALLE 50 | | | SAN JUAN | PR | 00923 | |
| 639879 | EBANISTERIA VAZQUEZ | PO BOX 1248 | | | | TOA ALTA | PR | 00954 | |
| 145774 | EBANISTERIA WILLY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639880 | EBANISTERIA ZAIMARA | URB CORCHADO | 297 CALLE ACACIAS BOX 317 | | | ISABELA | PR | 00662 | |
| 145777 | EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| 145778 | EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639881 | EBEDE ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 145779 | EBEL AQUINO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145780 | EBEL M. RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145781 | EBEL O BERDECIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145782 | EBEL RIVERA MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145783 | EBEL RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639883 | EBEN VIREAS ADAMES | URB VALLE ARRIBA HEIGHTS | J1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 639884 | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 639886 | EBENECER RAMOS JIMENEZ | APARTADO 2032 | | | | ARECIBO | PR | 00613 | |
| 639887 | EBENEZER AUTO PARTS | HC 02  BOX 9119 | | | | FLORIDA | PR | 00650 | |
| 145784 | EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 145785 | EBENEZER MORALES BALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639889 | EBERLE KUSH | 34 WASP CIRCLEL | | | | CEIBA | PR | 00735 | |
| 145787 | EBERSOLE MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145788 | EBERTO RODRIGUEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145789 | EBI - A BIOMET CO. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 145790 | EBI / ELECTROBIOLOGY | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 145791 | EBISAEL REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145792 | EBIZAI RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145793 | EBJ MEDICAL | URB LEVITTOWN 3172 | CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 639894 | EBPDISING GROUP CONSULTING ENGINEERS PSC | 207 DEL PARQUE ST | A&M TOWER 4TH FLOOR | | | SAN JUAN | PR | 00912 | |
| 145796 | EBRAHIM A FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145797 | EBRTO RODRIGUEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145798 | EBSCO INDUSTRIES INC | PO BOX 1081 | | | | BIRMINGHAM | AL | 35242 | |
| 639895 | EBSCO INTERNATIONAL | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| 639896 | EBSCO INTERNATIONAL SUBSCRIPTION SERV | P O BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 639897 | EBSCO PUBLISHING | 10 ESTES STREET | P O BOX 682 | | | IPWICH | MA | 01938 | |
| 145802 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| 145804 | EC AUTO DBA | HC 58 BOX 13549 | | | | AGUADA | PR | 00602 | |
| 639899 | EC BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 639900 | EC CONSTRUCTION INC | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 145805 | EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | | GUAYNABO | PR | 00969 | |
| 639901 | EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | | MOCA | PR | 00675 | |
| 145807 | EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 145808 | EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | | SAN JUAN | PR | 00936 | |
| 145810 | EC WASTE INC | P O BOX 1262 | | | | PEDUELAS | PR | 00624 1262 | |
| 145813 | ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 145814 | ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | | ISABELA | PR | 00602 | |
| 145815 | ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145819 | ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 145847 | ECHEANDIA FUSTER MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145859 | ECHEANDIA VELEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145871 | ECHENIQUE GASTAMBIDE MD, MIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145872 | ECHENIQUE GAZTAMBIDE MD, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145874 | ECHENIQUE MD, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145916 | ECHEVARRIA ARROYO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419612 | ECHEVARRIA AVILES, EDGAR | ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES P. O. BOX 2111 | | | AGUADA | PR | 00602-2111 | |
| 1419613 | ECHEVARRÍA BELBRÚ, SONIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 639904 | ECHEVARRIA BUS LINE | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 | |
| 145943 | ECHEVARRIA CARDONA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145959 | ECHEVARRIA COFINO MD, RENE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145965 | ECHEVARRIA COLON, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146040 | ECHEVARRIA ESCUDERO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146189 | ECHEVARRIA MEDINA MD, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146216 | ECHEVARRIA MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419614 | ECHEVARRIA PAGAN, KAVIER | DAVID VILLANUEVA MATIAS | PO BOX 43  VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | FRANCISCO TORRES DÍAZ | B-1 CORCHADO URB PARADIS | | | CAGUAS | PR | 00725 | |
| 146365 | ECHEVARRIA RODRIGUEZ MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146395 | ECHEVARRIA ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146420 | ECHEVARRIA SANTIAGO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146437 | ECHEVARRIA SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639905 | ECHEVARRIA Y ASOCIADOS | URB LOS MAESTROS | 464 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 639906 | ECHLIN | 101 EL TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 639907 | ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | | FAJARDO | PR | 00738 | |
| 639908 | ECHOVANT INC | MSC 628 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 146540 | ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 146541 | ECKBERG MD , PETER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639910 | ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 146544 | ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 639911 | ECLIPSE | AGUADILLA MALL | CARR 2 LOCAL 31 A | | | AGUADILLA | PR | 00603 | |
| 639912 | ECLOTILDE ROSARIO RIVERA | PO BOX 609 | | | | OROCOVIS | PR | 00720 | |
| 146546 | ECLR BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| 146548 | ECMIN Z OTERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639913 | ECO ADVENTURES | PO BOX 194000 SUITE 134 | | | | SAN JUAN | PR | 00917-4000 | |
| 639914 | ECO DISTRIBUTORS | PMB 356 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1659 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146549 | ECO ELECTRICA L P | PLAZA SCOTIABANK | 273 PONCE DE LEON SUITE 902 | | | SAN JUAN | PR | 00918 | |
| 639915 | ECO GAS | HC 1 BOX 2939 | | | | JAYUYA | PR | 00664 | |
| 146550 | ECO GREEN RECYCLE CORP | PO BOX 1158 | | | | SABANA SECA | PR | 00952 | |
| 639917 | ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | | PPONCE | PR | 00730 | |
| 639918 | ECO PLASTIC MEDIA | 397 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 146551 | ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 146552 | ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | | GUAYNABO | PR | 00969 | |
| 639920 | ECO SAFE EXTERMINATING | URB VILLAS DEL PARANA | S8-13 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 639921 | ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 146553 | ECO SOLUTION MANAGEMENT | 500 CAMINO LOS PIZARROS APT 56 | | | | SAN JUAN | PR | 00926-7239 | |
| 1256425 | ECO SPECTRUM TECHNOLOGIES, CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146554 | ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 639922 | ECO SYSTEM SECURITY | PO BOX 191119 | | | | SAN JUAN | PR | 00919-1119 | |
| 639923 | ECO VERTICAL BLINDS | PO BOX 4924 | | | | CAROLINA | PR | 00984 | |
| 146555 | ECO WATER SYSTEM CORP. | CALLE ACUARELA  #1 | SUITE 203 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 639925 | ECO XCURSION AQUATICA | PO BOX 900 | | | | LUQUILLO | PR | 00773 | |
| 146557 | ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 146559 | ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | | HATILLO | PR | 00659 | |
| 146560 | ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | | SAN JUAN | PR | 00927 | |
| 146561 | ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | | SAN JUAN | PR | 00927 | |
| 639926 | ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 146563 | ECOJURIS PSC | URB ROUNDHILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 146564 | ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| 146565 | ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | | DORADO | PR | 00646-1354 | |
| 146567 | ECOLASTICO DIAZ MORALES | URB VILLA SAN ANTON | L 11 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 639927 | ECOLASTICO PASCAUAL TORRES | URB VILLA PRADES | 834 LLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 1423039 | ECOLIFT | INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA MCS PLAZA | SUITE 1000, AVE. PONCE DE LEÓN #255 | | HATO REY | PR | 00918 | |
| 146569 | ECOLIFT CORP. | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 146570 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 146571 | ECOLOGIC PR INC | HC 02 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146572 | ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146573 | ECOLOGICA CARMELO INC | PO  BOX  1052  STA | | | | SABANA SECA | PR | 00952 | |
| 639928 | ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | | BAYAMON | PR | 00959-4883 | |
| 831327 | Ecology Services Inc. | 10427 Hickory path way | | | | Knoxville | TN | 37922 | |
| 146575 | ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 639929 | ECONET SOLUCIONES AMBIENTALES | 352 AVE SAN CLAUDIO | SUITE 360 | | | SAN JUAN | PR | 00926 | |
| 639930 | ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | | AGUAS BUENAS | PR | 00703 | |
| 639931 | ECONO CANOVANILLAS | PARQUE ECUESTRE | UA 2 CALLE TINAJERO | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419616 | ECONO CIGARS CORPORATION | RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 146579 | ECONO COPIAS | PO BOX 190790 | | | | SAN JUAN | PR | 00936-0790 | |
| 639932 | ECONO COPIAS C/O RAMON TANON | PO BOX 190790 | | | | SAN JUAN | PR | 00919 | |
| 146580 | ECONO FACUNDO | APT. 191809 | | | | HATO REY | PR | 00919-1809 | |
| 639933 | ECONO JH | P O BOX 369 | | | | FLORIDA | PR | 00650 | |
| 639934 | ECONO LA NUEVA MINA | PO BOX 2373 | | | | TOA BAJA | PR | 00951 | |
| 146581 | ECONO LAS PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639935 | ECONO MEGA 2 | P O BOX 1344 | | | | SAINT JUST | PR | 00976 | |
| 639936 | ECONO MEGA 65 | PO BOX 1344 | SAINT JUST STATION | | | CAROLINA | PR | 00978 | |
| 639938 | ECONO ORSINI | PO BOX 906 | | | | JUANA DIAZ | PR | 00795 | |
| 639939 | ECONO PIEZAS | HC 72 BOX 4096 | | | | NARANJITO | PR | 00719 | |
| 146582 | ECONO PIEZAS AUTO PARTS | PO BOX 4096 | | | | NARANJITO | PR | 00719-9796 | |
| 639940 | ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | | SAN JUAN | PR | 00923 | |
| 639941 | ECONO RIO GRANDE | A/C LUIS MATTA | PO BOX 776 | | | RIO GRANDE | PR | 00745 | |
| 146583 | ECONO TOOLS | AVE. F D ROOSEVELT 1131 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 639943 | ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 639944 | ECONO VENTAS | URB LA QUINTA | M 36 CALLE 12 | | | YAUCO | PR | 00698 | |
| 146585 | ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | | SAN JUAN | PR | 00909 | |
| 146586 | ECONOCARIBE CONSOLIDATORS INC | P O BOX 50154 | | | | TOA BAJA | PR | 00950-0154 | |
| 639945 | ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 146587 | ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | | SAN JUAN | PR | 00931 | |
| 639946 | ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | | SN JUAN | PR | 00926 | |
| 146588 | ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | | RIO PIEDRAS | PR | 00925 | |
| 146590 | ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 639947 | ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | URB NOTRE DAME | P O BOX 4956 SUITE 325 | | | CAGUAS | PR | 00726-4956 | |
| 1259950 | ECONOMIC AND STATISTICS ADMINISTRATIONS | BURKE, BRAD | 1401 CONSTITUTION AVE., NW | | | WASHINGTON | DC | 20230 | |
| 146593 | ECONOMIC AUTO PART | HC 1 BOX 5996 | | | | AGUAS BUENAS | PR | 00703 | |
| 146594 | ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 639948 | ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 639949 | ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | | SAN JUAN | PR | 00922 | |
| 146595 | ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | | Santa Isabel | PR | 00757 | |
| 146596 | ECONOMICO DISTRIBUTORS | HC 01 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 639950 | ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH STREET | | | | NEW YORK | NY | 10019 2211 | |
| 639951 | ECONOMUEBLES INC | P O BOX 10719 | | | | PONCE | PR | 00732 0719 | |
| 639952 | ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 639954 | ECONOMY CAR CARE | 867 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00940 | |
| 639955 | ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |
| 639956 | ECONOMY INTERNATIONAL SERVICES | P O BOX 1247 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1661 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146598 | ECONOMY PRESS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 639957 | ECONOMY PRESS SERV INC | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 146599 | ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| 639958 | ECONOMY SERV AND BUSINESS MACHINE | URB ALT DE PARQUE ECUESTRE | 326 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 639959 | ECONOMY SUPERETTE | COTTO LAUREL | PO BOX 561 | | | PONCE | PR | 00780 | |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| 146603 | ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | | CAGUAS | PR | 00726-0686 | |
| 639961 | ECOSMART US, LLC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 146605 | ECOSS INC | RR 36 BOX 1430 | | | | SAN JUAN | PR | 00926 | |
| 146606 | ECOSTAHLIA CONSULTORES AMBIENTALES | CAPARRA HEIGHTS STATION | PO BOX 11613 | | | SAN JUAN | PR | 00922-1613 | |
| 146607 | ECOWORDS LLC | COND MONTE DE LOS FRAILES | APT 616 UNIDAD 7 | | | GUAYNABO | PR | 00971 | |
| 146608 | ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | | GUAYNABO | PR | 00971 | |
| 146609 | ECP DISTRIBUTORS INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 146611 | ECR CONSULTING PSC | COND VILLAS DE GUAYNABO | 52 BETANCE BOX 14 | | | GUAYNABO | PR | 00969 | |
| 146612 | ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 146614 | ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| 639960 | ECTIS A VELAZQUEZ | VISTA BELLA | P 50 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 146616 | ECUTEC INC | P O BOX 16552 | CONDADO | | | SAN JUAN | PR | 00908 | |
| 146618 | E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146619 | E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146621 | ED DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639962 | ED JIMENEZ OLIVIERI | URB LOIZA VALLEY | S 674 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 146626 | ED MEDIA PARTNERSHIP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 146627 | ED SALDANA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639963 | ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 639965 | EDA ACOSTA RAMOS | PO BOX 9022554 | | | | SAN JUAN | PR | 00902-0000 | |
| 639966 | EDA ECHANDY LOPEZ | URB EXT JARDINES DE ARROYO | 11 CALLE D C | | | ARROYO | PR | 00714 | |
| 146629 | EDA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639967 | EDA I AVILES HERNANDEZ | P O BOX 1219 | | | | TOA ALTA | PR | 00954 | |
| 639968 | EDA I MONTALVO | P O BOX 656 | | | | SABANA GRANDE | PR | 00637 | |
| 146630 | EDA JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639969 | EDA L CUEVAS RIVERA | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 146631 | EDA L SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146632 | EDA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639972 | EDA LOPEZ CORTEZ | SUNNY HILL | AD 66 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 639973 | EDA M GAYA NIGAGLIONI | PO BOX 192878 | | | | SAN JUAN | PR | 00919-2878 | |
| 146633 | EDA M SANDIN QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146634 | EDA MARIEL AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639975 | EDA N CRUZ CASIANO | PO BOX 366834 | | | | SAN JUAN | PR | 00936-6834 | |
| 146636 | EDA NOGUERAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639964 | EDA ORTIZ BEY | URB LOS CAMPOS DE MONTEHIEDRA | 772  CALLE VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
| 146637 | EDA PIZARRO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639976 | EDA TOLENTINO SANTANA | RES GALATEO | EDF 8 APT 126 | | | RIO GRANDE | PR | 00745 | |
| 639979 | EDAIN PACHECO VELEZ | HC 3 BOX 14872 | | | | YAUCO | PR | 00698 | |
| 146638 | EDAINA MORALES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1662 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639980 | EDAIRIN CRUZ SANTIAGO | VILLA DEL CARMEN | HH 63 CALLE 14 | | | PONCE | PR | 00731 | |
| 146639 | EDALIA PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639981 | EDALINA LIND DAVILA | URB SANTA JUANITA | EN 37 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 639982 | EDALISH RODRIGUEZ SALCEDO | 3 CALLE ANDINO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 146640 | EDALISSE OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146641 | EDALISSE REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146642 | EDALIZ FERRER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639983 | EDALIZ PADILLA | BO JUAN SANCHEZ SEC LOS BURGOS | BZN 50 | | | BAYAMON | PR | 00959 | |
| 146643 | EDALIZ SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146645 | EDAMIRNA DE JESUS ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639984 | EDARI INC | 1565 EDIF RIGHT FIELD | CARR 2 | | | BAYAMON | PR | 00959-8027 | |
| 146646 | EDBERTO MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146647 | EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | | WASHINGTON | DC | 20015 | |
| 146648 | EDDA A PIZARRO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639987 | EDDA BARBOSA GONZALEZ | 4 EASTBOURNE CRSNT | | | | PATCHOGUE | NY | 11772 | |
| 146649 | EDDA BOCANEGRA Y VICTOR ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146650 | EDDA C GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146651 | EDDA C PICON ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639990 | EDDA COLON | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 146652 | EDDA DIAZ DE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639991 | EDDA E CRUZ SANTIAGO | URB EL PARAISO | 126 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 146653 | EDDA E PARES MOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146656 | EDDA ENID GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639992 | EDDA FERRE TORRES | URB MONTE CARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 146657 | EDDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639993 | EDDA GONZALEZ DIAZ | URB SABANERA DEL RIO | 308 CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| 639994 | EDDA I BANCHS SANDOVAL | PO BOX 9020781 | | | | SAN JUAN | PR | 00902-0781 | |
| 639995 | EDDA I DIAZ ORTEGA | URB CUPEY GARDEN | G2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 639996 | EDDA I LEBRON HERNANDEZ | PO BOX 1362 | | | | AGUADILLA | PR | 00605-1362 | |
| 146659 | EDDA I ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146660 | EDDA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146661 | EDDA IVETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639998 | EDDA J BARRIOS MARTINEZ | PO BOX 660 | | | | GUANICA | PR | 00653 | |
| 639999 | EDDA J MALDONADO | PO BOX 560737 | | | | GUAYANILLA | PR | 00656 | |
| 640000 | EDDA L OJEDA OJEDA | SANS SOUCCI | R 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 146663 | EDDA LIS MARTINEZ CALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146665 | EDDA M AGUIRRE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146666 | EDDA M BRASCHI CEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146667 | EDDA M CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146669 | EDDA MALDONADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640005 | EDDA MURIEL CASTRO | BO SABANA ABAJO | KM 4 2 | | | CAROLINA | PR | 00984 | |
| 146670 | EDDA N ALBINO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639986 | EDDA OLMEDO ALMODOVAR | 45 CALLE BALDORIOTY | | | | SABANA  GRANDE | PR | 00637 | |
| 146671 | EDDA QUINTERO CUCURELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640006 | EDDA R AVILES CARTAGENA | P O BOX 1621 | | | | OROCOVIS | PR | 00720 | |
| 640007 | EDDA R RIVERA RIVERA | URB SANTA JUANITA | BD 2 CALLE JALISCO | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640008 | EDDA RIOS APONTE | 13536 TURTLE MARSH LOOP | APT 533 | | | ORLANDO | FL | 38237 | |
| 146672 | EDDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146673 | EDDA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640009 | EDDA SANTIAGO MALDONADO | VILLA MADRID | D 11 CALLE 10 | | | COAMO | PR | 00769 | |
| 640010 | EDDA SEGARRA DE GONZALEZ | VILLA NEVAREZ | 1130 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 640011 | EDDA SERRANO BLASINI | 630 AVE SAN PATRICIO | 107 THE FLS | | | GUAYNABO | PR | 00966 | |
| 640014 | EDDA W BURGOS | 197 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 640015 | EDDALYS NARVAEZ NEGRON | HC 02   BOX  5721 | | | | MOROVIS | PR | 00687 | |
| 640016 | EDDAMAR TRAVEL | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 146674 | EDDER GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146676 | EDDIA GERALDYN CARMONA PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640018 | EDDIA L MARTINEZ RODRIGUEZ | P O BOX 718 | | | | ARROYO | PR | 00714 | |
| 640019 | EDDIBER BORGES RODRIGUEZ | BO SAN ILDEFONSO | CARR 5559 KM 0 7 | | | COAMO | PR | 00769 | |
| 146677 | EDDIBER J BORGES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146678 | EDDID N SILVA RETEGUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146679 | EDDIE A ADORNO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640023 | EDDIE A ARROYO FERRER | PARKVILLE | B 19 ADAMS | | | GUAYNABO | PR | 00969 | |
| 640024 | EDDIE A BARROSO PEREZ | BARRIO MAMEYAL | CALLE CENTRAL 2 F | PO BOX 505 | | DORADO | PR | 00646 | |
| 640025 | EDDIE A BONILLA GONZALEZ | URB VILLA CAROLINA | 24-33 APT 2 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 146680 | EDDIE A CLAUDIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146681 | EDDIE A COSS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146682 | EDDIE A GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640026 | EDDIE A GARCIA RODRIGUEZ | URB VILLAS DE RIO | GRANDE V 44 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640021 | EDDIE A GONZALEZ DE JESUS | BDA POLVORIN | 17 CALLE 12 | | | CAYEY | PR | 00736 | |
| 146684 | EDDIE A GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640027 | EDDIE A HERNANDEZ ROSARIO | URB BRISAS DE AIBONITO | 75 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 146686 | EDDIE A MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146687 | EDDIE A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640029 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 640030 | EDDIE A PAGAN VELEZ | HC 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 146688 | EDDIE A PENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640032 | EDDIE A RIOS BENITEZ | PADRE RUFO | 7604 FLORAL PARK | | | SAN JUAN | PR | 00918 | |
| 146689 | EDDIE A RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640033 | EDDIE A RODRIGUEZ ORTIZ | REPTO TERESITA | AY 14 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 640034 | EDDIE A RODRIGUEZ RAMOS | PO BOX 1011 | | | | PATILLAS | PR | 00723 | |
| 640035 | EDDIE A ROSAS SANCHEZ | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00925 | |
| 146690 | EDDIE A SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640036 | EDDIE A SANTANA VICENTI | HC 1 BOX 4027 | | | | ARROYO | PR | 00714 | |
| 146691 | EDDIE A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146694 | EDDIE A VELAZQUEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146695 | EDDIE A. Nazario Pardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146697 | EDDIE A. SANTINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640037 | EDDIE ABREU RAMOS | URB LOS MAESTROS | 4 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 640038 | EDDIE ADORNO SANCHEZ | RR 6 BOX 10705 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146699 | EDDIE ALEXIS VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146700 | EDDIE ALICEA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640039 | EDDIE ALICEA OYOLA | PO BOX 2748 | | | | CIDRA | PR | 00739 | |
| 640040 | EDDIE AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 640042 | EDDIE ART IRON WORK | CANDELERO ARRIBA | HC 02 BOX 11539 | | | HUMACAO | PR | 00791 | |
| 640043 | EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 640044 | EDDIE AUTO REPAIR | BOX  510 | CARR 2 | | | MANATI | PR | 00674 | |
| 640045 | EDDIE AVILES FELICIANO | PMB 173 405 AVE ESMERALDA | STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 640046 | EDDIE B COLON BONILLA | SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725 | |
| 146703 | EDDIE BARBOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640047 | EDDIE BARROS | P O BOX 66 | | | | LAS MARIAS | PR | 00670 | |
| 146705 | EDDIE BERRIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640049 | EDDIE BURGOS AGOSTO | BOX 623 | | | | VILLALBA | PR | 00766 | |
| 146706 | EDDIE BURGOS/DAISY BURGOS/GERARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640050 | EDDIE C FIGUEROA Y JORGE L FIGUEROA | P O BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 146707 | EDDIE CAMACHO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146708 | EDDIE CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640052 | EDDIE CARO MORALES | P O BOX 173 | | | | SABANA SECA | PR | 00952 | |
| 640053 | EDDIE CASTRO ROSA | VICTORIA STATION | PO BOX 737 | | | AGUADILLA | PR | 00605 | |
| 146711 | EDDIE CHRISTOPHER ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640055 | EDDIE COLON CAMACHO | URB LEVITTOWN | 2220 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 146712 | EDDIE CORDERO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146713 | EDDIE CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640056 | EDDIE CORDERO VARELA | BO LLANADAS | BZN 4-215 A | | | ISABELA | PR | 00662 | |
| 640057 | EDDIE CORREA ABREU | HC 2 BOX 10907 | | | | SAN LORENZO | PR | 00754 | |
| 146714 | EDDIE COSS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146715 | EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640058 | EDDIE CRUZ MARCANO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 146716 | EDDIE CRUZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640059 | EDDIE CRUZ QUILES | PO BOX 211 | | | | CIDRA | PR | 00739 | |
| 146717 | EDDIE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640060 | EDDIE CRUZ SANDOVAL | PO BOX 5187 | | | | VEGA ALTA | PR | 00692 | |
| 640062 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | 420 C/ 25 | | | SAN JUAN | PR | 00924 | |
| 146718 | EDDIE D. PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146719 | EDDIE DAVILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640064 | EDDIE DE JESUS HERNANDEZ | RIO PIEDRAS HEIGHTS | 193 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 640065 | EDDIE DIAZ GARCIA | VILLA PALMERAS | 319 CALLE TAPIA | | | SAN JUAN | PR | 00913 | |
| 146720 | EDDIE DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146721 | EDDIE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146722 | EDDIE E AVILES PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146724 | EDDIE E JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146725 | EDDIE E LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640068 | EDDIE E TORO VELEZ | URB MILAVILLE | 99 CALLE QUENEPA | | | SAN JUAN | PR | 00925 | |
| 146727 | EDDIE E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146728 | EDDIE ERNESTO BARRETO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146729 | EDDIE ESPIET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1665 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640069 | EDDIE FELICIANO CASTRO | PMB 412 | PO BOX 43002 | | | RIO GRANDE | PR | 00745 | |
| 640070 | EDDIE FELICIANO COLON | HC 1 BOX 2418 | | | | JAYUYA | PR | 00664-9702 | |
| 640071 | EDDIE FIGUEROA | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 146730 | EDDIE FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146733 | EDDIE FLORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146734 | EDDIE FUENTES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640074 | EDDIE GARCIA MALDONADO | P O BOX 531 | | | | SAN GERMAN | PR | 00683 | |
| 640075 | EDDIE GEIGEL | BDA BITUMUL | 661 CALLE B | | | SAN JUAN | PR | 00917 | |
| 640076 | EDDIE GONZALEZ | 910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 146735 | EDDIE GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640078 | EDDIE GONZALEZ FONTANE | 169 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 146736 | EDDIE GONZALEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146738 | Eddie Gonzalez Salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640079 | EDDIE GONZALEZ SANTANA | PO BOX 1305 | | | | LUQUILLO | PR | 00773 | |
| 146739 | EDDIE GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146740 | EDDIE H DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640082 | EDDIE HERNANDEZ HERNANDEZ | BO CAMASEYES | HC 01 BOX 11425 | | | AGUADILLA | PR | 00603-9317 | |
| 146741 | EDDIE HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640083 | EDDIE HERNANDEZ RIOS | 22 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 | |
| 640084 | EDDIE HERNANDEZ SANTANA | P O BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 640085 | EDDIE HERNANDEZ TORRES | URB SANTA ROSA | 41-11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 146742 | EDDIE I ROSA SANTORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146743 | EDDIE INESTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640086 | EDDIE IRIZARRY JUSINO | HC 2 BOX 18881 | | | | LAJAS | PR | 00667 | |
| 146744 | EDDIE IVAN ROSA SANTORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640087 | EDDIE J COLON BATISTA | VILLA PALMERAS | 381 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 640088 | EDDIE J DIAZ RIVERA | MATIENZO CINTRON | 558 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 146745 | EDDIE J FONSECA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146746 | EDDIE J FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146747 | EDDIE J GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146748 | EDDIE J GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640090 | EDDIE J GONZALEZ VADI | HC 03 BOX 9306 | | | | MOCA | PR | 00676 | |
| 146749 | EDDIE J HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146750 | EDDIE J JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146751 | EDDIE J MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146752 | EDDIE J ROLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146753 | EDDIE J RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146754 | EDDIE J SAGARDIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146755 | EDDIE J TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146756 | EDDIE JAVIER RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146757 | EDDIE JIMENEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146758 | EDDIE JURADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146759 | EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640092 | EDDIE LABOY NIEVES | RR 01 BOX 6120 | | | | GUAYAMA | PR | 00784 | |
| 640093 | EDDIE LATORRE ORTEGA | PO BOX 5345 | | | | SAN SEBASTIAN | PR | 00685 | |
| 146760 | EDDIE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146761 | EDDIE LLANOS HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640095 | EDDIE LLANOS ORTEGA | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 146762 | EDDIE LOPEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146763 | EDDIE LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640096 | EDDIE LOPEZ ROSARIO | HC 02 BOX 7341 | | | | QUEBRADILLA | PR | 00678-9500 | |
| 146764 | EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640099 | EDDIE LOZADA AQUINO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 146765 | EDDIE LOZANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640100 | EDDIE LOZANO NIEVES | P O BOX 444 | | | | NAGUABO | PR | 00718 | |
| 640101 | EDDIE LUGO CORDERO | BO COLOMBIA | 234 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 640102 | EDDIE LUIS OCASIO BELTRAN | 357 CALLE LUNA  LOCAL 103 | | | | SAN JUAN | PR | 00903 | |
| 640103 | EDDIE M ARMSTRONG INC | PO BOX 361175 | | | | SAN JUAN | PR | 00936 | |
| 640104 | EDDIE M BAUZO OTERO | LOIZA VALLEY | B 119 JAZMIN | | | CANOVANAS | PR | 00729 | |
| 640105 | EDDIE M CRUZ ALVARADO | APARTADO 1339 | | | | COAMO | PR | 00769 | |
| 146766 | EDDIE M CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640106 | EDDIE M CRUZ GOMEZ | HC 1 BOX 11430 | | | | HUMACAO | PR | 00791 | |
| 146767 | EDDIE M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146768 | EDDIE M GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146769 | EDDIE M GONZALEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640108 | EDDIE M RODRIGUEZ LOPEZ | HC 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| 146770 | EDDIE M RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640109 | EDDIE M SAEZ ORTIZ | P O BOX 822 | | | | NARANJITO | PR | 00719 | |
| 146771 | EDDIE MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146772 | EDDIE MARTINEZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640111 | EDDIE MARTINEZ CRUZ | HC 71 BOX 2430 | | | | NARANJITO | PR | 00719-9706 | |
| 146773 | EDDIE MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640112 | EDDIE MATOS MONTESINO | BO DOS BOCAS 1 | APARTADO 215 | | | COROZAL | PR | 00783 | |
| 640113 | EDDIE MEDINA RUIZ | HC3 BOX 17100 | | | | LAJAS | PR | 00667-9620 | |
| 640117 | EDDIE MERCADO CASIANO | HC 1 BOX 26 | | | | SABANA GRANDE | PR | 00637 | |
| 146775 | EDDIE MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640120 | EDDIE MORENO LORENZO | HC 1 BOX 4308 | | | | RINCON | PR | 00677 | |
| 640121 | EDDIE MORENO MARTINEZ | URB SEVERO QUIÑONES | CALLE PEREZ VILLEGAS FF14 | | | CAROLINA | PR | 00985 | |
| 640122 | EDDIE MURPHY MONSERRATE | COND SANDY HILLS | APTO 7 FE | | | LUQUILLO | PR | 00773 | |
| 640123 | EDDIE N CRESPO CORTES | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603-9859 | |
| 640124 | EDDIE N DEL VALLE HERNANDEZ | URB VICTORIA | 64 TULIPAN | | | AGUADILLA | PR | 00603 | |
| 146778 | EDDIE N HERNANDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640126 | EDDIE N HERNANDEZ ORTIZ | URB VICTORIA | 35 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 640127 | EDDIE N IRIZARRY SOTO | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00730 | |
| 146779 | EDDIE N LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146780 | EDDIE N MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146781 | EDDIE N PENA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146782 | EDDIE N RIO GUILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146783 | EDDIE N RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146784 | EDDIE N SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146785 | EDDIE N VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640129 | EDDIE N ZAMBRANA TOTH | EXT VILLA RICA | R 13 CALLE C | | | BAYAMON | PR | 00956 | |
| 146786 | EDDIE NEGRON LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640131 | EDDIE NEGRON SANTIAGO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 146789 | EDDIE NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146790 | EDDIE NUNEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146791 | EDDIE O CARBO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640133 | EDDIE O GARCIA FLORES | ALT MONTE BRISAS | 4J 20 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 640135 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146793 | EDDIE OCASIO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146794 | EDDIE OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146796 | EDDIE ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146797 | EDDIE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640138 | EDDIE ORTIZ VELAZQUEZ | P O BOX 1981 | SUITE 115 | | | LOIZA | PR | 00772 | |
| 146798 | EDDIE OSORIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146800 | EDDIE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640139 | EDDIE PEREZ ROSA | BOX 6052 | | | | CANOVANAS | PR | 00729 | |
| 640140 | EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 146801 | EDDIE QUESTELL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640143 | EDDIE R DE JESUS PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 | |
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 | |
| 640145 | EDDIE R HERNANDEZ | PO BOX 34637 | | | | FORT BUCHANAN | PR | 00934 | |
| 146802 | EDDIE R PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146804 | EDDIE R RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640146 | EDDIE R SANTOS RIVERA | VILLA PALMERAS | 310 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 640149 | EDDIE RAFAEL MONTALVO | CAPARRA HEIGHTS | 430 CALLE ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 146805 | EDDIE RAMIREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640150 | EDDIE RAMIREZ VALE | CAPARRA HEIGHTS STATION | PO BOX 11741 | | | SAN JUAN | PR | 00922 | |
| 640022 | EDDIE RAMIREZ VALE | PO BOX 11741 | | | | SAN JUAN | PR | 00922-1741 | |
| 640151 | EDDIE RAMOS | HC 71 BOX 2916 | | | | NARANJITO | PR | 00719 | |
| 640154 | EDDIE RIOS RIVERA | PO BOX 360145 | | | | SAN JUAN | PR | 00936 | |
| 146807 | EDDIE RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640155 | EDDIE RIVERA BOULOGNE | HC 01 APARTADO 7817 | | | | VIEQUES | PR | 00765 | |
| 146808 | EDDIE RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146809 | EDDIE RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640156 | EDDIE RIVERA MARTINEZ | EL TUQUE | E I 88 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 146810 | EDDIE RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146811 | EDDIE RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146812 | EDDIE RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640158 | EDDIE RIVERA VEGA | HC 01 BOX 6027 | | | | CIALES | PR | 00638 | |
| 146813 | EDDIE RIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640159 | EDDIE ROBLES PEREZ | PO BOX 1079 | | | | RIO GRANDE | PR | 00745 | |
| 146814 | EDDIE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146815 | EDDIE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146816 | EDDIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146817 | EDDIE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640160 | EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 146818 | EDDIE RODRIGUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640161 | EDDIE ROLON TORRES | PO BOX 1212 | | | | COAMO | PR | 00769 | |
| 640162 | EDDIE ROMAN RIVERA | ABRA DE SAN FRANCISCO APDO 7098 | | | | ARECIBO | PR | 00612 | |
| 640163 | EDDIE ROSARIO GARCIA | A/C DELIA SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 640164 | EDDIE S BERRIOS RODRIGUEZ | BOX 226 | | | | PATILLAS | PR | 00723 | |
| 640165 | EDDIE S FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640166 | EDDIE S MOLINA NEGRON | HC 73 BOX 4788 | | | | NARANJITO | PR | 00719-9608 | |
| 146821 | EDDIE S NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146822 | EDDIE S VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640167 | EDDIE SALAS HERNANDEZ | HC 2 BOX 10639 | | | | MOCA | PR | 00676 | |
| 146823 | EDDIE SALCEDO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146824 | EDDIE SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1668 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146825 | EDDIE SAMIR VARGAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146826 | EDDIE SANCHEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640168 | EDDIE SANDOVAL DIAZ | URB FARVIEW | 736 CALLE JUAN ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| 146827 | EDDIE SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640169 | EDDIE SANTIAGO ECHEVARRIA | JACAGUAX | 64 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 146828 | EDDIE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146829 | EDDIE SANTOS DOMINGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640171 | EDDIE SANTOS GARCIA | P O BOX 477 | | | | CIDRA | PR | 00739 | |
| 640172 | EDDIE SCREENS | LA DOLORES | A 106 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 640173 | EDDIE SIERRA RIVERA | URB LA ALTAGRACIA | K 2 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 146831 | EDDIE SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640174 | EDDIE SOTO VEGA | VILLA NUEVA | K 39 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 146832 | EDDIE SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146833 | EDDIE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640176 | EDDIE TOSTE SANCHEZ | RES NEMESIO R CANALES | EDIF 64 APT 1131 | | | SAN JUAN | PR | 00918 | |
| 146834 | EDDIE TRAVIESO ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640177 | EDDIE VALENTIN DE JESUS | HC 1 BOX 5861 | | | | CAMUY | PR | 00627 | |
| 640178 | EDDIE VALENTIN MARTINEZ | HC 03 BOX 36265 | | | | AGUADILLA | PR | 00603 | |
| 146836 | EDDIE VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146837 | EDDIE VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640180 | EDDIE VAZQUEZ GUZMAN | HC 02 BOX 5247 | | | | GUAYAMA | PR | 00784 | |
| 640181 | EDDIE VAZQUEZ RODRIGUEZ | URB EL TORITO | M 7 CALLE B | | | CAYEY | PR | 00736 | |
| 146840 | EDDIE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146841 | EDDIE VELAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640182 | EDDIE VELAZQUEZ VELAZQUEZ | P O BOX 1827 | | | | LAS PIEDRAS | PR | 00771-1827 | |
| 146843 | EDDIE VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146844 | EDDIE VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146845 | EDDIE VIDAL MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640183 | EDDIE VILLARUBIA MORALES | PO BOX 1661 | | | | RINCON | PR | 00677 | |
| 146846 | EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | | LAND O LAKES | FL | 34637 | |
| 640184 | EDDIE W ACEVEDO | P O BOX 3050 | | | | GURABO | PR | 00778 | |
| 640185 | EDDIE W CHAPARRO ORAMA | HC 03 BOX 32700 | | | | AGUADA | PR | 00602 | |
| 1256426 | EDDIE W MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640186 | EDDIE W NARVAEZ DIEZ | PO BOX 664 | | | | NARANJITO | PR | 00719 | |
| 640187 | EDDIE W OYOLA MULERO | HC 03  BOX  8150 | | | | GUAYNABO | PR | 00971 | |
| 146848 | EDDIE W PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640188 | EDDIE W PAGAN DILAN | URB BELINDA | I-2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 640189 | EDDIE W RIVERA BERMUDEZ | URB EXT VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 640191 | EDDIE WILLIAM MOLINA MUNET | BOX 1573 | | | | COROZAL | PR | 00783 | |
| 640192 | EDDIE X VARGAS ZAYAS | RR 02 BOX 6774 | | | | CIDRA | PR | 00739-9742 | |
| 146849 | EDDIE Y. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146850 | EDDIE ZAYAS BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146852 | EDDIEMARIE RAMOS OPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146854 | EDDIEN SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640193 | EDDIES RETAURANT AND CAFE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 640194 | EDDIES WATER SUPPLY | REPARTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00921 | |
| 640195 | EDDITH E SANTIAGO CORNIER | HC 1 BOX 8211 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640196 | EDDUAR PLACERES RIVERA | P O BOX 590 | | | | RIO BLANCO | PR | 00744 | |
| 640198 | EDDY A CARABALLO FIGUEROA | PO BOX 611 | | | | CAYEY | PR | 00737 | |
| 146856 | EDDY A GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640199 | EDDY A ROVIRA RODRIGUEZ | PO BOX 10313 | | | | SAN JUAN | PR | 00922 | |
| 146857 | EDDY F CESPEDES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146858 | EDDY FORTOUL CAVICCHIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146859 | EDDY GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146860 | EDDY GARCIA DOLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640200 | EDDY GRAPH BUSINESS PRINTING | 247 PLAZA ALTA SUITE 4 | | | | GUAYNABO | PR | 00969 | |
| 146861 | EDDY L DIAZ VALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146862 | EDDY L ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640201 | EDDY MENDOZA DE CRUZ | HC 1 BOX 4675 | | | | NAGUABO | PR | 00718 | |
| 640202 | EDDY MIRANDA YULFO | URB PRADERAS DEL SUR | 12 CALLE HIGUERA | | | SANTA ISABEL | PR | 00757 | |
| 146863 | EDDY MORALES - GRAPHIC ARTIST | PO BOX 1123 | | | | AGUADA | PR | 00602 | |
| 146864 | EDDY PARTY CENTER | 6 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 146865 | EDDY PIMENTEL Y MARITZA CANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146866 | EDDY R. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640203 | EDDY RAFAEL CLASSE | URB RIO HONDO I | AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 146867 | EDDY S OJEDA UBIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146868 | EDDY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146870 | EDDY SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146871 | EDDYBERTO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146872 | EDDYMAR HUERTAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640205 | EDDYME DANGER RUBIO | ESTANCIAS REALES | 31 DUQUE DE WINDSOR | | | GUAYNABO | PR | 00969 | |
| 146873 | EDDYSON NAVARRO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146874 | EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| 640206 | EDED O RODRIGUEZ FERRER | URB LAS AMERICAS | MM 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 640207 | EDEL D SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | 43 C/ JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00693 | |
| 146877 | EDEL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146878 | EDEL GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640208 | EDEL K MEDINA FIGUEROA | GUANAJIBO GARDENS | 407 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682-1383 | |
| 640209 | EDEL SIERRA FEBRES | SABANA LLANAS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 146879 | EDEL W VALDES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640210 | EDELCAR INC | PO BOX 366817 | | | | SAN JUAN | PR | 00936 | |
| 146880 | EDELGARDA CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146881 | EDELISA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640212 | EDELIZ VAZQUEZ ROMAN | HC 03 BOX 4947 | | | | GURABO | PR | 00778-9717 | |
| 146882 | EDELLY A COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640213 | EDELMAN PUBLIC RELATIONS WORLDWIDE | 200 EAST RANDOLPH DRIVE 63 RD FLOOR | | | | CHICAGO | IL | 606001 | |
| 640215 | EDELMARIE LATALLADI RIVERA | P O BOX 560936 | | | | GUAYANILLA | PR | 00656 | |
| 640216 | EDELMARIE RIVERA SOTO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 640218 | EDELMIRA ALVAREZ | BDA VISTA ALEGRE | 68 CALLE MARINA | | | SAN JUAN | PR | 00926 | |
| 640219 | EDELMIRA BERMUDEZ CONTRERAS | COND TORRE DE MAYAGUEZ APT 401 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1670 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640220 | EDELMIRA CARDONA VAZQUEZ | VILLA SULTANITA | 745 CALLE 13 | | | MAYAGUEZ | PR | 00680 | |
| 146883 | EDELMIRA CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640221 | EDELMIRA DELGADO SANCHEZ | PASEO DEL RIO | 500 BOULEVAR DE RIO APT 4802 | | | HUMACAO | PR | 00791-3961 | |
| 640222 | EDELMIRA ESQUILIN PEREZ | URB VILLA CAROLINA | 44-9 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 640223 | EDELMIRA GOMEZ CORA | URB JARDINES DE ARROYO | 23 CALLE BB7 | | | ARROYO | PR | 00714 | |
| 146884 | EDELMIRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640224 | EDELMIRA GONZALEZ VAZQUEZ | PO BOX 1397 | | | | AGUADA | PR | 00602 | |
| 146885 | EDELMIRA GUTIERREZ DE PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640225 | EDELMIRA MERCADO GARCIA | VILLA JUSTICIA | I 4 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 640226 | EDELMIRA NIEVES GONZALEZ | P O BOX 86 | | | | AGUADA | PR | 00602 | |
| 146887 | EDELMIRA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146888 | EDELMIRA PAYANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640229 | EDELMIRA REYES DE BONET | HC 2 BOX 27060 | | | | MAYAGUEZ | PR | 00680 | |
| 640217 | EDELMIRA RIVERA ORTIZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 640233 | EDELMIRO ALECEA GONZALEZ | 149 AVE LOS PATRIOTAS APT 45 | | | | LARES | PR | 00669 | |
| 640234 | EDELMIRO BURGOS ARROYO | HC 3 BOX 14912 | | | | YAUCO | PR | 00698-9622 | |
| 640235 | EDELMIRO CARRASQUILLO RIVERA | PO BOX 1894 | | | | CAGUAS | PR | 00726 | |
| 640236 | EDELMIRO COLON LOPEZ | URB BAIROA C A 17 | CALLE AREYTO | | | CAGUAS | PR | 00725 | |
| 640238 | EDELMIRO DAVILA GOMEZ | P O BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 640239 | EDELMIRO FIGUEROA / MARIA C FIGUEROA | HC 01 BOX 8110 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 146889 | EDELMIRO GALARZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640240 | EDELMIRO GOMEZ JIMENEZ | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| 640243 | EDELMIRO IRIZARRY VARGAS | PO BOX 514 | | | | MARICAO | PR | 00606-0565 | |
| 146890 | EDELMIRO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640244 | EDELMIRO LOUBRIEL CANCEL | PUERTO NUEVO | 1335 CALLE 12 | | | SAN JUAN | PR | 00919 | |
| 146891 | EDELMIRO MANZANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640248 | EDELMIRO RODRIGUEZ RAMIREZ | P O BOX 9032 | | | | BAYAMON | PR | 00960 | |
| 146893 | EDELMIRO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640231 | EDELMIRO SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 640250 | EDELMIRO SOTO CATERING | URB MARISOL | D1 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 640251 | EDELMIRO VALENTIN SORIA | RES GABRIEL SOLER APT 59 | | | | HORMIGUEROS | PR | 00660 | |
| 640252 | EDELMIRO VARGAS MONTALVO | COND SAN JOSE | EDIF 2 APT 1 387 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 640232 | EDELMIRO VARGAS VALENTIN | HC 4 BOX 47638 | | | | MAYAGUEZ | PR | 00680 | |
| 640253 | EDELYERIC CUEVAS RIVERA | URB VILLA SANTA JUANITA | A 14 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640254 | EDELYN GARCIA SIERRA | BO BALBOA | 281 CALLE BELIZARIO DEL VALLE | | | MAYAGUEZ | PR | 00680 | |
| 146895 | EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| 146896 | EDEN CARABALLO APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640255 | EDEN FLAT BED | SIERRA BAYAMON | 49-7 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 640256 | EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | | CAROLINA | PR | 00984-4881 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1671 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640258 | EDEN TRADING CO | PO BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 640259 | EDENISLAO NEGRON CARLO | P O BOX 444 | | | | BOQUERON | PR | 00622 | |
| 146899 | EDENMARIE ALAMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640260 | EDER L ALVARADO TORRES | URB LA ESPERANZA | F 43 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 146903 | EDER M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146904 | EDERICK FALU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640261 | EDERLINDA CAMACHO ROSA | PO BOX 8794 | | | | BAYAMON | PR | 00960 | |
| 146905 | EDERLINDA RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146906 | EDERSON MD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146907 | EDFRA MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146908 | EDGA TORRES PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640273 | EDGAR A DAVILA Y CLOTILDE OLIVERAS | CAPARRA HEIGHT STA | PO BOX 10605 | | | GUAYNABO | PR | 00922 | |
| 146909 | EDGAR A GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640275 | EDGAR A LEBRON REYES | BOX 371 | | | | YABUCOA | PR | 00767 | |
| 640276 | EDGAR A MILLAN PEREZ | VILLA CAROLINA | 28-17 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 640277 | EDGAR A MIRANDA NEGRON | COND CONCORDIA GARDENS | 1 APT 5N | | | SAN JUAN | PR | 00925 | |
| 146910 | EDGAR A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146912 | EDGAR A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146914 | EDGAR A RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146915 | EDGAR A ROJAS CIFUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146916 | EDGAR A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146917 | EDGAR A SANTIAGO HICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146918 | EDGAR A SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640284 | EDGAR A TORRES MOLINI | P O BOX 3795 | | | | MAYAGUEZ | PR | 00681 | |
| 146919 | EDGAR A TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146920 | EDGAR A VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146922 | EDGAR A. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146923 | EDGAR A. REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146924 | EDGAR A. RODRIGUEZ JOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640286 | EDGAR ABRAHAM MARRERO | 1080 CALLE PASEO DAMASCO | | | | LEVITTOWN | PR | 00949 | |
| 146926 | EDGAR ACEVEDO / ABDIEL A ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146927 | EDGAR ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146928 | EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146930 | EDGAR AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640265 | EDGAR AGUAYO VAZQUEZ | P O BOX 5045 | | | | CAGUAS | PR | 00720 | |
| 146931 | EDGAR ALICEA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640288 | EDGAR ALVARADO VEGA | P O BOX 1956 | | | | VEGA BAJA | PR | 00692 | |
| 640266 | EDGAR ALVAREZ RUIZ | URB JARDINES DE COUNTRY CLUB | AD 24 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 640267 | EDGAR AMBERT VALDERRAMA | URB ROYAL TOWN | E 8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 640289 | EDGAR AMILL ALGARIN | 3RA SECC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00951 | |
| 640268 | EDGAR AUTO PARTS | 114 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 146933 | EDGAR AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640291 | EDGAR BELEN TRUJILLO | URB HERMANAS DAVILA | M7 CALLE F | | | BAYAMON | PR | 00959 | |
| 146934 | EDGAR BELTRAN MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146935 | EDGAR BLANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640292 | EDGAR BORIA CORDOVA | P O BOX 279 | | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146939 | EDGAR BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146940 | EDGAR C CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640293 | EDGAR C HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 146941 | EDGAR C MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640295 | EDGAR C SANTIAGO | URB VILLA CAROLINA 207 | 21 CALLE 507 | | | CAROLINA | PR | 00985 | |
| 146942 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146944 | EDGAR CAMACHO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640296 | EDGAR CARO MORENO | HC 4 BOX 13997 | | | | MOCA | PR | 00676-9660 | |
| 640297 | EDGAR CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 146947 | EDGAR CEDENO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640298 | EDGAR CHEVERE VAZQUEZ | HC 80 BOX 8882 | | | | RIO LAJAS | PR | 00646 | |
| 146948 | EDGAR CHICLANA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146949 | EDGAR COLLAZO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640299 | EDGAR COLON PADILLA | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 640300 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | CARR 153 KM 11 6 | BO LAS FLORES | | | COAMO | PR | 00769 | |
| 146950 | EDGAR COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146951 | EDGAR CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640302 | EDGAR CORREA COLON | VILLA DE JUAN | B6 CALLE AA | | | PONCE | PR | 00731 | |
| 146952 | EDGAR CORTES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640303 | EDGAR COTTO BAEZ | BO CERTENEJAS II | PO BOX 631 | | | CIDRA | PR | 00739 | |
| 640304 | EDGAR COTTO GONZALEZ | HC 02 BOX 16835 | | | | ARRECIBO | PR | 00612 | |
| 640306 | EDGAR CRUZ BONET | HC 1 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 146953 | EDGAR CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146954 | EDGAR CUEVAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146955 | EDGAR D RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640308 | EDGAR DEL TORO SEGARRA | URB CONSTANCIA | 3472 CALLE CHALET | | | PONCE | PR | 00717-2236 | |
| 640311 | EDGAR DIAZ ORTIZ | MANSION DEL MAR | MM 128 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 146958 | EDGAR DOMENECH MORERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640312 | EDGAR DUMENG ROMAN | 1348 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 640313 | EDGAR E CRUZ CARRILLO | HC 4 BOX 44262 | | | | LARES | PR | 00669 | |
| 146959 | EDGAR E DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146960 | EDGAR E GONZALEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146963 | EDGAR E LACLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146964 | EDGAR E MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146965 | EDGAR E PEREZ SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146966 | EDGAR E ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146968 | EDGAR E TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640314 | EDGAR ECHEVARRIA | PO BOX 29736 | | | | SAN JUAN | PR | 00929 | |
| 640316 | EDGAR F GEIGEL PONTE | URB ALTAMIRA | 494 SIRIA | | | SAN JUAN | PR | 00920-4241 | |
| 146971 | EDGAR F MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146972 | EDGAR F RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146973 | EDGAR FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640317 | EDGAR FELICIANO RESTO | PO BOX 586 | | | | PUERTO REAL | PR | 00740 | |
| 146974 | EDGAR FERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1673 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146975 | EDGAR FERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640318 | EDGAR FIGUEROA FUENTES | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 146976 | EDGAR FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640321 | EDGAR FIGUEROA TORRES | HC 1 BOX 4108 | | | | UTUADO | PR | 00641 | |
| 640322 | EDGAR FIGUEROA VAZQUEZ | URB ISABELLA | 105 GROW BULEVARD DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 640323 | EDGAR FLORES | BO SABANA ENEAS | BOX 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 640324 | EDGAR G ESPINOZA SUAREZ | SUITE 220 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 146977 | EDGAR G PANTOJA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640325 | EDGAR G RIVERA MARTINEZ | URB MARIOLGA C 16 | CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 640326 | EDGAR G RIVERA RIVERA | POBOX 651 | | | | CIALES | PR | 00638 | |
| 146978 | EDGAR GALARZA TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146982 | EDGAR GALINANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146984 | EDGAR GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640327 | EDGAR GARCIA ROMERO | PO BOX 758 | | | | CEIBA | PR | 00735 | |
| 146985 | EDGAR GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146986 | EDGAR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146987 | EDGAR GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640328 | EDGAR GONZALEZ LA LUZ | BOX 775 | | | | CIALES | PR | 00638 | |
| 146988 | EDGAR GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146989 | EDGAR GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146991 | EDGAR GUERRIDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640330 | EDGAR GUZMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 146992 | EDGAR H MOLINARIY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640331 | EDGAR H QUILES FERRER | LOIZA STATION (75) | PO BOX 12383 | | | SAN JUAN | PR | 00915 | |
| 146993 | EDGAR H. QUILES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146994 | EDGAR H. SANTOS URLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146998 | EDGAR HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147000 | EDGAR HERNANDEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640332 | EDGAR HERNANDEZ RODRIGUEZ | PO BOX 808 | | | | VILLALBA | PR | 00766 | |
| 640334 | EDGAR HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640335 | EDGAR HERRAN RODRIGUEZ | EC 02 BOX 6741 | | | | UTUADO | PR | 00641 | |
| 147001 | EDGAR HIDALGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640336 | EDGAR I ALICEA RUIZ | URB RIO PLATA | APARTADO D 3 | | | COMERIO | PR | 00782 | |
| 640337 | EDGAR I HERNANDEZ LAUREANO | URB SANTA JUANITA | W C 20 CALLE CAMPECHE SUR | | | BAYAMON | PR | 00956-5057 | |
| 147002 | EDGAR I LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147003 | EDGAR I. ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147004 | EDGAR IRIZARRY CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640339 | EDGAR J BELTRAN PONCE | P O BOX 1442 | | | | SAN SEBASTIAN | PR | 00685-1442 | |
| 640340 | EDGAR J BERTRAN PASARELL | 1614 CALLE SAN MATEO P-1 | | | | SAN JUAN | PR | 00912 | |
| 147005 | EDGAR J CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147006 | EDGAR J CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147007 | EDGAR J CENTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147008 | EDGAR J FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147009 | EDGAR J GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147010 | EDGAR J JORGE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147011 | EDGAR J LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147012 | EDGAR J LEBRON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640342 | EDGAR J LORENZO HERNANDEZ | HC 05 BOX 10680 | | | | MOCA | PR | 00676 | |
| 147014 | EDGAR J MARTINEZ OLABARRIA/EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147015 | EDGAR J MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640343 | EDGAR J PEREZ RODRIGUEZ | 74 B CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 640344 | EDGAR J RAMOS MENDEZ | P O  BOX 153 | | | | BARCELONETA | PR | 00617 | |
| 147016 | EDGAR J RENOVALES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147017 | EDGAR J ROSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640345 | EDGAR J SANCHEZ PEREZ | PARQUE DEL RIO | PA 21 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 147018 | EDGAR J SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640348 | EDGAR JIMENEZ GARCIA | URB VILLA SERENA | 92 CALLE VOLGA | | | SANTA ISABEL | PR | 00757 | |
| 640349 | EDGAR JIMENEZ HERNANDEZ | URB LINDA VISTA | 46 CALLE A | | | CAMUY | PR | 00627 | |
| 147020 | EDGAR JOEL ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147021 | EDGAR JONATHAN VAZQUEZ VARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147022 | EDGAR JR CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147023 | EDGAR JUAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147024 | EDGAR L COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640350 | EDGAR L COLON SUAREZ | BOX 579 | | | | CAROLINA | PR | 00986 | |
| 640351 | EDGAR L GONZALEZ VEGA | EL TUQUE | A 76 LAS BATATAS | | | PONCE | PR | 00728 | |
| 147025 | EDGAR L JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640352 | EDGAR L LOPEZ RODRIGUEZ | PO BOX 372832 | | | | CAYEY | PR | 00737 | |
| 147026 | EDGAR L RAMOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147027 | EDGAR L SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640354 | EDGAR LAFONTAINE NIEVES | 8516 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00911 | |
| 640355 | EDGAR LASSO | URB ALTAMESA | 1691 SANTA INES | | | SAN JUAN | PR | 00921 | |
| 147028 | EDGAR LEE BLANCO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147029 | EDGAR LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640356 | EDGAR LORENZO ACEVEDO | P O BOX 1173 | | | | AGUADA | PR | 00602 | |
| 640357 | EDGAR LORENZO POLANCO | P O BOX  256 | | | | AGUADA | PR | 00602-0256 | |
| 147030 | EDGAR LOZADA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147031 | EDGAR LUIS SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147032 | EDGAR M ALVAREZ DEL MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640359 | EDGAR M BAEZ SUAREZ | COND METROMONTE | EDIF A BOX 15-302 | | | CAROLINA | PR | 00987 | |
| 147034 | EDGAR M CRESPO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640360 | EDGAR M CRUZ ORTIZ | VILLAS DE CANEY | A 30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 640361 | EDGAR M DE JESUS NIEVES | HC-01  BOX  7371 | | | | LUQUILLO | PR | 00773 | |
| 640362 | EDGAR M MALDONADO AVILES | P O BOX 603 | | | | MANATI | PR | 00674 | |
| 147036 | EDGAR M NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640363 | EDGAR M OSORIO PIZARRO | URB SANTIAGO | 120 CALLE A BOX A20 | | | LOIZA | PR | 00772 | |
| 147037 | EDGAR M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640365 | EDGAR M RODRIGUEZ GUZMAN | P O BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 147039 | EDGAR M. GONZALEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147040 | EDGAR MARCHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640367 | EDGAR MARRERO COTTE | URB LEVITTOWN PRIMERA SECCION | 1080 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 147041 | EDGAR MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640369 | EDGAR MARTINEZ CUBERO | HC 05 BOX 25895 | | | | CAMUY | PR | 00627 | |
| 640370 | EDGAR MARTINEZ LOPEZ | PO BOX 487 | | | | CAMUY | PR | 00627-0487 | |
| 147043 | EDGAR MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640371 | EDGAR MARTINEZ MENDEZ | URB MASION DEL MAR | MM 70 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 640372 | EDGAR MARTORELL | PO BOX 10 | | | | BAYAMON | PR | 00960 | |
| 147044 | EDGAR MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640373 | EDGAR MATOS ROLON | LOIZA VALLEY | D 182 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 147047 | EDGAR MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640374 | EDGAR MENDEZ NEGRON | PO BOX 743 | | | | AGUADA | PR | 00602 | |
| 640375 | EDGAR MENDEZ RIVERA | PO BOX 554 | | | | MAYAGUEZ | PR | 00681 | |
| 147048 | EDGAR MIGUEL TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147050 | EDGAR MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147052 | EDGAR MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640376 | EDGAR MORALES COLLAZO | URB LOS VEREDAS | B 31 CALLE VEREDA DEL RIO | | | BAYAMON | PR | 00961 | |
| 640269 | EDGAR MORALES MARTINEZ | URB HIGHLAND PARK | 721 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 147053 | EDGAR MORALES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640377 | EDGAR MU IZ MEDINA | URB EL CEREZAL | 1702 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 147054 | EDGAR MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147055 | EDGAR MUNOZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147056 | EDGAR MURRAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147057 | EDGAR N NIEVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147058 | EDGAR N ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147059 | EDGAR N SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640378 | EDGAR NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 640379 | EDGAR NEBOT SALAS | URB CIUDAD CRISTINA | 360 AVE MEJICO 137 | | | HUMACAO | PR | 00791-4884 | |
| 147060 | EDGAR NEGRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640380 | EDGAR NEVAREZ SOSTRE | URB JARD DE DORADO | B 4 CALLE 9 | | | DORADO | PR | 00646 | |
| 147061 | EDGAR NICOLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147062 | EDGAR O CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147063 | EDGAR O GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147064 | EDGAR O MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147065 | EDGAR O RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147066 | EDGAR O RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147067 | EDGAR O SANTANA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640381 | EDGAR OCASIO ROBLES | REPARTO CABIJA IV | BO JAGUAS APTDO 670 | | | CIALES | PR | 00638 | |
| 147068 | EDGAR OLIVERAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147069 | EDGAR OLIVIERI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147070 | EDGAR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640382 | EDGAR OROZCO CLAUDIO | HC 30 BOX 31723 | | | | SAN LORENZO | PR | 00754 | |
| 147071 | EDGAR ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640384 | EDGAR ORTIZ CORREA | APT 560429 | | | | GUAYANILLA | PR | 00656 | |
| 147072 | EDGAR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640385 | EDGAR PACHECO LUGO | URB COSTA SUR | 83 CALLE E BOX 560 | | | YAUCO | PR | 00698 | |
| 147073 | EDGAR PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147074 | EDGAR PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640386 | EDGAR PADILLA ROMAN | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 147075 | EDGAR PAEZ BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640388 | EDGAR PAGAN DIAZ | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 147076 | EDGAR PAGAN MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640389 | EDGAR PAGAN TORRES | PO BOX 1013 | | | | SALINAS | PR | 00751-1013 | |
| 147077 | EDGAR PARTRICK CORREIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147078 | EDGAR PAUL MORALES CHEVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147079 | EDGAR PAUL MORALES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147081 | EDGAR PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147082 | EDGAR PERDIGON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640392 | EDGAR PEREZ CANDELARIO | HC 2 BOX 11616 | | | | YAUCO | PR | 00698 | |
| 640393 | EDGAR PEREZ CINTRON | VILLAS UNIVERSITARIAS | 52 CALLE UPR | | | AGUADILLA | PR | 00603 | |
| 147083 | EDGAR PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147084 | EDGAR PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640394 | EDGAR PRIETO RIVERA | BO TERRANOVA 434 | CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 147086 | EDGAR QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147087 | EDGAR QUILES Y LUZ I CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147088 | EDGAR QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147089 | EDGAR QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147090 | EDGAR QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640395 | EDGAR QUINTANA GONZALEZ | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 147091 | EDGAR QUINTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147094 | EDGAR R ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147095 | EDGAR R ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147096 | EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147097 | EDGAR R CRESPO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147098 | EDGAR R FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640396 | EDGAR R FERMIN RIVAS | PO BOX 194561 | | | | SAN JUAN | PR | 00919-4561 | |
| 640397 | EDGAR R LEBRON RIVERA | P O BOX 40393 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 147099 | EDGAR R MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147100 | EDGAR R. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147101 | EDGAR RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640399 | EDGAR RAMIREZ LUGO | PO BOX 907 | | | | CABO ROJO | PR | 00623-0907 | |
| 147103 | EDGAR RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640400 | EDGAR RAMOS MELENDEZ | URB EL COMANDANTE | 936 CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 147105 | EDGAR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147106 | EDGAR RAMOS VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147107 | EDGAR RECART SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640403 | EDGAR RICHARD GONZALEZ | PO BOX 1267 | | | | ISABELA | PR | 00662 | |
| 640404 | EDGAR RIVADENEYRA ESPEJEL | BASE REMEY | 113 CALLE N | | | AGUADILLA | PR | 00603 | |
| 147109 | EDGAR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147110 | EDGAR RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147111 | EDGAR RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147112 | EDGAR RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147113 | EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | | BAYAMÓN | PR | 00956-0000 | |
| 640405 | EDGAR RIVERA RIVERA | VILLA PINARES | 107 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 147114 | EDGAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1677 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147116 | EDGAR RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640407 | EDGAR RIVERA VAZQUEZ | HC 764 BOX 6645 | | | | PATILLA | PR | 00723 | |
| 640408 | EDGAR RIVERA VEGA/DBA | RAPID REFRIGERATION AND AIR | URB METROPOLIS | C 13 CALLE 7 | | CAROLINA | PR | 00987 | |
| 640409 | EDGAR ROCHE ECHEVARRIA | SANTURCE | 608 CALLE BELABAL | | | SAN JUAN | PR | 00909 | |
| 147117 | EDGAR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147119 | EDGAR RODRIGUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147120 | EDGAR RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147121 | EDGAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147122 | EDGAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147123 | EDGAR RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147124 | EDGAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147125 | EDGAR ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640412 | EDGAR ROLON GONZALEZ | URB SANTA JUANITA | UU 1 CALLE 39 STE 200 | | | BAYAMON | PR | 00956 | |
| 147126 | EDGAR ROLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147127 | EDGAR ROMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147128 | EDGAR ROMERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147131 | EDGAR ROSSI COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147132 | EDGAR RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147133 | EDGAR SALAMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147135 | EDGAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640415 | EDGAR SANTANA RIVERA | ALTURAS DE VEGA BAJA | Q 21 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00963 | |
| 147136 | EDGAR SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147137 | EDGAR SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640416 | EDGAR SANTOS MARTINEZ | RR 4 BOX 7478 | | | | CIDRA | PR | 00739 | |
| 640417 | EDGAR SEGURA SINISTERRA | P O BOX 786 | | | | LUQUILLO | PR | 00773 | |
| 640418 | EDGAR SERRANO QUIÑONES | CARR  723  KM  3 1 | | | | COAMO | PR | 00769 | |
| 147140 | EDGAR SILVESTRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640421 | EDGAR SILVESTRY REYES | P O BOX 512 | | | | BOQUERON | PR | 00622-0512 | |
| 640270 | EDGAR SOSA | HC 1 91 BOX 8682 | | | | VEGA BAJA | PR | 00692 | |
| 147142 | EDGAR SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147143 | EDGAR SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147144 | EDGAR SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640423 | EDGAR STELLA PEREZ | A S S M C A | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 147145 | EDGAR STELLA Y/O ILEANA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640424 | EDGAR T MORALES GONZALEZ | PO BOX 704 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640425 | EDGAR TIRADO GARCIA | CIELO DONADO VILLAGE | 89 AVE CIELO DONADO | | | VEGA ALTA | PR | 00692 | |
| 147148 | EDGAR TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147149 | EDGAR TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147151 | EDGAR TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147152 | EDGAR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147153 | EDGAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640426 | EDGAR VALENTIN VEGA | VILLAS ASTURIAS | 5 BLQ 31 C/ PEREIRA | | | CAROLINA | PR | 00983 | |
| 640271 | EDGAR VALLE PAGAN | HC 2 BOX 8482 | | | | QUEBRADILLAS | PR | 00678 | |
| 147154 | EDGAR VARGAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640428 | EDGAR VAZQUEZ COLON | URB RIO CANAS | D21 CALLE 4 | | | PONCE | PR | 00731 | |
| 640429 | EDGAR VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00726-4952 | |
| 147156 | EDGAR VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640430 | EDGAR VEGA LOPEZ | HC 22 BOX 7488 | | | | JUNCOS | PR | 00777 | |
| 147157 | EDGAR VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1678 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 640432 | EDGAR VERA CALDERON | EL FARO | EDIF 6 | | | CAROLINA | PR | 00985 | |
| 147158 | EDGAR VIDAL PEREA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147159 | EDGAR VILLAFANE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640433 | EDGAR VILLANUEVA MENDEZ | B-179 AVE NOEL ESTRADA | CALLE DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 640434 | EDGAR VIRUET CANDELARIA | 713  CALLE ESTADO | APT G 1 | | | SAN JUAN | PR | 00907 | |
| 640435 | EDGAR W CARDONA RAMIREZ | URB LA CUMBRE | 571 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 147160 | EDGAR Y COLLAZO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147161 | EDGAR Y RANERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147162 | EDGAR ZABALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147164 | EDGARD A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640436 | EDGARD A LOPEZ CARDONA | URB LOS MAESTRO | 23 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 640438 | EDGARD A PEREZ PEREZ | HC 2 BOX 27007 | | | | GUAYANILLA | PR | 00656 | |
| 147165 | EDGARD A TORRES QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147166 | EDGARD ALEXANDER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640439 | EDGARD ALMODOVAR COTTO | HC 2 BOX 18230 | | | | GURABO | PR | 00778 | |
| 640440 | EDGARD ANTONIO GALINDO | PARL GARDEN | A 54 CALLE ROCK MOUNTAIN | | | SAN JUAN | PR | 00926 | |
| 640441 | EDGARD CORTES ABRAHAMS | HC 5 BOX 92032 | | | | ARECIBO | PR | 00612-9523 | |
| 147168 | EDGARD CRESPO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147170 | EDGARD DELGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147171 | EDGARD FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147172 | EDGARD G TORRES QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147173 | EDGARD HERNANDEZ DBA SIGNS DESIGNERS | 200 SANTA ISIDRA 1 | CARR 987 | | | FAJARDO | PR | 00738 | |
| 640442 | EDGARD HERNANDEZ | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00680 | |
| 147174 | EDGARD INESTA MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640443 | EDGARD J GARCIA DAVILA | URB VILLA UNIVERSITARIA | C 5 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 147175 | EDGARD J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147176 | EDGARD J HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640444 | EDGARD J REYES VAZQUEZ | URB COLLEGE PARK | 1803 CALLE COMPSTL | | | SAN JUAN | PR | 00921 | |
| 147177 | EDGARD J RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147178 | EDGARD J TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640445 | EDGARD J VAZQUEZ GONZALEZ | PO BOX 4267 | | | | MAYAGUEZ | PR | 00681-5527 | |
| 147179 | EDGARD KENT REYES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147180 | EDGARD LEBRON LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640446 | EDGARD LOPEZ DIAZ | PO BOX 2119 | | | | JUNCOS | PR | 00777 | |
| 147182 | EDGARD LORENZO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147184 | EDGARD MARIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147185 | EDGARD MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147186 | EDGARD MONTANEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147187 | EDGARD NEVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147188 | EDGARD NIEVES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640447 | EDGARD ORTIZ MELENDEZ | AVE PONCE DE LEON | COND R MEDICAL DIST 1547 | | | SAN JUAN | PR | 00926 | |
| 147189 | EDGARD PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147190 | EDGARD R RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640448 | EDGARD RODRIGUEZ LUIGGI | 20 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 147192 | EDGARD RUIZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640449 | EDGARD TORRES GONZALEZ | HC 02 BOX 21383 | | | | MAYAGUEZ | PR | 00680-9009 | |
| 147193 | EDGARD TORRES KARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147194 | EDGARD VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640459 | EDGARDO A CABANILLAS ESCALONA | 610 AVE MIRAMAR | APT 10 A | | | SAN JUAN | PR | 00907-3213 | |
| 147195 | EDGARDO A COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640460 | EDGARDO A FIGUEROA PAUNETO | P O BOX 83 | | | | COROZAL | PR | 00783-0083 | |
| 640461 | EDGARDO A FIGUEROA ROSARIO | URB SIERRA BAYAMON | 46 22 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 147197 | EDGARDO A GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147198 | EDGARDO A HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640463 | EDGARDO A MOJICA NAZARIO | URB EL VIVERO | E 1 CALLE 1 | | | GURABO | PR | 00778 | |
| 147199 | EDGARDO A MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147200 | EDGARDO A RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147201 | EDGARDO A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147202 | EDGARDO A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640464 | EDGARDO A RIVERA TORRES | HC 02 BOX 20510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640465 | EDGARDO A RODRIGUEZ JUSINO | URB REPARTO UNIVERSITARIO | 389 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 147203 | EDGARDO A RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147204 | EDGARDO A RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640466 | EDGARDO A SOTO AVILA | PO BOX 1528 | | | | QUEBRADILLAS | PR | 00678 | |
| 640467 | EDGARDO A TORRES | CONDOMINIO CARIBBEAN SEA | 105 AVE FRANKLIN D ROOSEVELT 605 | | | SAN JUAN | PR | 00917 | |
| 640468 | EDGARDO A USERO DIAS | URB UNIVERSITY GARDENS | 251 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 640469 | EDGARDO A VEGA | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 147205 | EDGARDO ABREU BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640472 | EDGARDO ACOSTA FELICIANO | PO BOX 173 | | | | CULEBRA | PR | 00775 | |
| 640473 | EDGARDO AFANADOR GARCIA | NUEVAS VILLAS DE MANATI | 128 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 147207 | EDGARDO AFANADOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640475 | EDGARDO AGOSTO CALDERON | VILLA PALMERAS | 381 COLTON | | | SAN JUAN | PR | 00915 | |
| 147208 | EDGARDO AGRAIT BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640476 | EDGARDO AGUILAR CORDERO | HC 04 BOX 47200 | | | | HATILLO | PR | 00659 | |
| 147209 | EDGARDO ALICEA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640477 | EDGARDO ALMODOVAR MARTINEZ | URB COLINAS METROPOLITANAS | F 6 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 147210 | EDGARDO ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640478 | EDGARDO ALVAREZ BLAS | URB BORINQUEN | 1 CALLE DC | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640479 | EDGARDO ALVAREZ VELAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 640480 | EDGARDO ALVELO BURGOS | CIUDAD UNIVERSITARIA | COND 2 AVE PERIFERAL APT 110 B | | | TRUJILLO ALTO | PR | 00976-2136 | |
| 640481 | EDGARDO ALVELO RAMOS | URB DORAVILLE SECC | 1 BLOQ 1 LOTE 16 | | | DORADO | PR | 00646 | |
| 147211 | EDGARDO ANDRE HERNANDEZ CAMACHO / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147212 | EDGARDO ANTONIO HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640482 | EDGARDO ARLEQUIN VELEZ | 5 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 147213 | EDGARDO ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147214 | EDGARDO ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147216 | EDGARDO ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147217 | EDGARDO AUBRAY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147218 | EDGARDO AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147219 | EDGARDO AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640486 | EDGARDO B BADILLO OTERO | URB CIUDAD UNIVERSITARIA | S 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 147220 | EDGARDO B GARAYUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147221 | EDGARDO BADEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640487 | EDGARDO BAEZ CANINO | BARRIO MAGUAYO EL COTTO | 125 CALLE 3 | | | DORADO | PR | 00646 | |
| 147222 | EDGARDO BARRETO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147223 | EDGARDO BATIZ RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640489 | EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | | BAYAMON | PR | 00961-3113 | |
| 640490 | EDGARDO BEBRAN FERRA | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 147224 | EDGARDO BENITEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640491 | EDGARDO BERMUDEZ MORENO | PO BOX 7334 | | | | PONCE | PR | 00732-7334 | |
| 640492 | EDGARDO BERRIOS CASILLAS | BO SAINT JUST | 2204 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 147225 | EDGARDO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147227 | EDGARDO BOBE DBA COMP AND PRINTER SOLUTI | PARC. CASTILLO | CALLE TORIMAR E - 1 | | | MAYAGUEZ | PR | 00682 | |
| 147228 | EDGARDO BOFHIL BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640495 | EDGARDO BOFILL TORRUELLAS | URB LOS CAOBOS | 2191 CALLE NARANJO | | | PONCE | PR | 00731 | |
| 640496 | EDGARDO BONILLA ARGUDO | PO BOX 5259 | | | | MAYAGUEZ | PR | 00681 | |
| 147229 | EDGARDO BORRAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147230 | EDGARDO BRITO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640500 | EDGARDO BURGOS MELENDEZ | HC 01 BOX 3029 | | | | MAUNABO | PR | 00707 | |
| 640501 | EDGARDO C DELGADO | URB BARALT | J 4 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 147232 | EDGARDO C DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640503 | EDGARDO CABAN MERCADO | HC 01 BOX 7418 | | | | HATILLO | PR | 00659 | |
| 640504 | EDGARDO CABRERA | BO SAN ISIDRO | PARCELA 424 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 640505 | EDGARDO CABRERA CASTRO | LOS COLOBOS PARK | 154 C/ ALMENDRO | | | CAROLINA | PR | 00987 | |
| 640506 | EDGARDO CALDAS PAGAN | 35 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2628 | |
| 147233 | EDGARDO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640508 | EDGARDO CALES LOPEZ | CALLE 7 G-14 | URB ALT DE PEÑUELAS | | | PEÑUELAS | PR | 00624 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640509 | EDGARDO CALES RIVERA | URB SANTA MARIA | G10 CALLE 29 | | | GUAYANILLA | PR | 00656-1514 | |
| 147234 | EDGARDO CALIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640510 | EDGARDO CAMACHO GONZALEZ | URB EL ROSARIO II | M 24 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 640511 | EDGARDO CARABALLO ESCOBALES | SUITE 191 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 640512 | EDGARDO CARABALLO PEREZ | PO BOX 1412 | | | | YAUCO | PR | 00698 | |
| 640513 | EDGARDO CARDONA | P O BOX 337 | | | | LAS PIEDRAS | PR | 00771 | |
| 640514 | EDGARDO CARDONA / EDGARDO CARDONA | PO BOX 1024 | | | | HORMIGUEROS | PR | 00660 | |
| 147235 | EDGARDO CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147236 | EDGARDO CARRASQUILLO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640515 | EDGARDO CARRASQUILLO MARTINEZ | HC 01 BOX 7304 | | | | VIEQUES | PR | 00765 | |
| 147237 | EDGARDO CARRIL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640516 | EDGARDO CARRION RIVERA | A/C:  ROSALYN RIOS RIVERA | DEPTO DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 147238 | EDGARDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147239 | EDGARDO CARTAGENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147240 | EDGARDO CARTAGENA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147242 | EDGARDO CASANOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640517 | EDGARDO CASAS PACHECO | URB PARCELAS NUEVAS CELADAS | 479 CALLE 31 | | | GURABO | PR | 00778 | |
| 147243 | EDGARDO CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640520 | EDGARDO CASTELLANOS VILLEGAS | BO BUENA VISTA | 829 CARR 167 KM 2 H 0 | | | BAYAMON | PR | 00956 | |
| 147244 | EDGARDO CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640521 | EDGARDO CASTILLO RIVERA | HC 01 BOX 16811 | | | | HUMACAO | PR | 00791-9733 | |
| 640522 | EDGARDO CASTRO SANTIAGO | RES DR PILA BLG 13 APT 199 | | | | PONCE | PR | 00716-9354 | |
| 147247 | EDGARDO CENTENO LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147248 | EDGARDO CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147249 | EDGARDO CHICO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147250 | EDGARDO CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147252 | EDGARDO CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640526 | EDGARDO CINTRON RIOS | URB ESTANCIAS | A 4 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 147254 | EDGARDO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147255 | EDGARDO COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640531 | EDGARDO COLON BUTLER | URB CANA | SS 21 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 147257 | EDGARDO COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640533 | EDGARDO COLON DE JESUS | BO MARTIN GONZALEZ | 8 CALLE URUGUAY | | | CAROLINA | PR | 00985 | |
| 640534 | EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | 22 MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 640450 | EDGARDO COLON MARTINEZ | URB MIRADOR ECHEVARRIA | B 16 CALLE ACACIA | | | CAYEY | PR | 00736 | |
| 640535 | EDGARDO CONCEPCION JIMENEZ | P O BOX 882 | | | | CEIBA | PR | 00735 | |
| 640536 | EDGARDO CORDERO JIMENEZ | COND PONCIANA | 16 CALLE MARINA APT4 B | | | PONCE | PR | 00717 | |
| 640537 | EDGARDO CORDERO MARCANO | BOX 1082 | | | | CAYEY | PR | 00737 | |
| 147258 | EDGARDO CORPORAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640538 | EDGARDO CORTES GUZMAN | LOS REYES | 78 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 640539 | EDGARDO CORTES MORALES | PO BOX 22 | | | | CAGUAS | PR | 00726 | |
| 147259 | EDGARDO CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147262 | EDGARDO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640540 | EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | | SAN JUAN | PR | 00919 3556 | |
| 640541 | EDGARDO CRUZ REYES | BO MONTELLANO SECT MARTIN REYES | P O BOX 361 | | | CIDRA | PR | 00739 | |
| 640543 | EDGARDO D ARES ARZURU | URB VISTA DE GUAYNABO | HB 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 640544 | EDGARDO D JUSINO IRIARRY | HC 01 BOX 10161 | | | | LAJAS | PR | 00667 | |
| 147263 | EDGARDO D ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147264 | EDGARDO D TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640545 | EDGARDO DAMIANI MULLER | 2DA EXT COUNTRY CLUB | 768 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 640546 | EDGARDO DAVILA | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 640547 | EDGARDO DAVILA COLON | PARC AMADEO | N 27 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 640548 | EDGARDO DAVIU VIRUET | COND KING VILLE CONDADO | 63 CALLE KING COURT APT 5 H | | | SAN JUAN | PR | 00911 | |
| 147266 | EDGARDO DE JESUS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147267 | EDGARDO DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640549 | EDGARDO DE LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 640550 | EDGARDO DE LOS SANTOS BARBOSA | PARCELAS FALU | 308 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 640551 | EDGARDO DEL VALLE GALARZA | PO BOX 360257 | | | | SAN JUAN | PR | 00936 | |
| 640552 | EDGARDO DELGADO | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147268 | EDGARDO DELGADO BRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147269 | EDGARDO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147270 | EDGARDO DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640553 | EDGARDO DELGADO MEDINA | P O BOX 149 | | | | MANATI | PR | 00674 | |
| 147271 | EDGARDO DESARDEN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640554 | EDGARDO DIAZ BENABE | URB EL BATEY | H3 PO BOX 345 | | | PUERTA REAL | PR | 00740 | |
| 640555 | EDGARDO DIAZ OLMEDA | URB ARROYO DEL MAR | 306 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 640556 | EDGARDO DIAZ RIVERA | H C 05 BOX 61973 | | | | MAYAGUEZ | PR | 00680 | |
| 640559 | EDGARDO DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 147273 | EDGARDO DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640560 | EDGARDO DIAZ TORRES | P O BOX 33 | | | | ARROYO | PR | 00714 | |
| 640561 | EDGARDO E APONTE | PO BOX 6400 PMB 295 | | | | CAYEY | PR | 00737 | |
| 640562 | EDGARDO E CADIZ ROJAS | ALTO MONTE | 2 N 78 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 147278 | EDGARDO E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640563 | EDGARDO E RODRIGUEZ CRUZ | HC 3 BOX 19979 | | | | ARECIBO | PR | 00612 | |
| 147279 | EDGARDO E ROSARIO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147280 | EDGARDO E SANTIAGO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147281 | EDGARDO E VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640564 | EDGARDO E VEGA MAYSONET | PARC CARMEN | 19 B CALLE REINA | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147282 | EDGARDO ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640565 | EDGARDO ECHEVARRIA LUGO | 2 COND LAS AMERICAS APT 411 | | | | SAN JUAN | PR | 00921 | |
| 640566 | EDGARDO ENCARNACION FERNANDEZ | PO BOX 195 | | | | CAROLINA | PR | 00986 | |
| 147283 | EDGARDO ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147284 | EDGARDO ESTAVILLO / WANDA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640567 | EDGARDO F FERNANDEZ SOBA | HC 02 BOX 12113 | | | | GURABO | PR | 00778 | |
| 147285 | EDGARDO F GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147286 | EDGARDO F RIVEIRO CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147287 | EDGARDO F TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147288 | EDGARDO FABREGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640568 | EDGARDO FALCON SANTIAGO | EXT PUNTO ORO | 4828 CALLE LA MERCED | | | PONCE | PR | 00728-2111 | |
| 147289 | EDGARDO FEBRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147290 | EDGARDO FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640569 | EDGARDO FELICIANO ROLON | PO BOX 353 | | | | CAYEY | PR | 00737 0353 | |
| 640570 | EDGARDO FELICIANO SANCHEZ | P O BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 147292 | EDGARDO FERNANDEZ CRUZ DBA ALPHA | WINDOW TINT | CAPARRA TERRACE 1225 AVE PINERO | | | SAN JUAN | PR | 00920 | |
| 147293 | EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW | AVE. DE JESUS T. PINERO 1225 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 147294 | EDGARDO FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147296 | EDGARDO FIGUEROA / EDGARDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147297 | EDGARDO FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147299 | EDGARDO FIGUROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640571 | EDGARDO FLORES MORIS | BELMONTE | 66 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680-2305 | |
| 640572 | EDGARDO FLORES ROSA | PO BOX 255 | | | | FAJARDO | PR | 00738 | |
| 640574 | EDGARDO FUENTES RIVERA | PO BOX 237 | | | | PALMER | PR | 00721 | |
| 147300 | EDGARDO FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640576 | EDGARDO FUMERO PEREZ | PO BOX 164 | | | | LAJAS | PR | 00667 | |
| 147301 | EDGARDO G LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640578 | EDGARDO G TORRES FIGUEROA | A 8 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 640579 | EDGARDO GAGO SANABRIA | 230 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 640580 | EDGARDO GALERA SANTIAGO | 2298 BO PLAYUELAS | | | | AGUADILLA | PR | 00603 | |
| 640581 | EDGARDO GALLOZA | PO  BOX 336 | | | | AGUADA | PR | 00602 | |
| 640582 | EDGARDO GALLOZA OTERO | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640583 | EDGARDO GARCIA BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147304 | EDGARDO GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147305 | EDGARDO GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147306 | EDGARDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147307 | EDGARDO GAROFALO GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147308 | EDGARDO GAUD ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640451 | EDGARDO GELABERT SANTIAGO | HC 09 BOX 4579 | | | | SABANA GRANDE | PR | 00637 | |
| 147309 | EDGARDO GERENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147310 | EDGARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147311 | EDGARDO GONZALEZ ARAUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147314 | EDGARDO GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640452 | EDGARDO GONZALEZ CINTRON | HC 2 BOX 8470 | | | | OROCOVIS | PR | 00720 | |
| 640585 | EDGARDO GONZALEZ COLON | HC 01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 147315 | EDGARDO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640586 | EDGARDO GONZALEZ FLORES | HC 91 BOX 9583 | | | | VEGA ALTA | PR | 00692 | |
| 147316 | EDGARDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640591 | EDGARDO GONZALEZ RAMIREZ | URB MOTEARVERNIA | 7 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 147317 | EDGARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640593 | EDGARDO GONZALEZ ROBLES | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 640594 | EDGARDO GONZALEZ RODRIGUEZ | URB LAS CUMBRES | 113 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 640595 | EDGARDO GONZALEZ ROSA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 640597 | EDGARDO GUERRERO FLORES | SECT LAS FLORES | CARR 185 KM 9 5 BO CARRUZO | | | CAROLINA | PR | 00729 | |
| 147319 | EDGARDO GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147320 | EDGARDO H FUSTER VIGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147321 | EDGARDO H LIHARD BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640598 | EDGARDO H MERCADO BOSCH | P O BOX 10188 | | | | PONCE | PR | 00732-0188 | |
| 147322 | EDGARDO H MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640599 | EDGARDO HENRIQUEZ PABON | JARDINES DE COUNTRY CLUB | BO 21 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 640600 | EDGARDO HEREDIA | URB LAGOS DE PLATA | K7 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 147323 | Edgardo Hernández Beauchamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147324 | EDGARDO HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640601 | EDGARDO HERNANDEZ CARRION | VILLA ANDALUCIA | J 36 CALLE GAUCIN | | | SAN  JUAN | PR | 00926 | |
| 147325 | EDGARDO HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147327 | EDGARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640604 | EDGARDO HERNANDEZ LOZADA DBA | VILLA ANDALUCIA | 217 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 640605 | EDGARDO HERNANDEZ MORALES | HC 2 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640606 | EDGARDO HERNANDEZ SANTANA | COMUNIDAD HATO | SOLAR 178-B | | | RIO GRANDE | PR | 00684 | |
| 147329 | EDGARDO HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640607 | EDGARDO I BAEZ AYALA | URB SAN ISIDRO | 103 CALLE PEDRO RDZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 640608 | EDGARDO I DIAZ GUEVARA | URB TERRAZAS DE CUPEY | B 10 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 640609 | EDGARDO I PEREZ DEL PILAR | URB EL VERDE | A 17 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 640453 | EDGARDO I RIVERA DELBREY | URB PUERTO  NUEVO | 1023 CALLE ACAPULCO | | | SAN JUAN | PR | 00920 | |
| 147330 | EDGARDO I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147331 | EDGARDO I. BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147332 | EDGARDO IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147333 | EDGARDO IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147334 | EDGARDO J ALMEZQUITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147335 | EDGARDO J COLON SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147336 | EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147337 | EDGARDO J CORPORAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147338 | EDGARDO J CRESPO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640454 | EDGARDO J CRUZ RAMOS | QTAS DEL NORTE | C 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 147339 | EDGARDO J DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640612 | EDGARDO J DIAZ COLON | COND PUERTA DEL SOL APT 1011 | | | | SAN JUAN | PR | 00926 | |
| 640613 | EDGARDO J FELICIANO RODRIGUEZ | HC 05 BOX 58519 | | | | HATILLO | PR | 00659 | |
| 147340 | EDGARDO J GALARZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147341 | EDGARDO J GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147342 | EDGARDO J GUZMAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640614 | EDGARDO J IRIZARRY SIACA | HC 2 BOX 6625 | | | | YABUCOA | PR | 00767 | |
| 640615 | EDGARDO J LOPEZ MATOS | CAGUAS NORTE | S 9 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 147343 | EDGARDO J MARTINEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147344 | EDGARDO J MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147345 | EDGARDO J MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147346 | EDGARDO J MERCADO MAGOBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147347 | EDGARDO J MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147349 | EDGARDO J MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640616 | EDGARDO J NIEVES FERRERIS | RAMEY BRANCH | PO BOX 250190 | | | AGUADILLA | PR | 00604 | |
| 147350 | EDGARDO J NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640617 | EDGARDO J PIZARRO BISBAL | P O  BOX 1368 | | | | HORMIGUEROS | PR | 00660-1368 | |
| 640619 | EDGARDO J RALAT TRANI | P O BOX 8656 | | | | PONCE | PR | 00732 | |
| 147354 | EDGARDO J RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147355 | EDGARDO J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147356 | EDGARDO J RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640620 | EDGARDO J RODRIGUEZ RODRIGUEZ | URB VERDE MAR | 174 CALLE 8 | | | PTA SANTIAGO | PR | 00741 | |
| 147357 | EDGARDO J ROSARIO BERRIOS | URB VISTA VERDE | 3 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 147358 | EDGARDO J SUAREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147359 | EDGARDO J TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147360 | EDGARDO J VAZQUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147361 | EDGARDO J VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147362 | EDGARDO J VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147363 | EDGARDO J ZAYAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147364 | EDGARDO J. ESQUILIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640621 | EDGARDO JIMENEZ GARCIA | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 640622 | EDGARDO JIMENEZ GRACIA | EXT SALAZAR | 2031 CALLE SAGAZ | | | PONCE | PR | 00717 | |
| 147366 | EDGARDO JIMENEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640624 | EDGARDO JIMENEZ PACHECO | URBANIZACION BAHIA VISTAMAR | 1474 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1448 | |
| 147369 | EDGARDO JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147370 | EDGARDO JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640625 | EDGARDO JOGLAR CACHO | PO BOX 3948 | | | | GUAYNABO | PR | 00970-3948 | |
| 147371 | EDGARDO JORGE ORTIZ Y LESLIE COLLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640626 | EDGARDO JOSE ORTIZ MATOS | PO BOX 7428 | | | | PONCE | PR | 00732 | |
| 147372 | EDGARDO JOSE ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147373 | EDGARDO JR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147374 | EDGARDO JUAN LOPEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640628 | EDGARDO L BELARDO | PO BOX 63 | | | | VIEQUES | PR | 00765 | |
| 640629 | EDGARDO L BERRIOS BERNARDI | PMB 1247 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 147376 | EDGARDO L BIBILONI DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640630 | EDGARDO L CHAVEZ CASABLANCA | BO GANDUL | 1068 CALLE LEALTAD | | | SAN JUAN | PR | 00907 | |
| 147378 | EDGARDO L COLON BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640631 | EDGARDO L CRUZ SANTIAGO | PARC EL TUQUE | 1140 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4745 | |
| 640632 | EDGARDO L DELGADO COLON | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147379 | EDGARDO L DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147380 | EDGARDO L ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147381 | EDGARDO L FONTANEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640633 | EDGARDO L FUENTES MENDEZ | URB SANTIAGO | 6 CALLE C | | | LOIZA | PR | 00772 | |
| 147382 | EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147383 | EDGARDO L LASANTA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147384 | EDGARDO L MALARET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147385 | EDGARDO L MALDONADO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147386 | EDGARDO L MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147388 | EDGARDO L MUNOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147389 | EDGARDO L NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147390 | EDGARDO L ORTEGA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147391 | EDGARDO L ORTIZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640635 | EDGARDO L PEREZ MORALES | 527 SERGIO CUEVAS | | | | HATO REY | PR | 00918 | |
| 640636 | EDGARDO L PEREZ REYES | VILLA DEL CARMEN | 2512 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 640638 | EDGARDO L RIVERA COLON | PO BOX 911 | | | | COAMO | PR | 00769 | |
| 147394 | EDGARDO L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147395 | EDGARDO L RIVERA RODRIGUEZ/ DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640641 | EDGARDO L ROBLES RODRIGUEZ | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 640642 | EDGARDO L RODRIGUEZ SANTIAGO | PO BOX 436 | | | | AGUIRRE | PR | 00704-0436 | |
| 147396 | EDGARDO L RUIZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147397 | EDGARDO L SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640644 | EDGARDO L TORRES LOPEZ | URB COLINAS DE PLATA | 21 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 640627 | EDGARDO L TORRES RODRIGUEZ | PO BOX 3591 | | | | CIDRA | PR | 00739 | |
| 640645 | EDGARDO L VAZQUEZ | URB PUNTO ORO | K 36 CALLE 10 | | | PONCE | PR | 00731 | |
| 147398 | EDGARDO L VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640646 | EDGARDO L VEGA BADILLO | COOP VILLA KENNEDY | EDIF 15 APT 262 | | | SAN JUAN | PR | 00915 | |
| 640647 | EDGARDO L VEGA RODRIGUEZ | PUENTE JOBOS | 429-42 CALLE9 | | | GUAYAMA | PR | 00784 | |
| 147399 | EDGARDO L VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640648 | EDGARDO L. DE JESUS CORREA | URB APONTE | A16 CALLE 8 | | | CAYEY | PR | 00736 | |
| 147401 | EDGARDO L. PINERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640649 | EDGARDO LABOY NEGRON | HC 01 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 147402 | EDGARDO LARREGUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640653 | EDGARDO LEBRON TIRADO | PO BOX 776 | | | | SALINA | PR | 00751 | |
| 147403 | EDGARDO LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640654 | EDGARDO LIZARDI BONILLA | COND PLAZA DEL PARQUE | APT 12 B 2 BOX 1204 | | | CAROLINA | PR | 00985 | |
| 640655 | EDGARDO LLORENS SOTO | URB ALTURAS DE YAUCO | M 37 CALLE9 | | | YAUCO | PR | 00698 | |
| 640656 | EDGARDO LOPEZ | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 640657 | EDGARDO LOPEZ ESCALANTE | BO BUENAVISTA | 4 CAMINOD LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 640659 | EDGARDO LOPEZ HERNANDEZ | PMB 237 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 640660 | EDGARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 640661 | EDGARDO LOPEZ TORRES | URB SAN GERARDO | 1758 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 147405 | EDGARDO LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640662 | EDGARDO LOZADA RIVERA | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 147406 | EDGARDO LUCIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1688 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640663 | EDGARDO LUCIANO PEREZ | HC 02 BOX 49052 | | | | VEFGA BAJA | PR | 000693 | |
| 147407 | EDGARDO LUGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640665 | EDGARDO LUIGUI DAVILA | URB VISTA BELLA | Q 18 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 640666 | EDGARDO LUIS GUTIERREZ PADILLA | URB LA ARBOLEDA | 185 CALLE 19 | | | SALINAS | PR | 00751 | |
| 147408 | EDGARDO LUIS MALDONADO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147409 | EDGARDO M CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147410 | EDGARDO M DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640668 | EDGARDO M FELICIANO SANTIAGO | PO BOX 1774 | | | | YAUCO | PR | 00689 | |
| 147411 | EDGARDO M MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147413 | EDGARDO M PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147414 | EDGARDO M. SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147415 | EDGARDO MADERA Y EVELYN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147416 | EDGARDO MALAVE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640672 | EDGARDO MALDONADO | COND BELLO HORIZONTE | APT 1903 | | | SAN JUAN | PR | 00924 | |
| 640673 | EDGARDO MALDONADO BONET | BO SABANA HOYO SECTOR CANDELARIA | BUZON 4343 | | | ARECIBO | PR | 00612 | |
| 147417 | EDGARDO MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147418 | EDGARDO MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147419 | EDGARDO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147420 | EDGARDO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640675 | EDGARDO MANGUAL GONZALEZ | URB SAN GERARDO | 1771 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 147421 | EDGARDO MARQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147423 | EDGARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147426 | EDGARDO MARTINEZ DEDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640676 | EDGARDO MARTINEZ LEBRON | URB EL CAFETAL I | I 78 CALLE 13 | | | YAUCO | PR | 00695 | |
| 147427 | EDGARDO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147428 | EDGARDO MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147429 | EDGARDO MARTINEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147430 | EDGARDO MATOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147431 | EDGARDO MEDERO DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640678 | EDGARDO MEDINA BARCELO | 497 AVE E POL SUITE 443 | | | | SAN JUAN | PR | 00926-5636 | |
| 147432 | EDGARDO MEDINA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147433 | EDGARDO MEDINA ESCAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147434 | EDGARDO MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147435 | EDGARDO MEDINA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640680 | EDGARDO MEDINA TORRES | 52 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 147436 | EDGARDO MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147437 | EDGARDO MEJIAS CASTAINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640681 | EDGARDO MELENDEZ ALMESTICA | HC 1 BOX 2666 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640682 | EDGARDO MELENDEZ LABIOSA | URB MONTE OLIVO | 4 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| 640684 | EDGARDO MELENDEZ MELENDEZ | HC 02 BOX 8804 | | | | OROCOVIS | PR | 00720 | |
| 147439 | EDGARDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640685 | EDGARDO MELENDEZ ROSA | URB VENUS GARDENS | BD 11  CALLE C | | | SAN JUAN | PR | 00926 | |
| 147441 | EDGARDO MELENDEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147443 | EDGARDO MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147444 | EDGARDO MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147445 | EDGARDO MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640686 | EDGARDO MENDOZA VELEZ | ESTANCIAS SAN FERNANDO | B 20 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 640690 | EDGARDO MERCED MENDEZ | TURABO GARDENS | 28-11 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 640691 | EDGARDO MESONERO | APARTADO 990 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 640692 | EDGARDO MILAN FARIA | URB LINDA VISTA | 14 CALLE B | | | LAJAS | PR | 00667 | |
| 147447 | EDGARDO MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147448 | EDGARDO MIRANDA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147450 | EDGARDO MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147451 | EDGARDO MONGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640695 | EDGARDO MONTALVO CRESPO | MIRADOR DE BAIROA | 2N 90 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 640696 | EDGARDO MONTALVO GINORIO | URB RIVERSIDE | 18  CALLE L | | | SAN GERMAN | PR | 00683 | |
| 147452 | EDGARDO MONTANEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640697 | EDGARDO MONTULL VIDAL | PO BOX 7305 | | | | PONCE | PR | 00732 | |
| 640698 | EDGARDO MORAGA VAZQUEZ | URB TURABO GARDERNS | R 3 58 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 147453 | EDGARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640700 | EDGARDO MORALES ARANDES | SAN IGNACIO | 1774 C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 | |
| 147454 | EDGARDO MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640702 | EDGARDO MORALES MORALES | 1616 RUTA 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147455 | EDGARDO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640704 | EDGARDO MORALES RODRIGUEZ | BONNEVILLE TERRACE | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 640705 | EDGARDO MULERO ESQUILIN | 41 BALDORIOTY STE 262 | | | | JUNCOS | PR | 00777 | |
| 147456 | EDGARDO MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147457 | EDGARDO MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640706 | EDGARDO MURILLO ACEVEDO | ROOSEVELT | 470 CALLE SOLDADO | | | SAN JUAN | PR | 00918 | |
| 640707 | EDGARDO N ACOSTA RAMIREZ | HC 01 BOX 139 | | | | COAMO | PR | 00769 | |
| 147458 | EDGARDO NAVEDO CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640708 | EDGARDO NAZARIO VELEZ | P O BOX 983 | | | | LAJAS | PR | 00667 | |
| 147459 | EDGARDO NIEVES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640710 | EDGARDO NIEVES ORTEGA | P O  BOX 12 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147460 | EDGARDO NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640711 | EDGARDO NIEVES RAMOS | RR 36 BOX 8052 | | | | SAN JUAN | PR | 00926 | |
| 147461 | Edgardo Nieves Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147462 | EDGARDO NIEVES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640713 | EDGARDO NOVOA COLON | 17 URB  LA ESMERALDA | | | | CAGUAS | PR | 00727 | |
| 147463 | EDGARDO NUNEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147465 | EDGARDO NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147466 | EDGARDO NUNEZ SOTO MAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640715 | EDGARDO O RIVERA | PO BOX 1830 | | | | COAMO | PR | 00769 | |
| 640716 | EDGARDO O RULLAN SOTO | PO BOX 562 | | | | JAYUYA | PR | 00664 | |
| 640717 | EDGARDO OCASIO GOMEZ | RES VILLA EVANGELINA | EDIF 6 APT 10 | | | MANATI | PR | 00674 | |
| 147468 | EDGARDO OCASIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147470 | EDGARDO OJEDA MARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147472 | EDGARDO OJEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640718 | EDGARDO OJEDA SUAREZ | PO BOX 8181 | | | | BAYAMON | PR | 00960 | |
| 147473 | EDGARDO OMAR VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640719 | EDGARDO ORTIZ | 7 E NUM 582 RAMBLA | | | | PONCE | PR | 00731 | |
| 147474 | EDGARDO ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640721 | EDGARDO ORTIZ ASTOR | SAN JOSE | 385 CALLE VILLA CASTI | | | SAN JUAN | PR | 00923 | |
| 147475 | EDGARDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147477 | EDGARDO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640723 | EDGARDO ORTIZ FLORES | 915 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 640725 | EDGARDO ORTIZ NEGRON | URB VISTA BELLA | H 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 640729 | EDGARDO ORTIZ RAMOS | RR 1 BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147478 | EDGARDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640720 | EDGARDO ORTIZ RODRIGUEZ | P O  BOX  145 | | | | VILLALBA | PR | 00766 | |
| 1419617 | EDGARDO ORTIZ, JOSE | JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 147480 | EDGARDO OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640730 | EDGARDO OYOLA DEL VALLE | HC 01 BOX 17587 | | | | HUMACAO | PR | 00791 | |
| 147481 | EDGARDO PABON LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640731 | EDGARDO PACHECO VELEZ | HC 3  BOX  13740 | | | | YAUCO | PR | 00698 | |
| 640732 | EDGARDO PADILLA MORA | P O BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 640733 | EDGARDO PAGAN | PO BOX 2647 | | | | SAN GERMAN | PR | 00683 | |
| 640734 | EDGARDO PAGAN ECHEVARRIA | URB SANTA ROSA | 41-12 CALLE 23 | | | BAYAMON | PR | 00959-6547 | |
| 640736 | EDGARDO PALACIO | URB FLAMINGO HILLS | 172 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 147482 | EDGARDO PALLENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640737 | EDGARDO PEDRAZA | PO BOX 45 | | | | SAN LORENZO | PR | 00754-1140 | |
| 640738 | EDGARDO PEDRAZA LAI | PO BAOX 556 | | | | SAN LORENZO | PR | 00754 | |
| 147487 | EDGARDO PENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640739 | EDGARDO PEPIN ALVAREZ | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 640740 | EDGARDO PEREZ BOSQUE | HC 03 BOX 39176 | | | | AGUADILLA | PR | 00603 | |
| 640741 | EDGARDO PEREZ CEPEDA | URB VILLAS DE RIO GRANDE | P8 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 147489 | EDGARDO PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640743 | EDGARDO PEREZ CORTES | BOX 2103 | | | | MOCA | PR | 00676 | |
| 640744 | EDGARDO PEREZ GUTIEREZ | 472 AVE TITO CASTRO STE 108 | | | | PONCE | PR | 00716 | |
| 147491 | EDGARDO PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147492 | EDGARDO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147493 | EDGARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147495 | EDGARDO PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1691 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640746 | EDGARDO PLAZA CRUZ | PUEBLO | 17 CALLE MORA | | | PONCE | PR | 00731 | |
| 147496 | EDGARDO PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147497 | EDGARDO QUILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640747 | EDGARDO QUINONES | 412 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 147498 | EDGARDO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640748 | EDGARDO QUINTANA PAGAN | URB SANTA ELVIRA | R 3 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 147500 | EDGARDO QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147504 | EDGARDO R CASTRO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147505 | EDGARDO R JIMENEZ CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640455 | EDGARDO R JIMENEZ CALDERIN | PO BOX 8765 | | | | SAN JUAN | PR | 00910 | |
| 640750 | EDGARDO R JOVET SOLDEVILA | CAPARRA TERRACE | 1128 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 147506 | EDGARDO R MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640751 | EDGARDO R PEREZ MALDONADO | QUINTAS DE SAN LUIS | F 1 DA VINCI | | | CAGUAS | PR | 00725 | |
| 640752 | EDGARDO R RAMON POLO | CONDOMINIO COMODORO | 14 CALLE IRIS  PH 13 | | | CAROLINA | PR | 00979 | |
| 640753 | EDGARDO R RODRIUEZ SANTIAGO | HC 2 BOX 17045 Q | | | | ARECIBO | PR | 00612 | |
| 147507 | EDGARDO R SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640755 | EDGARDO R SOTO MORALES | URB LA ESPERANZA | CALLE C 6 F 30 | | | VEGA ALTA | PR | 00692 | |
| 147508 | EDGARDO R TRICOCHE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147510 | EDGARDO R.LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147511 | EDGARDO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640759 | EDGARDO RAMOS ORTIZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 640760 | EDGARDO RAMOS PASTRANA | HC 52 BOX 2272 | | | | GARROCHALES | PR | 00652 | |
| 147513 | EDGARDO RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 | |
| 147514 | EDGARDO REILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640764 | EDGARDO RENTAS VARGAS | HC 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795 | |
| 147515 | EDGARDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640766 | EDGARDO REYES RIVERA | PO BOX 2899 | | | | MAYAGUEZ | PR | 00681 | |
| 640767 | EDGARDO RICHIEZ COLON | P O BOX 3020 | | | | YAUCO | PR | 00698-3020 | |
| 640768 | EDGARDO RIESTRA CANDELARIA | HC 01 BOX 4422 | | | | SABANA HOYOS | PR | 00688 | |
| 147516 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147518 | EDGARDO RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640769 | EDGARDO RIOS VELAZQUEZ | PO BOX 1455 | | | | AGUAS BUENAS | PR | 00703 | |
| 640456 | EDGARDO RIVERA AYALA | HC  01  BOX  8792 | | | | AGUAS  BUENAS | PR | 00703 | |
| 147519 | EDGARDO RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640770 | EDGARDO RIVERA CAMACHO | PO BOX 1600 | | | | COROZAL | PR | 00783 | |
| 147520 | EDGARDO RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640772 | EDGARDO RIVERA CINTRON | URB CONSTANCIA | 2092 CALLE FORTUNA | | | PONCE | PR | 00717-2233 | |
| 640774 | EDGARDO RIVERA HERNANDEZ | URB SANTA MARIA | 101 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |
| 147521 | EDGARDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147522 | EDGARDO RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640775 | EDGARDO RIVERA NAVEDO | URB BRISAS DE MONTE CASINOS | 522 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 640776 | EDGARDO RIVERA OROPEZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640777 | EDGARDO RIVERA OSORIO | RIO GRANDE STATE V | G 10 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640778 | EDGARDO RIVERA PADILLA | VALLE DEL REY | 4817 CALLE 6 | | | PONCE | PR | 00728-3514 | |
| 147523 | EDGARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640457 | EDGARDO RIVERA RODRIGUEZ | HC 3 BOX 11115 | | | | CAMUY | PR | 00627-9717 | |
| 147525 | EDGARDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147526 | EDGARDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147527 | EDGARDO RIVERA SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640781 | EDGARDO RIVERA VEGA | P O BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 640782 | EDGARDO ROBLES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 640783 | EDGARDO ROCHER ROSA | REPARTO MARQUEZ | 114 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 640786 | EDGARDO RODRIGUEZ ACEVEDO | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 147530 | EDGARDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147531 | EDGARDO RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640787 | EDGARDO RODRIGUEZ COLON | URB ALTA VISTA | T 13 CALLE 17 | | | PONCE | PR | 00731 | |
| 640788 | EDGARDO RODRIGUEZ ESTRELLA | URB VILLAS DE LA PLAYA | 312  CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 147533 | EDGARDO RODRIGUEZ FALCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640791 | EDGARDO RODRIGUEZ PACHECO | PMB 1112 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 147534 | EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 640793 | EDGARDO RODRIGUEZ RIVERA | URB ROMANI | B 31 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 640794 | EDGARDO RODRIGUEZ RODRIGUEZ | UNIV INTERAMERICANA DE P R CARR 1 | OFIC DE VETERANOS 104 PQUE IND | | | MERCEDITA | PR | 00715-1602 | |
| 147535 | EDGARDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147536 | EDGARDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147537 | EDGARDO RODRIGUEZ TROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640797 | EDGARDO RODRIGUEZ VAZQUEZ | HC 02 BOX 9775 | | | | JUANA DIAZ | PR | 00795 | |
| 147538 | Edgardo Rolón Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147539 | EDGARDO ROMAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640801 | EDGARDO ROSA VAZQUEZ | P O BOX 37514 | | | | SAN JUAN | PR | 00937 | |
| 640803 | EDGARDO ROSADO ALEJANDRO | P O BOX 1230 | | | | JUNCOS | PR | 00777 | |
| 640804 | EDGARDO ROSADO DELGADO | 205 TANCA APT 1 | | | | SAN JUAN | PR | 00902 | |
| 147540 | EDGARDO ROSADO E ISRAEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147541 | EDGARDO ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147542 | EDGARDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640805 | EDGARDO ROSADO ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640806 | EDGARDO ROSADO SOLIVAN | P O BOX 332 | | | | CIDRA | PR | 00739 | |
| 640807 | EDGARDO ROSADO TORRES | APTO 1754 | | | | ARECIBO | PR | 00613 | |
| 147543 | EDGARDO ROSARIO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147544 | EDGARDO ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147545 | EDGARDO ROSARIO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640810 | EDGARDO RUISANCHEZ VAZQUEZ | URB METROPOLIS | B 43 C/ 11 | | | CAROLINA | PR | 00987 | |
| 640811 | EDGARDO RUIZ CABALLERO | PO BOX 191409 | | | | SAN JUAN | PR | 00919-1409 | |
| 147546 | EDGARDO RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640812 | EDGARDO RUIZ PEREZ | PO BOX 895 | | | | AGUADILLA | PR | 00605-0895 | |
| 147547 | EDGARDO RUIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640813 | EDGARDO RYAN RIJOS,JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION | P O BOX 9267 | | CAROLINA | PR | 00988-9267 | |
| 147548 | EDGARDO S BARRETO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640814 | EDGARDO S CASTELLANOS | 7MA SECCION LEVITTOWN LAKES | JN 9 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 147549 | EDGARDO S PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640815 | EDGARDO S SANTIAGO RIVERA | COM SAN LUIS | 17 CALLE CANA | | | AIBONITO | PR | 00705 | |
| 147550 | EDGARDO S. BARRETO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147551 | EDGARDO SAEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147552 | EDGARDO SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640817 | EDGARDO SALABERRIOS CORREA | BO JAREALITOS | 222 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 640818 | EDGARDO SALVA GARCIA | LOIZA VALLEY | E 210 VIOLETA | | | CANOVANAS | PR | 00729 | |
| 147553 | EDGARDO SANABRIA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147554 | EDGARDO SANABRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640820 | EDGARDO SANCHEZ COLON | P O BOX 434 | | | | SANTA ISABEL | PR | 00757 | |
| 640821 | EDGARDO SANCHEZ CRUZ | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 640822 | EDGARDO SANCHEZ HERNANDEZ | P O  BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 147556 | EDGARDO SANCHEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147557 | EDGARDO SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640826 | EDGARDO SANTIAGO | URB VISTA DEL MAR | 3123 CALLE ESPADA | | | PONCE | PR | 00731 | |
| 640828 | EDGARDO SANTIAGO CRUZ | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 147558 | EDGARDO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147559 | EDGARDO SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640830 | EDGARDO SANTIAGO GUZMAN | URB VERSALLES | P 10 CALLE CARBONELL | | | BAYAMON | PR | 00957 | |
| 640831 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 640833 | EDGARDO SANTIAGO MARCANO | BO MALPICA | HC 02 BOX 17132 | | | RIO GRANDE | PR | 00745-9717 | |
| 147561 | EDGARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640458 | EDGARDO SANTIAGO RODRIGUEZ | HC 2 BOX 6403 | | | | ADJUNTAS | PR | 00601 | |
| 147563 | EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA | PEREZ SANTIAGO | COMUNIDAD PROVINCIA SOLAR 532 | | | JUANA DIAZ | PR | 00796 | |
| 640834 | EDGARDO SANTIAGO RUIZ | MONT BLANK | EDIF 4 APT 56 | | | YAUCO | PR | 00698 | |
| 640836 | EDGARDO SANTIAGO VALENTIN | AVE BAIROA | BF 13 SUITE C | | | CAGUAS | PR | 00725 | |
| 640838 | EDGARDO SANTO BELLO | HC 1 BOX 7271 | | | | CANOVANAS | PR | 00729 | |
| 640839 | EDGARDO SANTOS BURGOS | PO BOX 798 | | | | VILLALBA | PR | 00766 | |
| 147565 | EDGARDO SANTOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147566 | EDGARDO SEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640840 | EDGARDO SEDA MARTINEZ | P O BOX 1150 | | | | LAJAS | PR | 00667 | |
| 147568 | EDGARDO SEGARRA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640842 | EDGARDO SERRANT ESPADA | D 79 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 147570 | EDGARDO SEVILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147571 | EDGARDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147572 | EDGARDO SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147573 | EDGARDO SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640844 | EDGARDO SOTO RUIZ | HC 03 BOX 29783 | | | | AGUADA | PR | 00602 | |
| 640845 | EDGARDO SOTO SOLIS | HC 01 BOX 10426 | | | | COAMO | PR | 00769 | |
| 640846 | EDGARDO SOTO VEGA | BO 59 | CALLE FLORIDA | | | ISABELA | PR | 00662 | |
| 147574 | EDGARDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147575 | EDGARDO SUAREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147576 | EDGARDO SUSANO GONZALEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147577 | EDGARDO T COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640847 | EDGARDO TERRON RUIZ | SABANA LLANAS | 429 CALLE CHEVERE | | | RIO PIEDRAS | PR | 00923 | |
| 147578 | EDGARDO TIRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640848 | EDGARDO TORMOS PICON | VILLA CAPARRA | 37 CALLE G | | | GUAYNABO | PR | 00966 | |
| 640849 | EDGARDO TORRENS | PO BOX 9028 | | | | CAGUAS | PR | 00726 | |
| 640850 | EDGARDO TORRES / EQUIP INDIOS ARECIBO | HC 2 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 640851 | EDGARDO TORRES BAEZ | 2847 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 640853 | EDGARDO TORRES CABALLERO | CUARTA EXT COLINAS DE FAIR VIEW | 9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 147579 | EDGARDO TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640854 | EDGARDO TORRES COLON | HC 02 BOX 5480 2 | | | | COAMO | PR | 00769 | |
| 147582 | EDGARDO TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147583 | EDGARDO TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640855 | EDGARDO TORRES MELENDEZ | VILLA CAROLINA | 222-5 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 640856 | EDGARDO TORRES MERCADO | URB VILLA CAROLINA | D34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 147584 | EDGARDO TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640857 | EDGARDO TORRES ORTIZ | URB COVADONGA | 1-F29 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 147585 | EDGARDO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147588 | EDGARDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640860 | EDGARDO TORRES SOTO | HC 4 BOX 15352 | | | | LARES | PR | 00669 | |
| 640861 | EDGARDO TORRES TORRES | P O BOX 693 | | | | CAYEY | PR | 00737 | |
| 147591 | EDGARDO TRINIDAD TOLLENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147592 | EDGARDO TRON COSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147593 | EDGARDO U PAGAN CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1695 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147594 | EDGARDO VALCARCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640862 | EDGARDO VALENTIN C\O LCDO EFRAIN LOPEZ | COND PARQUE CENTRAL | EDIF LAUREL N 4 | | | SAN JUAN | PR | 00918 | |
| 147595 | EDGARDO VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147596 | EDGARDO VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147598 | EDGARDO VAZQUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147599 | EDGARDO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147600 | EDGARDO VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147601 | EDGARDO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147602 | EDGARDO VAZQUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147603 | EDGARDO VEGA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147604 | EDGARDO VEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640863 | EDGARDO VEGA ORTIZ | HC 3 BOX 11289 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1256427 | EDGARDO VEGA, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147606 | EDGARDO VEGA, INC. | PO BOX 1419 | | | | SAN GERMAN | PR | 00683 | |
| 147607 | EDGARDO VEGUILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640865 | EDGARDO VELAZQUEZ VELAZQUEZ | URB SAN AGUSTIN 411 | CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00928 | |
| 147608 | EDGARDO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640868 | EDGARDO VELEZ ROSADO | HC 5 BOX 60747 | | | | MAYAGUEZ | PR | 00680 | |
| 147609 | EDGARDO VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147611 | EDGARDO VOLMAR CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147612 | EDGARDO X CALO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640871 | EDGARDO X GARCIA FELICIANO | HC 3 BOX 29507 | | | | AGUADA | PR | 00602 | |
| 640872 | EDGARDO X GONZALES CRUZ | 29 CALLE  ARIOSTO | | | | ARECIBO | PR | 00612 | |
| 147613 | EDGARDO Y ALFARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640873 | EDGARDO Y MARTINEZ LEBRON | BOX 3190 | | | | JUNCOS | PR | 00777 | |
| 147617 | EDGARDO ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147619 | EDGARIS F LEON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640874 | EDGARS MUSIC WORLD | P O BOX 505 | | | | AGUADILLA | PR | 00605 | |
| 147620 | EDGARYS ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640875 | EDGE CONSULTING GROUP | 169 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911-1967 | |
| 147621 | EDGE GROUP , INC | 169 DEL PARQUE ST | | | | SAN JUAN | PR | 00911 | |
| 147622 | EDGE LEGAL STRATEGIES PSC | B5 CALLE TABONUCO | STE 216 PMB 298 | | | GUAYNABO | PR | 00968-3022 | |
| 147624 | EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | | SCOTTDALE | AZ | 85251 | |
| 147625 | EDGRALY REYES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147626 | EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640877 | EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | | SCHAMBURG | IL | 60168-0097 | |
| 640879 | EDIA M GONZALEZ PEREZ | COND EL BILBAO | 121 APT 701 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 640880 | EDIA ROSARIO ROSA | HC 01 BOX 5853 | | | | CAMUY | PR | 00627 | |
| 640883 | EDIA TORRES LLADO | BO PILETAS | HC 01 BOX 3136 | | | LARES | PR | 00669 | |
| 147627 | EDIAMAR OFFICE SUPPLY | 92 BAJOS  AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| 147629 | EDIAN SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1696 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147630 | EDIBAL GUERRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640884 | EDIBAL GUILLOTY MUNOZ | URB RAMIREZ DE ARELLANO | 12 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 147631 | EDIBEL CRISTINA RAMOS JUNQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147632 | EDIBEL RODRIGUEZ DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640885 | EDIBERTO AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| 147633 | EDIBERTO CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147634 | EDIBERTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147635 | EDIBERTO HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640889 | EDIBERTO LOPEZ SANTAIAGO | P O BOX 195513 | | | | SAN JUAN | PR | 00919-5513 | |
| 640890 | EDIBERTO MONTALVO MORALES | HC 09 BOX 2800 | | | | SABANA GRANDE | PR | 00637 | |
| 147636 | EDIBERTO OTANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147637 | EDIBERTO QUINONES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640892 | EDIBERTO RIOS LOPEZ | URB TURABO GARDENS | K 14 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 640893 | EDIBERTO RODRIGUEZ MORALES | URB SAN MARTIN 40 | | | | UTUADO | PR | 00641 | |
| 640894 | EDIBERTO ROMAN GONZALEZ | BO PILETAS | HC 01 BOX 3326 | | | LAJAS | PR | 00669 | |
| 640896 | EDIBERTO TORRES LOPEZ | HC 3 BOX 8149 | | | | LARES | PR | 00669-9503 | |
| 147638 | EDIBERTO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640897 | EDIBURGA ARAGONES DE LEON | BOX 697 | | | | HORMIGUEROS | PR | 00660 | |
| 147639 | EDIC COLLEGE | P.O. BOX 9120 URB CAGUAS NORTE | | | | CAGUAS | PR | 00726-9120 | |
| 147641 | EDIC COLLEGE INC | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 771031 | EDIC COLLEGE INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 640898 | EDICDA CHARRIEZ | RR 02  BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 147642 | EDICEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147643 | EDICER ORENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147644 | EDICER RAMIREZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419618 | EDICER RAMÍREZ, OLIVENCIA | BEATRIZ CAY VÁZQUEZ | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| 147647 | EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 147648 | EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | | CAROLINA | PR | 00984-9762 | |
| 147649 | EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 640899 | EDICIONES INTERNACIONALES THE AIRLINES | P O BOX 40932 | | | | SAN JUAN | PR | 00940932 | |
| 147650 | EDICIONES NORTE INC | PO BOX 29461 | | | | SAN JUAN | PR | 00929 | |
| 147651 | EDICIONES PUERTO INC | PO BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 147652 | EDICIONES SANTILLANA | PO BOX 5462 | | | | HATO REY | PR | 00922 | |
| 147654 | EDICIONES SANTILLANA INC | PO BOX 195462 | | | | SAN JUAN | PR | 00919-5462 | |
| 640900 | EDICIONES SCHOLA CANTORUM | 1745 COLORADO | | | | SAN JUAN | PR | 00926 | |
| 147656 | EDICIONES SM | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 147658 | EDICIONES SM, INC | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 640901 | EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | | SAN JUAN | PR | 00928 | |
| 640902 | EDICSON VALDERRAMA | AVE MONTECARLO | 172 PORTAL DE LA REINA | | | SAN JUAN | PR | 00924 | |
| 147660 | EDICTA FUENTES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640903 | EDICTA GOMEZ OLIVERO | JARDINES DE BORINQUEN | A 70 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 640904 | EDICTA LANZO PEREZ | PO BOX 382 | | | | LOIZA | PR | 00772 | |
| 147661 | EDICTA PIZARRO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1697 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147662 | EDICTO AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147663 | EDICTO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147664 | EDIE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640905 | EDIE RUBERTE ROSARIO | 76 CALLE RAMON BAYRON | | | | MAYAGUEZ | PR | 00680 | |
| 640906 | EDIE VELAZQUEZ ROSARIO | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 640908 | EDIEL MONTALVO RAMOS | URB SOMBRAS DEL REAL | 1019 CALLE GUAYACAN | | | COTO LAUREL | PR | 00780 | |
| 147666 | EDIER M PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640909 | EDIEZER MORAN PABON | 24 CALLE EULOGIO | | | | VEGA BAJA | PR | 00693 | |
| 640910 | EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 640911 | EDIFICADORA SE | 1357 ASHFORD AVE SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| 640912 | EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 147668 | EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | | SAN JUAN | PR | 00926 | |
| 147669 | EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 640913 | EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | | BAYAMON | PR | 00959 | |
| 640914 | EDIFIKA ARQUITECTOS | EL REMANSO | D8 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 640915 | EDIGBERTO LOPEZ GONZALEZ | PARCELAS NIAGARES | | | | COAMO | PR | 00769 | |
| 147671 | EDIL A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640916 | EDIL A IRIZARRY | 230 CALLE SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 147672 | EDIL A SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147673 | EDIL A SEPULVEDA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640917 | EDIL ARROYO COLON | URB CIUDAD UNIVERSITARIA | BB 14 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 147674 | EDIL CABAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640918 | EDIL CORALI RODRIGUEZ | HC 4 BOX 40230 | | | | MAYAGUEZ | PR | 00680 | |
| 147675 | EDIL DANOIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640919 | EDIL F GONZALEZ CARMONA | JARDINES DE FRANCIA | APT 810 | | | SAN JUAN | PR | 00917 | |
| 147676 | EDIL FAUSTINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147677 | EDIL HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640921 | EDIL I QUILES SEDA | URB BELMONTE | 57 OVEDO | | | MAYAGUEZ | PR | 00680 | |
| 147678 | EDIL M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640924 | EDIL MONTES RODRIGUEZ | HC 02 BOX 23408 | | | | MAYAGUEZ | PR | 00680 | |
| 147682 | EDIL VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640927 | EDILBERTO ACEVEDO AROCHO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 147683 | EDILBERTO AGOSTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640929 | EDILBERTO ARROYO VELEZ | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 | |
| 640930 | EDILBERTO AVILES LOPEZ | BO POLVORIN | 30 CALLE 10 | | | CAYEY | PR | 00736 | |
| 640931 | EDILBERTO AYALA ALMODOVAR | PO BOX 32278 | | | | PONCE | PR | 00732-2278 | |
| 147684 | EDILBERTO BEAUCHAMP VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147685 | EDILBERTO BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640932 | EDILBERTO BERRIOS FEBLES | M 16 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 147686 | EDILBERTO BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147687 | EDILBERTO CEDENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147688 | EDILBERTO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147689 | EDILBERTO CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147690 | EDILBERTO FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147692 | EDILBERTO FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147693 | EDILBERTO FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640935 | EDILBERTO GARCIA MARTIS | URB HNAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 640936 | EDILBERTO GONZALEZ ORTIZ | PO BOX 396 | | | | SALINAS | PR | 00751 | |
| 147694 | EDILBERTO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147695 | EDILBERTO GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147696 | EDILBERTO LABOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147697 | EDILBERTO LAVIENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640938 | EDILBERTO MALDONADO TORRES | P O BOX 1491 | | | | ARECIBO | PR | 00613 | |
| 147698 | EDILBERTO NUNEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640940 | EDILBERTO ORTIZ CRUZ | URB EL CONQUISTADOR | 116 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 640941 | EDILBERTO PADUA VELEZ | BO LOPEZ BUZON | HC 01 BOX 3088 | | | ADJUNTAS | PR | 00601-9702 | |
| 640942 | EDILBERTO PEREZ MORALES | URB VERSALLES | 19 E CALLE 5 | | | BAYAMON | PR | 00959 | |
| 640943 | EDILBERTO RIVERA ROSARIO | RES LUIS LLORENS TORRES | EDIF 35 APT 723 | | | SAN JUAN | PR | 00913 | |
| 147699 | EDILBERTO ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640944 | EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | RR 4 BOX 1368 | | | | BAYAMON | PR | 00956 | |
| 640945 | EDILBERTO SANTIAGO DIAZ | URB RIVERVIEW | L 6 CALLE 10 | | | BAYAMON | PR | 00961-3830 | |
| 147701 | EDILBERTO SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147702 | EDILBERTO SCHAUS ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640946 | EDILBERTO TORRES ADAMS | P O BOX 476 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147703 | EDILBERTO TORRES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640947 | EDILBERTO VALENTIN VALENTIN | HC 05 BOX 60768 | | | | MAYAGUEZ | PR | 00680 | |
| 640948 | EDILBERTO VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 147705 | EDILBURGA FLORES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640949 | EDILFREDO HERNANDEZ RUIZ | URB SAN FRANCISCO | 1686 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 147706 | EDILI QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640951 | EDILIA GUZMAN ACEVEDO | SANTA ROSA 11 | HC01 BOX 6591 | | | GUAYNABO | PR | 00971 | |
| 640952 | EDILIA M CELAYA VENEREO | URB COVADONGA | 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 147707 | EDILIA MEDINA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640953 | EDILIA MIROSLAVA FLORES ROMERO | URB LOMAS DE CAROLINA | 2H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 640954 | EDILIO M MARRERO ROBLES | HC 4 98033 | | | | AGUADILLA | PR | 00603 9784 | |
| 640956 | EDILLIAN PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 640957 | EDILMA DELGADO CARNIER | PARCELAS NUEVAS | HC 3 BOX 14468 | | | YAUCO | PR | 00968 | |
| 640960 | EDILTRUDIS M BETANCOURT RIVERA | DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 147708 | EDILTRUDIS PACHECO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640963 | EDILTRUDIS VAZQUEZ | PO BOX 534 | | | | MOROVIS | PR | 00687 | |
| 640964 | EDIMAS REJAS | PO BOX 3276 | | | | CAROLINA | PR | 00984 | |
| 147709 | EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 147710 | EDINEF BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147712 | EDINELSON ROSA Y PRISCILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1699 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147713 | EDINES RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147714 | EDINNETTE ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147715 | EDINSON FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147716 | EDINSON RIVERA CASANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147717 | EDIRTH RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147718 | EDIS PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640966 | EDIS SANTIAGO RIVERA | EL TUQUE | M 21 CALLE H | | | PONCE | PR | 00728 | |
| 640967 | EDISBERTO LAGARES RUIZ | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 147719 | EDISBURGA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640968 | EDISH CATERING | CONSOLIDATED MEDICAL PLAZA | SUITE 003 | | | CAGUAS | PR | 00725 | |
| 147720 | EDISON A COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147721 | EDISON A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147722 | EDISON ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147723 | EDISON AVILES DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147724 | EDISON BAEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147725 | EDISON BURGOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640970 | EDISON CASTRO ROMAN | HC 03 BOX 38215 | | | | AGUADILLA | PR | 00603 | |
| 147726 | EDISON CORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147727 | EDISON CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640971 | EDISON CRUZADO HERNANDEZ | URB TURABO GARDENS | X 33 CALLE 18 | | | CAGUAS | PR | 00727 | |
| 640969 | EDISON D LEON RIVERA | URB GLENVIEW GARDENS | N 12 CALLE E 10 | | | PONCE | PR | 00731 | |
| 640972 | EDISON DENIZARD CORTES | COOP VILLA KENNEDY | EDIF 3 APT 39 | | | SAN JUAN | PR | 00915 | |
| 640973 | EDISON ELECTRICAL | 2167 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 640974 | EDISON ELECTRICAL CONTRACTORS | PO BOX 7036 | | | | SAN JUAN | PR | 00916-7036 | |
| 147728 | EDISON IRIZARRY AMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640975 | EDISON LEGER ARROYO | HC 01 BOX 4248 | | | | NAGUABO | PR | 00918 9708 | |
| 640976 | EDISON LLUCH GARCIA | P O BOX 594 | | | | LAJAS | PR | 00667 | |
| 147729 | EDISON LUGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147730 | EDISON MARTELL OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640978 | EDISON MATIAS MALDONADO | LAS MARGARITA | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 | |
| 147731 | EDISON MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147732 | EDISON METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| 147735 | EDISON NEGRON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147736 | EDISON NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147737 | EDISON NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147738 | EDISON ORENGO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640981 | EDISON ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640982 | EDISON P CHANGO VARGAS | PO  BOX  2039 | | | | MAYAGUEZ | PR | 00681 | |
| 147739 | EDISON PARES SANTIAGO/EDISON ENERGY ENGINEERING | PMB 257 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | |
| 640983 | EDISON PARIS TORRELAS | HC 3 BOX 37927 | | | | MAYAGUEZ | PR | 00680 | |
| 640984 | EDISON PERES RIVERA | HC 01 BOX 4005 | | | | SALINAS | PR | 00751 | |
| 147741 | EDISON POLL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147742 | EDISON RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147743 | EDISON RICAURTE MERCHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147744 | EDISON RISK LLC | 134 NE 1ST AVENUE | | | | ELRAY BEACH | FL | 33444 | |
| 640986 | EDISON RIVERA FRANQUI | P O BOX 32243 | | | | PONCE | PR | 00732-2243 | |
| 640987 | EDISON RIVERA SURITA | BO MONTE GRANDE | 22 A CALLE AMALIA | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147745 | EDISON RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147746 | EDISON RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147747 | EDISON RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147748 | EDISON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147749 | EDISON ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640989 | EDISON SANABRIA PEREZ | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| 147750 | EDISON SANABRIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640990 | EDISON SORRENTINI VELEZ | H 2133 EL BATEY | | | | FAJARDO | PR | 00738 | |
| 147751 | EDISON SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640993 | EDISON VELEZ MORALES | APARTADO 577 | | | | SAN GERMAN | PR | 00683 | |
| 147752 | EDISON ZAYAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147753 | EDISON, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640994 | EDISTRUDIS RIVERA APONTE | HC- 01  BOX  5524 | | | | San German | PR | 00683 | |
| 640995 | EDITA GONZALEZ HANE | 1132 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 640996 | EDITA MORALES VALLE | URB REXVILLE AS | 8 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 147754 | EDITH A GARCIA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640998 | EDITH A HERNANDEZ MENDEZ | BO OBRERO | 483 C/ CORTIJO | | | SAN JUAN | PR | 00915 | |
| 640999 | EDITH A MALDONADO ALVAREZ | URB RIO HONDO1 | D 56 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 641000 | EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | | SAN JUAN | | 00907 | |
| 147755 | EDITH A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641002 | EDITH A SAN MIGUEL | URB SANTA RITA | 994 CALLE PELEGRINA | | | SAN JUAN | PR | 00925 | |
| 641003 | EDITH ACEVEDO BONANO | URB MARIOLGA | H8 CALLE SAN BERNARDO | | | CAGUAS | PR | 00725-1400 | |
| 147756 | EDITH ACEVEDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147757 | EDITH APONTE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641005 | EDITH APONTE TORRES | PO BOX 1076 | | | | VILLALBA | PR | 00766 | |
| 641006 | EDITH ARCE HERNANDEZ | URB LA MADELINE | P 30 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 147761 | EDITH B RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147762 | EDITH B SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147763 | EDITH BABILONIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147764 | EDITH BAEZ DE COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641008 | EDITH BERRIOS CINTRON | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 147765 | EDITH BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641010 | EDITH BONILLA GONZALEZ | HC 5 BOX 59196 | | | | CAGUAS | PR | 00725 | |
| 641011 | EDITH BRAUN BERGER | PO BOX 6556 | | | | SAN JUAN | PR | 00914 | |
| 641012 | EDITH BRIGNONI DE NIEVES | URB HORIZONTES | 1 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 641013 | EDITH BULTRON SANTAELLA | JARDINES DE BERWIND | EDIF 5 APT 124 | | | SAN JUAN | PR | 00924 | |
| 147766 | EDITH C BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641014 | EDITH C CAJIGAS IRIZARRY | PO BOX 7555 | | | | PONCE | PR | 00732 | |
| 641016 | EDITH CABALLERO DE GOLDERO | COLINAS DE FAIR VIEW | 4 P 17 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 147767 | EDITH CALZADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641017 | EDITH CARAMBOT MAESO | VILLA PALMERAS 222 | CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 147768 | EDITH CASTILLO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147769 | EDITH CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147770 | EDITH D BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641023 | EDITH D VIRUET RUBERT | URB SANTA MARIA | C 24 CALLE 3 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641024 | EDITH DE JESUS DE JESUS | HC 3 BOX 12934 | | | | YABUCOA | PR | 00767 | |
| 641025 | EDITH DE JESUS VEGA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 147772 | EDITH DEL MAR GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641027 | EDITH DEL TORO MORALES | BO PARIS | CARR 306 KM 2 8 | | | LAJAS | PR | 00667 | |
| 641028 | EDITH DIAZ FERANANDEZ | ALTURAS DE BUSO | 10 A CALLE 3 | | | HUMACAO | PR | 00791 | |
| 147773 | EDITH E GUTIERREZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641029 | EDITH E PEREZ JIRAU | BOX 609 | | | | LARES | PR | 00669 | |
| 147774 | EDITH E. FEO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147776 | EDITH FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641031 | EDITH FELICIANO AYALA | URB VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 641032 | EDITH FELICIANO GONZALEZ | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 147777 | EDITH FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147778 | EDITH FIOL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147780 | EDITH G DE JESUS DBA ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 641034 | EDITH G ROSARIO GARCES | RIO HONDO I | A 9 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 641035 | EDITH GARCIA ORTIZ | P O BOX 1756 | | | | CANOVANAS | PR | 00729 | |
| 641036 | EDITH GONZALEZ CORDERO | PO BOX 308 | | | | LAS PIEDRAS | PR | 00771 | |
| 147781 | EDITH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147782 | EDITH GONZALEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147783 | EDITH GUZMAN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641037 | EDITH HENRIQUEZ CARMENATTY | HC 05 BOX 53171 | | | | MAYAGUEZ | PR | 00680 | |
| 641038 | EDITH HERNANDEZ FESTA | HC 71 BOX 1757 | | | | NARANJITO | PR | 00719 | |
| 641039 | EDITH HERNANDEZ IRIZARRY | EXT VILLA CAPRI | F8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 147784 | EDITH HERNANDEZ MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641040 | EDITH HERNANDEZ RODRIGUEZ | PO BOX 8666 | | | | CAGUAS | PR | 00726-8666 | |
| 641041 | EDITH HERNANDEZ ROSARIO | URB EL COMANDANTE | 1219 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 641042 | EDITH I AGUIAR QUI ONES | URB ROUND HLS | 1317 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 641043 | EDITH I ECHEVARRIA PAGAN | P O BOX 604 | | | | SANTA ISABEL | PR | 00752 | |
| 147785 | EDITH I RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147786 | EDITH IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641045 | EDITH IRIZARRY PEREZ | RAMBLA | 1629 NAVARRA | | | PONCE | PR | 00730-4043 | |
| 641046 | EDITH J BAEZ FUENTES | URB HERMANAS DAVILA | H15 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 147787 | EDITH J CRESPO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641047 | EDITH J LOZADA RIVERA | 7082 CALLE FLORES | BOX 107 | | | SABANA SECA | PR | 00952-4365 | |
| 147788 | EDITH J TUDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641050 | EDITH JIMENEZ DE LEON | PO BOX 1376 | | | | AGUAS BUENAS | PR | 000703 | |
| 147789 | EDITH L CATINCHI RINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147790 | EDITH L GUZMAN BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147791 | EDITH L LUGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147792 | EDITH L RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641051 | EDITH L TORRES GONZALES | IDAMARIS GARDENS | C 21 CALLE CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00727-5716 | |
| 147793 | EDITH LOPEZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147794 | EDITH LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147795 | EDITH M ACEVEDO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641055 | EDITH M COSME CORDERO | BDA LAS MONJAS | 120 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 641056 | EDITH M GONZALEZ LOPEZ | HC 03 BOX 37183 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147796 | EDITH M HOFFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147797 | EDITH M HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641057 | EDITH M IRIZARRY ACEVEDO | PLAYA HUCARES BOX 110 | | | | NAGUABO | PR | 00718 | |
| 147799 | EDITH M NAVARRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147800 | EDITH M PAGAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641058 | EDITH M PEREZ RIVERA | 2325 CALLE DANIELA | | | | PONCE | PR | 00728-1705 | |
| 147802 | EDITH M RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641059 | EDITH M RAMIREZ SAMPOLI | BDA BELGICA PO | 5824 CALLE CHILE | | | PONCE | PR | 00717-1742 | |
| 641060 | EDITH M SANTIAGO ESTRADA | HC 03 BOX 6748 | | | | JUNCOS | PR | 00777 | |
| 641061 | EDITH M TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 641062 | EDITH M TORRES RIVERA | URB ALTAVISTA | K6 CALLE 12 | | | PONCE | PR | 00716 | |
| 147803 | EDITH M VIERA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147804 | EDITH M. LOZADA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147805 | EDITH M. MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147806 | EDITH M. RODRIGUEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641063 | EDITH MACHADO ABRAMS | BO ARENALES BAJOS | BOX 5-128 | | | ISABELA | PR | 00662 | |
| 641064 | EDITH MALAVE NIEVES | LA PERLA | 63 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 641066 | EDITH MALDONADO ORTIZ | URB COLINAS VERDES | G 17 CALLE J | | | SAN JUAN | PR | 00924 | |
| 641067 | EDITH MARGARITA LABOY TORO | JARD FAGOT | H 7 CALLE 12 | | | PONCE | PR | 00716 | |
| 641068 | EDITH MARIE GARCIA REYES | PO  BOX  384 | | | | JUANA DIAZ | PR | 00795 | |
| 147808 | EDITH MARQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147809 | EDITH MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641069 | EDITH MASSA GONZALEZ | URB EL CONQUISTADOR | L 49 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 641071 | EDITH MEDINA SILVA | PO BOX 11 | | | | CEIBA | PR | 00735 | |
| 641073 | EDITH MENDEZ ORTEGA | HC 43 BOX 11583 | | | | CAYEY | PR | 00736 | |
| 147810 | EDITH MICHELLE MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641075 | EDITH MORALES PASTRANA | P O BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 147811 | EDITH MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641076 | EDITH N COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 641077 | EDITH N LOPEZ SOTO | PO BOX  1079 | | | | AGUADA | PR | 00602 | |
| 147812 | EDITH N RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641078 | EDITH N SANTIAGO DE PAGAN | PO BOX 368 | | | | AGUADA | PR | 00602 | |
| 641079 | EDITH N VARGAS PEREZ | VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 147813 | EDITH N. VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147814 | EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641080 | EDITH NIEVES CINTRON | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959 | |
| 641081 | EDITH NOEMI ALICEA | BO ABRAS | 2 CARR 331 | | | GUANICA | PR | 00653 | |
| 147815 | EDITH O BERRIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147816 | EDITH OTERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641082 | EDITH OYOLA | P O BOX 3174 | | | | ARECIBO | PR | 00612 | |
| 147817 | EDITH PEREZ / RICARDO J ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641083 | EDITH PEREZ ABREU | PO BOX 922 | | | | COROZAL | PR | 00783 | |
| 641084 | EDITH PEREZ DE PEREZ | TORRIMAR PLAZA | APT 12-F | | | GUAYNABO | PR | 00969 | |
| 641085 | EDITH PEREZ GOMEZ | PO BOX 7815 | | | | PONCE | PR | 00732 | |
| 147818 | EDITH PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147819 | EDITH PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1703 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147820 | EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641086 | EDITH PEREZ RIVERA | URB SAN ANTONIO | 13G | | | PONCE | PR | 00731 | |
| 641087 | EDITH PEREZ RODRIGUEZ | ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 641088 | EDITH PEREZ SOTO | PO BOX 560923 | | | | GUAYANILLA | PR | 00656 | |
| 147821 | EDITH QUIÑONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147826 | EDITH QUINONESPIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641089 | EDITH R BUTLER VARGAS | HC 2 BOX 10129 | | | | QUEBRADILLAS | PR | 00678 | |
| 147827 | EDITH R COLON FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641090 | EDITH R DIAZ CORREA | HC 11 BOX 12252 | | | | HUMACAO | PR | 00791-9408 | |
| 641091 | EDITH RAMIREZ HERNANDEZ | URB LOS ALAMOS | 14 CALLE MILAGROS LABIOSA | | | SAN SEBASTIAN | PR | 00685 | |
| 147828 | EDITH RAMOS ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147829 | EDITH RIERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147830 | EDITH RIERA RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147831 | EDITH RIVERA DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641096 | EDITH RIVERA FERNANDEZ | URB EL MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00730 | |
| 641097 | EDITH RIVERA FLORES | A 27 EL EDEN | | | | COAMO | PR | 00769 | |
| 641098 | EDITH RIVERA GONZALEZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00975 | |
| 641099 | EDITH RIVERA RIVERA | PO BOX 142153 | | | | ARECIBO | PR | 00614 | |
| 641100 | EDITH RIVERA ROSA | 666 E 224 ST APT 2 H | | | | BRONX | NY | 10666 | |
| 147832 | EDITH ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147833 | EDITH RODRIGUEZ & JOSE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641101 | EDITH RODRIGUEZ JUSINO | HC 4 BOX 45943 | | | | SAN SEBASTIAN | PR | 00685 | |
| 147834 | EDITH RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641103 | EDITH RODRIGUEZ MENDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 147835 | EDITH RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640997 | EDITH RODRIGUEZ REYES | HC 4 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 641104 | EDITH RODRIGUEZ RIOS | URB LOS ANGELES | E 42 LAS FLORES | | | CAROLINA | PR | 00979 | |
| 641105 | EDITH RODRIGUEZ VIERA | PLAYA HUCARES | BUZON 14 | | | NAGUABO | PR | 00718 | |
| 641106 | EDITH ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 641107 | EDITH ROSA BRENES | URB LA GUADALUPE | 1812 CALLE LA MONSERRATE | | | PONCE | PR | 00730-4304 | |
| 641108 | EDITH ROSADO RIVERA | URB  PARQUE ECUESTRE | N 65 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 641109 | EDITH ROSARIO MUNIZ | VILLA NEVAREZ | 320 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 641110 | EDITH ROSARIO PEREZ | COND EL DUELO | 265 CALLE HONDURAS APT 14A | | | SAN JUAN | PR | 00917 | |
| 641111 | EDITH ROSARIO VIERA | HC 01 BOX 21129 | | | | CAGUAS | PR | 00725 | |
| 641112 | EDITH SANCHEZ RIVERA | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 641115 | EDITH SANCHEZ VAZQUEZ | VILLA VERDE | A 25 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 147836 | EDITH SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641117 | EDITH SANTIAGO MELENDEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694 | |
| 147837 | EDITH SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641118 | EDITH SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 147838 | EDITH SANTOS SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147839 | EDITH SEPULVEDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641120 | EDITH SUAREZ GONZALEZ | HC 1 BOX 4916 | | | | SALINAS | PR | 00751 | |
| 147840 | EDITH TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641122 | EDITH TORRES ORTIZ | PO BOX 10000 SUITE 217 | | | | CAYEY | PR | 00736 | |
| 641124 | EDITH TORRES RODRIGUEZ | FACTOR I | 65 CALLE A | | | ARECIBO | PR | 00612 | |
| 641126 | EDITH V BEATO RIOS | COND SKY TOWERS 1 | APTO 9C | | | SAN JUAN | PR | 00926 | |
| 641127 | EDITH VARGAS ROSADO | URB MARIANI | ESTE2508 CALLE O | | | PONCE | PR | 00717-0122 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147841 | EDITH VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147842 | EDITH VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147844 | EDITH W ORTIZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641129 | EDITH W SANTOS COLON | URB SANTA MONICA | I17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 147845 | EDITH Y ROMERO GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147846 | EDITH Y SIERRA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147847 | EDITH Y. RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641132 | EDITH ZOE HERNANDEZ | JARDINES DE TOA ALTA | 120 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 641133 | EDITHA E ECHAVEZ MARTINEZ | 4 CALLE DEL RIO | | | | SAN GERMAN | PR | 00683 | |
| 147848 | EDITORIAL AMERICA SA | 635 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 | |
| 641134 | EDITORIAL CHIC VEA | P O BOX 190240 | | | | SAN JUAN | PR | 00919-0240 | |
| 641135 | EDITORIAL CORDILLERA | P O BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147850 | EDITORIAL CORDILLERA INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147851 | EDITORIAL CRISMARC PUBLISHING | PO BOX 1956 | | | | EAGLE LAKE | FL | 33838 | |
| 147852 | EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | | SAN JUAN | PR | 00928 | |
| 641136 | EDITORIAL DEL OESTE | P O BOX 822 | | | | HORMIGUERO | PR | 00660 | |
| 147853 | EDITORIAL EDIL INC | PO BOX 23088 | | | | SAN JUAN | PR | 00931 | |
| 147854 | EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| 147855 | EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 147856 | EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | | TOA BAJA | PR | 00949 | |
| 147857 | EDITORIAL ESPUELA INC | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 147858 | EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 147859 | EDITORIAL GREDOS | SANCHEZ PACHECO 85 | | | | MADRID | | 28002 | SPAIN |
| 147860 | EDITORIAL IURIS | AVE MANUEL BELGRANO | 5832 PLANTA BAJA DTO 8 WILDE | | | BUENOS AIRES | | 1875 | ARGENTINA |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| 147861 | EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| 147862 | EDITORIAL MANOS | PO BOX 194775 | | | | SAN JUAN | PR | 00919 | |
| 147863 | EDITORIAL MC GRAW-HILL | 1121 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147867 | EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 641138 | EDITORIAL OCEANO DE P R | HATO REY STATION | PO BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 641139 | EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | | MIAMI | FL | 33172 | |
| 147868 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | GALERIA SAN PATRICIO | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00969 | |
| 1422880 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING PENTHOUSE | 154 RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 00901 | |
| 147875 | EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | | SAN JUAN | PR | 00926 | |
| 147876 | EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147877 | EDITORIAL PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 147878 | EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 147880 | EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 641140 | EDITORIAL SELA | 3-64 ALTOS AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 641141 | EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | | SAN JUAN | PR | 00927 | |
| 641142 | EDITORIAL TELEVISA | PO BOX 37248 | | | | BOONE | IA | 50037-2248 | |
| 147881 | EDITORIAL TSUNAMI EDUCATIVA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147882 | EDIVETTE SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147883 | EDIVIA CRESPO DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147884 | EDIVIA CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641144 | EDIVIA MARTINEZ DOMENA | P O BOX 829 | | | | BAJADERO | PR | 00616 | |
| 641145 | EDKCO INTERNATIONAL | PO BOX 30566 | | | | SAN JUAN | PR | 00929 | |
| 147885 | EDLEN M BIGAS QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641146 | EDLIN BUITRAGO HUERTAS | P O BOX 361839 | | | | SAN JUAN | PR | 00936 1839 | |
| 147886 | EDLIN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641147 | EDLY HAYMARA ROSADO TORRES | HC 2 BOX 47815 | | | | VEGA BAJA | PR | 00693-9675 | |
| 641148 | EDLYN ALGARIN PEREZ | P O BOX 445 | | | | GURABO | PR | 00778 | |
| 147887 | EDLYN M SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147888 | EDLYN RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147889 | EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 147890 | EDMALIS M RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641149 | EDMAN ALICEA RODRIGUEZ | URB TINTILLO GARDENS | G 41 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 147891 | EDMANUEL APONTE BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147892 | EDMANUEL FUENTES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147893 | EDMANUEL J MENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641150 | EDMANUEL LOPEZ SOTO | PO BOX 1842 | | | | LARES | PR | 00669-1842 | |
| 641151 | EDMANUEL RAMOS CIURO | URB METROPOLIS | 2A 27 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 641152 | EDMANUEL RODRIGUEZ VAZQUEZ | BO RIO HONDO | A A 18 LOMAS VERDES | | | MAYAGUEZ | PR | 00680 | |
| 641153 | EDMANUEL SANTIAGO QUILES | P O BOX 238 | | | | CAGUAS | PR | 00725 | |
| 147894 | EDMAR F SEMINARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641155 | EDMAR M BENITEZ ALVAREZ | RES VILLA CAROLINA | 62 7 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 641156 | EDMAR PEREZ | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 641157 | EDMAR REYES TOLEDO | PTO NUEVO | 1327 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 641158 | EDMAR SE | 100 GRAND BOULEVARD PASEOS | GALERIAS PASEO MALL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 641159 | EDMARI DIAZ CRUZ | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 | |
| 641160 | EDMARIE AVILES COLON | VILLA CAROLINA 5TA SECCION | 191 27 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 147896 | EDMARIE BONILLA AYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147897 | EDMARIE CHINEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147899 | EDMARIE GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147900 | EDMARIE LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147901 | EDMARIE MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147902 | EDMARIE RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147903 | EDMARIE REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147904 | EDMARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147905 | EDMARIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147906 | EDMARIE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147907 | EDMARIE SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147908 | EDMARIE SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147909 | EDMARIE VELAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147910 | EDMARIE VERDEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147911 | EDMARY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147912 | EDMARY PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641163 | EDMARY RIVERA BURGOS | SABANA SECA | 5320 CALLE LA GALLERA BZ 4 | | | TOA BAJA | PR | 00952-4405 | |
| 147913 | EDMARYS TEISSONNIERE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147915 | EDMEE I SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641166 | EDMEE J GONZALEZ BLANCO | URB RAMIREZ DE ARELLANO | 28 CALLE DR E KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 641168 | EDMEE MARTINEZ CENTENO | QUINTA DEL RIO | F 6 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 641165 | EDMEE ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE D DONES | | | SALINAS | PR | 00751 | |
| 641169 | EDMEE RODRIGUEZ FONTANEZ | URB LOS ROSALES | H 12 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 147916 | EDMEE S PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147918 | EDMEE S VALLE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147919 | EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 147920 | EDMEE ZEIDAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147921 | EDMER HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641172 | EDMI ROSE ACOSTA RODRIGUEZ | SAN MIGUEL TOWER APTO 104 | | | | MAYAGUEZ | PR | 00680 | |
| 641173 | EDMIDIO AVILES GUZMAN | URB VILLA DEL CASTRO | S 21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 147922 | EDMIE JIMENEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147923 | EDMIL M HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147924 | EDMIL M. HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641174 | EDMILLY J SANTIAGO RIVERA | 20 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 147925 | EDMILUZ GUADALUPE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147926 | EDMIR MORALES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641175 | EDMOND CIENTIFIC CO | 101 EAST GLOUCESTER PIKE | | | | BARRINTON | NJ | 08007-1380 | |
| 641178 | EDMUNDO A LLUBERAS JR | 4287 REFECTION BLVD APT 204 | | | | SUNRISE | FL | 33351 | |
| 147927 | EDMUNDO A VEDANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641179 | EDMUNDO ALEMANY VIDAL | PO BOX 384 | | | | SAN GERMAN | PR | 00683 | |
| 771033 | EDMUNDO AYALA OQUENDO | P O BOX 1105 | | | | FAJARDO | PR | 00738 | |
| 641180 | EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | | BAYAMON | PR | 00960 | |
| 147930 | EDMUNDO C IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641181 | EDMUNDO CARABALLO ALONZO | URB JOSE MERCADO | V 75 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 147931 | EDMUNDO CHEUNG FUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641183 | EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 147933 | EDMUNDO DONATIU HIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641184 | EDMUNDO ESCOBAR MAISONET | 18 QUINTAS MARIANA GUAYANET | | | | MANATI | PR | 00674 | |
| 641185 | EDMUNDO FERNANDEZ | URB PARQUE MEDITERRANEO | D 1 CALLE CORCEGA | | | GUAYNABO | PR | 00969 | |
| 147934 | EDMUNDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147935 | EDMUNDO IRIZARRY BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641186 | EDMUNDO J PAGAN NEGRON | JARDINES DE PONCE | F 21 CALLE E | | | PONCE | PR | 00730 | |
| 147936 | EDMUNDO JIMENEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147937 | EDMUNDO MARCIAL JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641187 | EDMUNDO MARTELL CASTILLO | CARR 348 KM 0.1 HM 1.5 | | | | MAYAGUEZ | PR | 00680 | |
| 641188 | EDMUNDO MORALES | P O BOX 149 | | | | GURABO | PR | 00778 | |
| 147938 | EDMUNDO N KRAISELBURD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | | 09175 | |
| 147939 | EDMUNDO QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641190 | EDMUNDO RAMIREZ SANTOS | RR 04 BOX 3110 | | | | BAYAMON | PR | 00956 | |
| 641191 | EDMUNDO RENTA SANTIAGO | HC 01 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 147940 | EDMUNDO RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147941 | EDMUNDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147942 | EDMUNDO RODRIGUEZ GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641192 | EDMUNDO ROSALY RODRIGUEZ | APARTADO 1142 | | | | YAUCO | PR | 00698-1142 | |
| 147944 | EDMUNDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147945 | EDMUNDO TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641195 | EDMUNDO VAZQUEZ OTERO | FIRST FEDERAL SAVINGS  BLDG | PISO 8 STE 808 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 147946 | EDMUNDO VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147948 | EDMY LUZ SUAREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147949 | EDMY S COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147950 | EDMY W MALAVE VIZCAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147951 | EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 147952 | EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | | SAN JUAN | PR | 00907 | |
| 641197 | EDN MEDICAL SUPPLY IN | PO BOX 1551 | | | | GUANICA | PR | 00653 | |
| 147953 | EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147959 | EDNA A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147961 | EDNA ACEVEDO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641203 | EDNA ACOSTA PEREZ | SANTA RITA | 872 DOMINGO CABRERA BOX 150 | | | SAN JUAN | PR | 00926 | |
| 641205 | EDNA ALBELO PAGAN | PO BOX 225 | | | | CIALES | PR | 00638 | |
| 770465 | EDNA ANGELI Y DORIS ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147962 | EDNA ARROYO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641206 | EDNA AVILA DE JESUS | BO GUARROCHALES | HC 52 BOX 2716 | | | ARECIBO | PR | 00652 | |
| 147963 | EDNA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641207 | EDNA AYUSO ROSA | VILLA CADIZ | 584 DURCAL | | | SAN JUAN | PR | 00923 | |
| 147964 | EDNA B PEREZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641208 | EDNA BANCHS RAMOS | HC 44 BOX 12608 | | | | CAYEY | PR | 00736-9706 | |
| 641209 | EDNA BARRIONUEVO RIVERA | PO BOX 1402 | | | | CIDRA | PR | 00739 | |
| 641210 | EDNA BELTRAN | EXT VILLA RICA | U2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 147965 | EDNA BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641211 | EDNA BONILLA COLON | BARRIADA ELPOLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 | |
| 641212 | EDNA BONILLA NEGRON | URB VISTA BELLA | 23 CALLE A | | | VILLALBA | PR | 00766 | |
| 147967 | EDNA C BONNET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641213 | EDNA C CELESTE CARRERAS | PO BOX 8353 | | | | SAN JUAN | PR | 00910 | |
| 147968 | EDNA CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641216 | EDNA CARDONA FERRER | PMB 30000 SUITE 422 | | | | CANOVANAS | PR | 00729 | |
| 641217 | EDNA CINTRON DE RODRIGUEZ | COND TROPICANA | APT 305 A | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1708 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147969 | EDNA CORAZON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147970 | Edna Correa Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641218 | EDNA CORREA SERRANO | FACTOR I | 7 CALLE F | | | ARECIBO | PR | 00612 | |
| 641220 | EDNA CORTES RIVERA | URB IDAMARIS GARDENS | D19 MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 641221 | EDNA CRUCETTS PEREZ | BDA FLORES | 14 CALLE CANDELARIA VERA | | | JUNCOS | PR | 00777 | |
| 641222 | EDNA CRUZ NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 641223 | EDNA CUEVAS AYALA | COND BORINQUEN TOWERS | EDIF 2 APTO 1101 | | | SAN JUAN | PR | 00920 | |
| 147973 | EDNA D TORRES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641226 | EDNA DAVILA | BOX 1390 | | | | YABUCOA | PR | 00767 | |
| 641227 | EDNA DAVILA CRUZ | URB SABANA GARDENS | 13-11 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 641228 | EDNA DE JESUS MALDONADO | PRADERAS DEL PLATA | C 1 CALLE C 3 | | | CAYEY | PR | 00736-0273 | |
| 641230 | EDNA DEL VALLE RODRIGUEZ | PARK GARDENS | L 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 147974 | EDNA DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641232 | EDNA E ALGARIN DE ALVAREZ | BO GUZMAN ABAJO | PO BOX 1376 | | | RIO GRANDE | PR | 00745 | |
| 641234 | EDNA E CANDELARIO | HC 02 BOX 4568 | | | | GUAYAMA | PR | 00784 | |
| 147975 | EDNA E CRUZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641236 | EDNA E ESTEBAN COLON | URB VALLE VERDE | A U3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 641239 | EDNA E GALARZA CORDERO | BOX 1073 | | | | MOCA | PR | 00676 | |
| 641241 | EDNA E GONZALEZ GUZMAN | VILLA UNIVERSITARIA | BF 15 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 147976 | EDNA E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147977 | EDNA E LARACUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147978 | EDNA E NIEVES FLORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641242 | EDNA E ORTIZ ORTIZ | HC 4 BOX 4048 | | | | HUMACAO | PR | 00791 | |
| 641243 | EDNA E PEREZ TOLEDO | URB EXT MARISOL | C 15-120 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 147979 | EDNA E SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147980 | EDNA E SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641246 | EDNA E SIERRA ORTIZ | COND PARQUE TERRALINDA | BOX 103 APT A 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 147981 | EDNA E VARGAS GOICOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641247 | EDNA E VARGAS VALDES | CALLE GUAYAMA | 136 APT 50 | | | SAN JUAN | PR | 00918 | |
| 147982 | EDNA E. PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147984 | EDNA E. RULLAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147985 | EDNA F RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641249 | EDNA F RUIZ RUIZ | PORTALES DEL MONTE | EDIF C APT 1502 | | | COTTO LAUREL | PR | 00780-2016 | |
| 1256428 | EDNA FELICIANO DBA TEAM MORTICIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641252 | EDNA FONTANEZ | HC 01 BOX 4193 | | | | NAGUABO | PR | 00718-9706 | |
| 147987 | EDNA FRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641253 | EDNA G CABRERA SANTIAGO | 100 AVE LA SIERRA | APT N 212 | | | SAN JUAN | PR | 00926 | |
| 147989 | EDNA G RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641254 | EDNA G RIVERA MEDINA | EXT LAS DELICIAS 2 | BB 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 147990 | EDNA G RIVERA ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641255 | EDNA GABRIELA FERNANDEZ FIGUEROA | P O BOX 8537 | | | | SAN JUAN | PR | 00910 | |
| 770466 | EDNA GARCIA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147991 | EDNA GIBOYEAUX TELEMACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147992 | EDNA GODREAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147994 | EDNA GODREAU/ ALEXANDER KUHLMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641257 | EDNA GONZALEZ ALVARADO | P O BOX 264 | | | | SABANA HOYOS | PR | 00648 | |
| 147995 | EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 23605 | | | CAYEY | PR | 00736 | |
| 641259 | EDNA GONZALEZ MARTINEZ | APARTADO POSTAL 1123 | | | | ISABELA | PR | 00662 | |
| 147996 | EDNA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641198 | EDNA GONZALEZ TEJERA | VILLA NAVARRA | 624 CALLE JULIO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 641260 | EDNA GONZALEZ TORRES | HC 1 BOX 7231 | | | | YAUCO | PR | 00698 | |
| 147997 | EDNA GUADALUPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147998 | EDNA H MEI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641262 | EDNA H OCTAVIANI | P O BOX 112 | | | | YAUCO | PR | 00698 | |
| 147999 | EDNA H OCTAVIANI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641263 | EDNA H RIVAS MORALES | URB REPTO MARQUEZ | A 12 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 641264 | EDNA HEREDIA NEGRON | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 641265 | EDNA HERNANDEZ ESCALANTE | 36 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 641266 | EDNA HERNANDEZ RIVERA | URB PALACIOS REALES | 35 CALLE RAVENA | | | TOA ALTA | PR | 00953-4905 | |
| 641267 | EDNA I ALMODOVAR TORRES | URB VISTA CONVENTO | 45 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 641268 | EDNA I ARROYO MORALES | 175 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 641269 | EDNA I BAEZ COLON | HC 01 BOX 6260 | | | | JUNCOS | PR | 00777 | |
| 641270 | EDNA I BELTRAN SILVAGNOLI | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 641271 | EDNA I BERRIOS VAZQUEZ | URB SAN CRISTOBAL | A 13 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 148000 | EDNA I COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148001 | EDNA I CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148002 | EDNA I DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148003 | EDNA I DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641272 | EDNA I FIGUEROA RODRIGUEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4224 | |
| 148004 | EDNA I GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641273 | EDNA I GAVILLAN REYES | PO BOX 174 | | | | CAYEY | PR | 00736 | |
| 148005 | EDNA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641274 | EDNA I GONZALEZ LOPEZ | URB VALLE ARRIBA | 41 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 148006 | EDNA I GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148008 | EDNA I LABRADOR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641276 | EDNA I MARQUEZ | EXT FOREST HILLS | J 316 CALLE DORADO | | | BAYAMON | PR | 00957 | |
| 641277 | EDNA I MELENDEZ BERRIOS | P O BOX 217 | | | | BARRANQUITAS | PR | 00794 | |
| 641278 | EDNA I MORALES CASIANO | CALLE MONTALVA BOX 76 | | | | ENSENADA | PR | 00647 | |
| 641279 | EDNA I NEGRON ORTIZ | P M B 177 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 641280 | EDNA I PACHECO LOPEZ | COND FRENCH PLAZA APT 522 | | | | SAN JUAN | PR | 00917 | |
| 641281 | EDNA I PASTRANA RIVERA | URB GOLDEN HILLS | D 7 ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 641285 | EDNA I SANTIAGO GONZALEZ | HC 1 BOX 5708 | | | | ARROYO | PR | 00714 | |
| 641286 | EDNA I SAURI PEREZ | PO BOX 560 | | | | MANATI | PR | 00674 | |
| 641287 | EDNA I SELLA RODRIGUEZ | VILLAS DE SAN AGUSTIN | C 2 D 7 | | | BAYAMON | PR | 00959 | |
| 641288 | EDNA I VALLELLANES/ML AUTO PARTS | 106 EUGENIO SANCHEZ LOPEZ | | | | GURABO | PR | 00778 | |
| 148010 | EDNA I. DOLZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641290 | EDNA I. DOMIGUEZ | PO  BOX  165 | | | | CIALES | PR | 00638 | |
| 148011 | EDNA I. MASSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148012 | Edna I. Pecunia MuNoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148013 | EDNA IRIS LEON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641294 | EDNA IVETTE SOTO | URB ALTURAS DE SANTA ISABEL | B 3 | | | SANTA ISABEL | PR | 00757 | |
| 148015 | EDNA IVONNE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641295 | EDNA J CARLO MIRABAL | URB MONTE TRUJILLO | 808 PQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 641296 | EDNA J COLON LOPEZ | URB VIRGINIA VALLEY 110 | CALLE VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 641297 | EDNA J MEDINA | VILLA NEVAREZ | 301 B CALLE 22 | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148018 | EDNA J MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641298 | EDNA J NIEVES PEREZ | PO BOX 800195 | | | | COTO LAUREL | PR | 00780-0195 | |
| 641299 | EDNA JIMENEZ | URB VILLA CAROLINA | 196  36  CALLE 529 | | | CAROLINA | PR | 00985 | |
| 148020 | EDNA JUSINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148021 | EDNA L BURGOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148022 | EDNA L COLLAZO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148023 | EDNA L CURCIO FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148024 | EDNA L DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641303 | EDNA L DELGADO MERCED | ALT VILLA FONTANA | B 3 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 148025 | EDNA L FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641306 | EDNA L OCASIO MARTINEZ | BARRIO SUMIDERO | CALLE 173 | | | AGUAS BUENAS | PR | 00703 | |
| 641307 | EDNA L OTERO HERNANDEZ | URB FRONTERAS | 109  CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 641308 | EDNA L PADILLA GONZALEZ | HC 01 BOX 5451 | | | | SALINAS | PR | 00751 | |
| 641309 | EDNA L PARADIZO | URB VILLA MACHUELO | APT B 2 | | | PONCE | PR | 00731 | |
| 148028 | EDNA L RIVERA ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641310 | EDNA L RIVERA FLORES | URB CAPARRA TERRACE SE | 1157 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 641311 | EDNA L SANTIAGO NEGRON | EL LAUREL | 307 C 3 REAL ANON | | | COTTO LAUREL | PR | 00780-2405 | |
| 148030 | EDNA L TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148031 | EDNA L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148032 | EDNA L. CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148033 | Edna L. QuiNonez Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148037 | EDNA L. VELAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641314 | EDNA LANDRO GONZALEZ | CENTRO CONSEJERIA ESPERANZA | A 14 LOMAS C / 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 148038 | EDNA LIZ NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641316 | EDNA LIZ SANTIAGO CRUZ | HC 3 BOX 7624 | | | | BARRANQUITAS | PR | 00794 | |
| 148039 | EDNA LIZBETH HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641317 | EDNA LLAVONA OYOLA | URB JARD DE TOA ALTA | 262 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 641318 | EDNA LOPEZ LOPEZ | HC 01 BOX 5266 | | | | HATILLO | PR | 00659 | |
| 641319 | EDNA LUISA RIOS | P O BOX  140285 | | | | ARECIBO | PR | 00614-0285 | |
| 641320 | EDNA M ADORNO COLON | HC 2 BOX 7610-9 | | | | CAMUY | PR | 00627-9114 | |
| 641321 | EDNA M ALEJANDRO CHEVRES | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719 | |
| 641322 | EDNA M APONTE ZAYAS | PO BOX 5128 | | | | CAYEY | PR | 00737 | |
| 641323 | EDNA M ARCE CACHO / CLUB DE LEONE DORADO | URB FRONTERAS | 100 C/ MANUEL MARTINEZ | | | BAYAMON | PR | 00961 | |
| 148044 | EDNA M BARRETO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148045 | EDNA M BERRIOS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641324 | EDNA M CALDERON RODRIGUEZ | URB VISTAS DEL CONVENTO | B 52 CALLE 3 | | | FAJARDO | PR | 00738-3214 | |
| 641325 | EDNA M CAMACHO MERCADO | HC 37 BOX 8213 | | | | GUANICA | PR | 00653 | |
| 641326 | EDNA M CINTRON VELAZQUEZ | JARD DE COUNTRY CLUB | CK3 CALLE 144 | | | CAROLINA | PR | 00983 | |
| 148046 | EDNA M CUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641328 | EDNA M DE LEON REINA | URB LOS CHOFERES | A 11 CALLE RAFAEL VERDEJO | | | SAN JUAN | PR | 00926 | |
| 641329 | EDNA M DIAZ PEREZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 148047 | EDNA M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148048 | EDNA M ESCLAVON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148049 | EDNA M FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1711 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641330 | EDNA M FORTIER ROSADO | 288 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 641331 | EDNA M FRANCESCHI JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 641332 | EDNA M GIANNONI MARQUEZ | URB LAS AMERICAS | 974 SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 148050 | EDNA M IDELFONSO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148051 | EDNA M LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641333 | EDNA M MARTINEZ LEBRON | URB MONTERREY | 1226 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 641334 | EDNA M MATTA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 148053 | EDNA M NEGRON GORGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148054 | EDNA M NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641336 | EDNA M ORTIZ ROMAN | REPARTO LANDRAU | 1448 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 641337 | EDNA M PALOU ELOSEGUI | PO BOX 9023801 | | | | SAN JUAN | PR | 00902 | |
| 148055 | EDNA M PEREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641339 | EDNA M PEREZ RIVERA | HC 02 BOX 7075 | | | | UTUADO | PR | 00641 | |
| 641340 | EDNA M PIETRI TORRES | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |
| 641199 | EDNA M RAMOS RIVERA | PO BOX 370 | | | | OROCOVIS | PR | 00720 | |
| 641341 | EDNA M RIVERA | 266 CALLE 3 N O | | | | SAN JUAN | PR | 00920 | |
| 641342 | EDNA M RIVERA GARCIA | PO BOX 222 | | | | PATILLA | PR | 00723 | |
| 641343 | EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | BO MACANA SECTOR SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 148058 | EDNA M ROMAN PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641345 | EDNA M TORRES SANCHEZ | P O BOX 649 | | | | SAN GERMAN | PR | 00683 | |
| 641346 | EDNA M VEGA NIEVES | HC 4 BOX 46427 | | | | AGUADILLA | PR | 00603 | |
| 148059 | EDNA M. CARDONA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148060 | EDNA M. GAUD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148061 | EDNA M. VILLEGAS FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148062 | EDNA M. VIROLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641348 | EDNA MALDONADO | 19 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 641351 | EDNA MALDONADO POLA | URB PUNTO ORO | 4417 CALLE EL ANGEL | | | PONCE | PR | 00732 | |
| 641352 | EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | | JUANA DIAZ | PR | 00795 | |
| 148064 | EDNA MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148065 | EDNA MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148066 | EDNA MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641353 | EDNA MARTINEZ LATORRE | RR 1 BOX 13622 | | | | OROCOVIS | PR | 00720 | |
| 148067 | EDNA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641354 | EDNA MARTINEZ VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 148068 | EDNA MEDERO MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148071 | EDNA MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641356 | EDNA MIRANDA MEDINA | URB FLAMBOYAN | 11 CALLE 171 | | | MANATI | PR | 00674 | |
| 148072 | EDNA MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256429 | EDNA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641361 | EDNA MORALES RIVERA | HC 03 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 641363 | EDNA N MATOS SANABRIA | 20 VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 148073 | EDNA N SAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148074 | EDNA N. FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148075 | EDNA NEGRON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148076 | EDNA NELSON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148077 | EDNA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148078 | EDNA OLIVERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641365 | EDNA ORTA CARDONA | URB REINA DE LOS ANGELES | P 36 CALLE 8 | | | GURABO | PR | 00778 | |
| 641366 | EDNA ORTIZ SANABRIA | 1645 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 641367 | EDNA ORTIZ VELEZ | URB LA MILAGROSA | A1 CALLE ESMERALDA | | | SABANA GRANDE | PR | 00637 | |
| 641368 | EDNA P ALICEA BARRETO | BO LARES | HC 02 BOX 5109 | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1712 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641369 | EDNA P ECHEVARRIA COLON | HC 01 BOX 7824 | | | | SANTA ISABEL | PR | 00757 | |
| 641370 | EDNA PAGAN ACEVEDO | RIO HONDO | 7 VILLA SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| 148081 | EDNA PAGÁN DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148082 | EDNA PANELLI DE BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148083 | EDNA PENA MAYZONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148084 | EDNA PONCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641372 | EDNA QUILES ROSARIO | BOX 759 | | | | CAYEY | PR | 00737 | |
| 641373 | EDNA QUINONEZ ALVAREZ | 1479 AVE ASHFORD APT 1216 | | | | SAN JUAN | PR | 00907 | |
| 641374 | EDNA QUINTANA TORRES | URB REPARTO VALENCIA | K 41 CALLE B | | | JUNCOS | PR | 00777 | |
| 641378 | EDNA R ORTIZ MEDINA | P O BOX 1410 | | | | OROCOVIS | PR | 00720 | |
| 641379 | EDNA R ORTIZ PACHECO | URB LA RIVIERA | 973 CALLE 5 SOL | | | SAN JUAN | PR | 00921 | |
| 641380 | EDNA R PACHECO RODRIGUEZ | HC 37 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 148086 | EDNA R RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148088 | EDNA R. REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641381 | EDNA RANCK TORRES | MIRADOR DEL CONDADO | 1035 AVE ASHFORD STE 1007 | | | SAN JUAN | PR | 00907-1162 | |
| 148089 | EDNA RENTAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148090 | EDNA REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148091 | EDNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641383 | EDNA RIVERA COLON | LA PLENA | HC 01 BOX 6534 | | | SALINA | PR | 00751 | |
| 641384 | EDNA RIVERA MEDINA | PO BOX 823 | | | | HUMACAO | PR | 00792 | |
| 641385 | EDNA RIVERA PAGAN | JARD DE COUNTRY CLUB | AB 1 CALLE 16 A | | | CAROLINA | PR | 00983 | |
| 148092 | EDNA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148094 | EDNA ROA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148095 | EDNA RODAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148096 | EDNA RODRIGUEZ / ESLI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148098 | EDNA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641200 | EDNA RODRIGUEZ COLON | 67 CALLE KRUG APT 2 | | | | SAN JUAN | PR | 00911 | |
| 148099 | EDNA RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148101 | EDNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148105 | EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148106 | EDNA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641388 | EDNA RODRIGUEZ RIOS | URB ROSA MARIA | C  2 CALLE  3 | | | CAROLINA | PR | 00985 | |
| 641389 | EDNA RODRIGUEZ RIVERA | LAS CUMBRES GARDENS | APARTAMENTO 110 | | | SAN JUAN | PR | 00926 | |
| 148107 | EDNA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641390 | EDNA RODRIGUEZ TORRES | URB LAINMACULADA | D 11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 641391 | EDNA RODRIGUEZ VALENTIN | VICTORIA STATION | PO BOX 494 | | | AGUADILLA | PR | 00605-0494 | |
| 148108 | EDNA ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641392 | EDNA ROLLAND SAEZ | COND QUINTANA APT 904 A | | | | SAN JUAN | PR | 00917 | |
| 641393 | EDNA ROMERO | BOX  7 CALLE JESUS M ORTIZ | | | | CULEBRA | PR | 00775 | |
| 641394 | EDNA ROSA COLON | BO NUEVO PARC 22 | | | | BAYAMON | PR | 00957 | |
| 641396 | EDNA ROSARIO GONZALEZ | P O BOX 30827 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 148109 | EDNA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148110 | EDNA ROZAS MERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641398 | EDNA S MIRANDA PAGAN | URB SIERRA BAYAMON | 35 - 9 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 641399 | EDNA S RODRIGUEZ MATEO | URB SAN GERARDO | 309 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 641400 | EDNA S VELAZQUEZ GONZALEZ | ESTANCIAS DEL OLIMPO | 4 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148111 | EDNA S. ALONSO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148112 | EDNA S. TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641401 | EDNA SANCHEZ CRUZ | PUENTE JOBOS SECTOR SAN MARTIN | CALLE K 912-30 | | | GUAYAMA | PR | 00784 | |
| 641402 | EDNA SANCHEZ ROLON | URB RIO HONDO 2 | AK80 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961 | |
| 148113 | EDNA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641403 | EDNA SANTIAGO ORTIZ | URB LAGOS DE PLATA | E 25 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 641404 | EDNA SANTIAGO PIZARRO | URB INTERAMERICANA | A G 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 | |
| 641407 | EDNA SEGARRA IRIZARRY | PO BOX 4910 | | | | SAN JUAN | PR | 00902 | |
| 148114 | EDNA SEGUINOT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641408 | EDNA SIERRA FIGUEROA | PO BOX 854 | | | | CIALES | PR | 00638 | |
| 148115 | EDNA SOLER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148116 | EDNA SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641409 | EDNA T ORTIZ GERENA | HC 01 BOX 3231 | | | | BOQUERON | PR | 00622 | |
| 148118 | EDNA TIRADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641201 | EDNA TORRES CRESPO | URB TURABO GDNS | R 39 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 148119 | EDNA TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641411 | EDNA TORRES IGLESIAS | COND VIZCAYA TOWERS | D3 CALLE MEJICO APT 3B | | | SAN JUAN | PR | 00917 | |
| 641412 | EDNA TRINIDAD MOJICA | URB LOMAS VERDES | 4R 26 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 641413 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 641415 | EDNA V HERNANDEZ BAEZ | URB FREIRE | 93 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 641416 | EDNA V MAS GONZALEZ | HC 83 BUZON | | | | VEGA BAJA | PR | 00692 | |
| 641417 | EDNA V SOTO MALDONADO | EXT LA FE | C 6 CALLE SAN FELIPE | | | JUANA DIAZ | PR | 00795 | |
| 148120 | EDNA VAZQUEZ DE BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641420 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | 22 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 641422 | EDNA VEGA PEREZ | RES BRISA DEL MAR | EDIF 6 APT 54 | | | SALINAS | PR | 00751 | |
| 641425 | EDNA VELAZQUEZ RAMOS | URB ANA MARIA | H 14 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 148121 | EDNA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641428 | EDNA W RIVERA ESCOBAR | VILLAS DE RIO GRANDE | AP 13 CALLE 34 | | | RIO GRANDE | PR | 00745 | |
| 148122 | EDNA Y IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641429 | EDNA Y LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664-0432 | |
| 148123 | EDNA Y. NAZARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641430 | EDNA YOLANDA ALVARADO TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 641431 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 CALLE SAN RAMON NONOTTO | | | COTTO LAUREL | PR | 00780 | |
| 641432 | EDNA Z GUZMAN ( EG CONSULTING GROUP ) | LOMAS DE MANATUABON | 70 CALLE URAYOAN | | | MANATI | PR | 00674 | |
| 148124 | EDNA Z ROMERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148125 | EDNA Z. GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641434 | EDNALEX RODRIGUEZ FELICIANO | P O BOX 1245 | | | | COAMO | PR | 00769 | |
| 641435 | EDNALIZ MONTANEZ FLORES | COND CASTILLO DEL MAR APT 207 | | | | CAROLINA | PR | 00979 | |
| 148126 | EDNALY ORTIZ / ADRIANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148128 | EDNARDO CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148129 | EDNEIRA MENDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148130 | EDNEM FAMILY MEDICINE | MEDICAL RECORDS DEPT | STE 100 7148 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| 148131 | EDNER AYALA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148132 | EDNERIS CALDERON POLACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641436 | EDNID MONTALVO NEGRON | MIRAFLORES | 52-15 CALLE 60 | | | BAYAMON | PR | 00957 | |
| 641437 | EDNIELIZ MORALES TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 148134 | EDNILDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641438 | EDNIRA RUIZ SANTIAGO | URB SONBRAS DEL REAL | 522 CALLE EL ROBLE | | | COTTO LAUREL | PR | 00780 | |
| 148135 | EDNISE M ROMAN RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148136 | EDNISE M. ROMAN RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148137 | EDNITA COSME ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641441 | EDNIZ M MORI TORRES | PO BOX 757 | | | | VILLALBA | PR | 00766 | |
| 148138 | EDNY SANTIAGO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641442 | EDNY V BILBRAUT | RES VISTA HERMOSA | EDIF 40 APT 513 | | | SAN JUAN | PR | 00921 | |
| 148141 | EDNYDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148142 | EDOUARD F LAFONTANT HUTTINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148143 | EDOVIGES MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148146 | EDP COLLEGE OF PR INC | PO BOX 1674 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148148 | EDP UNIVERSITY | RECAUDACIONES PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148149 | EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | | SAN JUAN | PR | 00919-2303 | |
| 148150 | EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 1256430 | EDR SOLUTIONS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641444 | EDRA GARCIA SANCHEZ | PO BOX 2594 | | | | JUNCOS | PR | 00777 | |
| 148151 | EDRA NAZARIO DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641446 | EDRAIQUE SALON | URB VILLA REAL | L 10 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 148153 | EDRASS MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641447 | EDRIC CASIANO ROQUE | 794 URB EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 641448 | EDRIC E VIVONI FARAGE | HC 1 BOX 3933 | | | | ADJUNTAS | PR | 00601 | |
| 148154 | EDRIC G ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641449 | EDRIC MORENO CARRERO | RR 8 BOX 2092 | | | | BAYAMON | PR | 00956-9615 | |
| 148156 | EDRIC VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148157 | EDRIC VIVONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148158 | EDRICK CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148159 | EDRICK G VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148160 | EDRICK G. LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641451 | EDRICK JABIER COLON | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 148161 | EDRICK LASSALLE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148162 | EDRICK MARTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148164 | EDRICK SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148165 | EDRID I CASTRO Y AIDA C DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148166 | EDRIEL RIVERA JARDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148167 | EDRIS MAYOL LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148168 | EDRIZ SANTIAGO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641453 | EDRYAN SOTO GUZMAN | BO OLLAS SECT BALCANES | CARR 536 | | | SANTA ISABEL | PR | 00757 | |
| 641454 | EDS INTERNATIONAL CORP C/O KPMG LIP | P O BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 148170 | EDSAEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641455 | EDSANIA JESUS RIVERA | P O BOX 1496 | | | | CIALES | PR | 00638 | |
| 641457 | EDSEL G IGARTUA BUTLER | P O BOX 94 | | | | QUEBRADILLAS | PR | 00678 | |
| 148175 | EDSEL J ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148176 | EDSEL L. BURGOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148177 | EDSEL R LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641458 | EDSEL RAMIREZ GONZALEZ | URB EL ALAMO D1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 148178 | EDSER LUGO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148179 | EDSER LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148180 | EDSHELL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641460 | EDSON A STEIDEL FIGUEROA | P O BOX 163 | | | | MAUNABO | PR | 00707 | |
| 641461 | EDSON F MORALES VEGA | 46 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 148181 | EDSON J LEBRON BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641463 | EDSON L SANTIAGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 148182 | EDSON MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641464 | EDSON MORALES RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148183 | EDSON NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148185 | EDSON ORTIZ SANTANA | PO BOX 2659 | | | | SAN GERMAN | PR | 00683 | |
| 641466 | EDSON R NEGRON PADILLA | PO BOX 790 | | | | VILLALBA | PR | 00766 | |
| 148184 | EDSON S CARABALLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148185 | EDSON TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641467 | EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | | WATERFORD | WI | 53185-4299 | |
| 148186 | EDTRAS MONTANEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148187 | EDU AMBIENTE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148188 | EDU B. SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148189 | EDU DEPORTES INC | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 148190 | EDUACCION, INC. | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 148192 | EDUARD A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641468 | EDUARD B BAKER | PUNTA LAS MARIAS | 17A CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 641469 | EDUARD COLON CRESPO | URB VILLA PARAISO | 1366 CALLE TAZITA | | | PONCE | PR | 00728-3639 | |
| 641470 | EDUARD HERNANDEZ POLANCO | 2060 ESQ BETANCES | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 641471 | EDUARD L HANBACH | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 641472 | EDUARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 641474 | EDUARD PEREZ PINEIRO | HC 01 BOX 3698 | | | | LARES | PR | 00669 | |
| 641475 | EDUARD RIVERA CORREA | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 641476 | EDUARD TORRES ESPADA | BO LLANOS | PO BOX 1685 | | | AIBONITO | PR | 00705 | |
| 641477 | EDUARD TORRES GONZALEZ | HC 01 BOX 6872 | | | | AGUAS BUENAS | PR | 00703 | |
| 148193 | EDUARD TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641478 | EDUARD ZABALA CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 148194 | EDUARDA BARRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148195 | EDUARDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148196 | EDUARDA GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641479 | EDUARDA RIVERA NIEVES | JARD DE CAYEY 1 | F 12 CALLE 11 | | | CAYEY | PR | 00736 | |
| 641490 | EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | URB SAN FERNANDO | E 20 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 641491 | EDUARDO A ACOSTA AYALA | BO PASO SECO | 115 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 641492 | EDUARDO A BENTANCOURT | PO BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 641493 | EDUARDO A BERRIOS COLLAZO | P O BOX 239 | | | | JUNCOS | PR | 00777-0239 | |
| 148197 | EDUARDO A BINGS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148198 | EDUARDO A CABRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148199 | EDUARDO A DELANNOY SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148200 | EDUARDO A FIGUEROA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148201 | EDUARDO A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641494 | EDUARDO A LIARD ROSARIO | PO BOX 30202 | 65 STATION | | | SAN JUAN | PR | 00929-1202 | |
| 641495 | EDUARDO A LUGO DIAZ | JARDINES DE MONTE OLIVO | 25 CALLE HERA | | | GUAYAMA | PR | 00784-6621 | |
| 148202 | EDUARDO A MATOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641496 | EDUARDO A NAZARIO ASOCIADOS | 1560 A URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2019 | |
| 641497 | EDUARDO A ORTIZ MARTINEZ | BO SANTANA LA MAQUINA | CARR 363 KM 0 8 | | | SABANA GRANDE | PR | 00637 | |
| 148203 | EDUARDO A QUIJANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641498 | EDUARDO A RIOS CASANOVA | PO BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 641499 | EDUARDO A ROSADO SANTIAGO | PO BOX 2807 | | | | SAN GERMAN | PR | 00683 | |
| 641500 | EDUARDO A SANTIAGO LUGO | CALL BOX 5000 BOX 358 | | | | SAN GERMAN | PR | 00683 | |
| 148204 | EDUARDO A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641501 | EDUARDO A VAZQUEZ BURGOS | URB SIERRA LINDA | K 46 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 641502 | EDUARDO A VERA RAMIREZ | CTRO INTERNACIONAL MERCADEO | 100 CARR 165 SUITE 203 | | | GUAYNABO | PR | 00968-8048 | |
| 148206 | EDUARDO A. SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148207 | EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641506 | EDUARDO ACOSTA FLORES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 641507 | EDUARDO ADAMES CHICO | HC 1 BOX 3342 | | | | CAMUY | PR | 00627 | |
| 148208 | EDUARDO AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148209 | EDUARDO AGUILA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148211 | EDUARDO ALBERT CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148212 | EDUARDO ALBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148213 | EDUARDO ALBERTO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148214 | EDUARDO ALEJANDRO COWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148215 | EDUARDO ALEMANY NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148216 | EDUARDO ALICEA CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641509 | EDUARDO ALICEA ROBLES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 148217 | EDUARDO ALVARADO FUENMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641511 | EDUARDO ALVAREZ NOVALES | BO CAMPO ALEGRE | 69 CALLE LOS PINOS | | | LARES | PR | 00669 | |
| 148220 | EDUARDO ANDRES NOGUERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641512 | EDUARDO ANDUJAR MARTINEZ | P O BOX 1506 | | | | HORMIGUEROS | PR | 00660 | |
| 148222 | EDUARDO ANTONIO SAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641514 | EDUARDO APONTE FERNANDEZ | PARC SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 641515 | EDUARDO APONTE HERNANDEZ | URB DOS PINOS | 419 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 148223 | EDUARDO ARCE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641481 | EDUARDO ARIZMENDI FRANCO | 562 CALLE ESPAÑA | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641516 | EDUARDO AROCHO MEDINA | BO SALTO | CARR 445 KM 3.6 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 641517 | EDUARDO ARRILLAGA GARCIA | TORRIMAR ESTATES | E 3 CALLE FUNSET | | | GUAYNABO | PR | 00969 | |
| 148224 | EDUARDO ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641518 | EDUARDO ARROYO NIEVES | P O BOX 1815 | | | | COAMO | PR | 00769 | |
| 148225 | EDUARDO ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148226 | EDUARDO ARTAU FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641520 | EDUARDO AVILES GUZMAN | PMB 021 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 641521 | EDUARDO AVILES RIVERA | HC 5 BOX 25979 | | | | CAMUY | PR | 00627 | |
| 641522 | EDUARDO AYOLA MIRANDA | URB SANTA MONICA | S6 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 641523 | EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 148227 | EDUARDO B LUGARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641524 | EDUARDO BAEZ RIVERA | P O BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 148228 | EDUARDO BAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148230 | EDUARDO BARRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641526 | EDUARDO BATHIA GUATIER | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 148231 | EDUARDO BELTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641527 | EDUARDO BERMUDEZ DAVILA | URB PARK GARDENS | P 16 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 0009262127 | |
| 641528 | EDUARDO BERRIOS TORRES | P O BOX 22708 | | | | SAN JUAN | PR | 00931 | |
| 641529 | EDUARDO BOBREN BISBAL | URB TERRANOVA | D10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 641530 | EDUARDO BONILLA NEGRON | SOLAR 726 TOA BACA | | | | VILLALBA | PR | 00766 | |
| 641531 | EDUARDO BORGES MEDINA | RES. LLORENS TORRES | EDIF 17 APT 342 | | | SAN  JUAN | PR | 00913 | |
| 641532 | EDUARDO BRIGNONNI VELEZ | LOMAS DE TRUJILLO | C 28 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 148232 | EDUARDO BRITO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148233 | EDUARDO BURGOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148234 | EDUARDO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148235 | EDUARDO BURGOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641535 | EDUARDO C CAUTIƗO JORDAN | PO BOX 36 2724 | | | | SAN JUAN | PR | 00936 | |
| 641536 | EDUARDO C ROBERT ORTIZ | P O BOX 32200 | | | | PONCE | PR | 00732-2200 | |
| 641537 | EDUARDO CABALLER Y ASOCIADOS | TERRAZAS DE GUAYNABO | H 17 ALTOS LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 641538 | EDUARDO CABALLERO | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 641539 | EDUARDO CABAN VALENTIN | PO BOX 4002 | PMB 154 | | | VEGA ALTA | PR | 00692 | |
| 148236 | EDUARDO CALDERON MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641542 | EDUARDO CAMARENO OTERO | COND GALERIA I | AVE ARTERIAL HOSTOS APT 406 | | | SAN JUAN | PR | 00918-1406 | |
| 148237 | EDUARDO CANCEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148239 | EDUARDO CARABALLO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148240 | EDUARDO CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641543 | EDUARDO CARDONA SIERRA | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 641544 | EDUARDO CARO ACEVEDO | TERRS DE GUAYNABO | B 8 CALLE TULIPAN | | | GUAYNABO | PR | 00969-5404 | |
| 641546 | EDUARDO CARRIL PEREZ | 67 CALLE PLANA | | | | ISABELA | PR | 00605 | |
| 148241 | EDUARDO CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641547 | EDUARDO CARRION RUSSE | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| 641549 | EDUARDO CASTANEDA | URB SAN PEDRO ESTATES | B 18 SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| 641551 | EDUARDO CASTELLANOS LA COSTA | URB SANTA JUANITA | GF 26 ALAMEDA | | | BAYAMON | PR | 00956 | |
| 641552 | EDUARDO CASTRO MORALES | URB DEL PILAR | 42 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 148243 | EDUARDO CEDENO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148244 | EDUARDO CHAPERO JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148245 | EDUARDO CHEJADE AUAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148246 | EDUARDO CHEVRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148247 | EDUARDO CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641554 | EDUARDO CINTRON ROSA | URB PARQUE LAS MERCEDES | EDIF Q APTO 1 B | | | CAGUAS | PR | 00725 | |
| 641555 | EDUARDO CINTRON VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641556 | EDUARDO CLAUDIO AGOSTO | BOX 478 | | | | SAN LORENZO | PR | 00754 | |
| 641558 | EDUARDO CLEMENTE ORTIZ | PMB 287 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 641559 | EDUARDO COLLAZO PEREZ | HACIENDA SAN JOSE | 709 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 641560 | EDUARDO COLON | URB VILLAS DE LA PLAYA | 154 CALLE FLAMINGO | | | VEGA BAJA | PR | 00693 | |
| 641561 | EDUARDO COLON CASTRO | BOX  12242 LOIZA STA. | | | | SAN JUAN | PR | 00914-0242 | |
| 641562 | EDUARDO COLON CRUZ Y/O | CONDOMINIO BAYAMONTE APT 1206 | | | | BAYAMON | PR | 00956 | |
| 641563 | EDUARDO COLON ORTIZ | PO BOX 1427 | | | | COROZAL | PR | 00783 | |
| 641564 | EDUARDO COLON PENA | P O BOX 22696 | | | | SAN JUAN | PR | 00931 | |
| 641565 | EDUARDO COLON PIZARRO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 148249 | EDUARDO COLON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148250 | EDUARDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641566 | EDUARDO CONCEPCION NIEVES | HC 1 BOX 10250 | | | | TOA BAJA | PR | 00949 | |
| 641567 | EDUARDO CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 641568 | EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | | SAN JUAN | PR | 00919-0723 | |
| 641569 | EDUARDO CORA ANTUNA | CALLE 15 PARCELAS IMBERY | BOX 28 | | | BARCELONETA | PR | 00617 | |
| 641570 | EDUARDO CORA COLON | VILLA CAROLINA | 111-1 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 148251 | EDUARDO CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148252 | EDUARDO CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641571 | EDUARDO CORREA ANGLERO | EMBALSE SAN JOSE | 409 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 641572 | EDUARDO COSTAS LOYOLA | 906 COND ALTOS REALES | 354 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969-5314 | |
| 148253 | EDUARDO COTTO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641573 | EDUARDO CRUZ CANDELARIO | URB ALT DE BUCARABONES | 3 U 42 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 148254 | EDUARDO CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148256 | EDUARDO CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641482 | EDUARDO CRUZ TORRES | URB MIRAFLORES | 43 8 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 641574 | EDUARDO CRUZ VELEZ | PO BOX 8080 | | | | PONCE | PR | 00732 | |
| 148257 | EDUARDO DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641575 | EDUARDO DAVILA MALDONADO | URB SOBRINO | 30 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 641576 | EDUARDO DAVILA MARRERO | PO BOX 184 | | | | ISABELA | PR | 00662 | |
| 641577 | EDUARDO DAVILA RODRIGUEZ | PO BOX 658 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148258 | EDUARDO DE JESUS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641578 | EDUARDO DE JESUS ROMAN | COND MADRID PLAZA APTO 1102 | | | | SAN JUAN | PR | 00924 | |
| 641579 | EDUARDO DE LA CRUZ REBOLLO | JARDINES DE COUNTRY CLUB | CB 23 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 641580 | EDUARDO DELGADO MIRANDA | CALLE VILLAMIL NUM 160 | APAT. B-3 | | | SAN JUAN | PR | 00907 | |
| 148259 | EDUARDO DELGADO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641581 | EDUARDO DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641582 | EDUARDO DIAZ CANALES | PO BOX 3523 | | | | VEGA ALTA | PR | 00692 | |
| 641584 | EDUARDO DIAZ CARTAGENA | URB FREIRE | 47 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 148260 | EDUARDO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148261 | EDUARDO DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148262 | EDUARDO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148263 | EDUARDO DIFFUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641587 | EDUARDO E CALAF | P O BOX 1036 | | | | DORADO | PR | 00646 | |
| 641588 | EDUARDO E FERRER RIOS | PMB 199 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 148264 | EDUARDO E FRANKLIN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641589 | EDUARDO E MELENDEZ AGOSTO | PO BOX 1040 | | | | UTUADO | PR | 00641 | |
| 148265 | EDUARDO E MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641590 | EDUARDO E ORTIZ RIVERA | PO BOX 9020322 | | | | SAN JUAN | PR | 00902-0322 | |
| 148266 | EDUARDO E PELLOT MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148268 | EDUARDO E SABATES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148269 | EDUARDO E ZALDUA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148270 | EDUARDO E ZUNIGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148271 | EDUARDO E. ZALDUA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148272 | EDUARDO ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148273 | EDUARDO ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148274 | EDUARDO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148275 | EDUARDO ENRIQUE ZUNIGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641595 | EDUARDO ESCALERA | 125 CALLE BARCELONA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 148276 | EDUARDO ESCALONA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641596 | EDUARDO ESCALONA MARRERO | COND SEGOVIA | APT 1901 | | | SAN JUAN | PR | 00918 | |
| 641597 | EDUARDO ESCOBALES RIVERA | BOX 447 | | | | UTUADO | PR | 00641 | |
| 641598 | EDUARDO ESCOLASTICO PAREDES | 600 AVE FDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 641599 | EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | BO DOMINGUITO | CARR 635 KM 3 8 | | | ARECIBO | PR | 00612 | |
| 148277 | EDUARDO EVANS BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148278 | EDUARDO F AROSEMENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 148279 | EDUARDO F LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148280 | EDUARDO F MUNDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148281 | EDUARDO F ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148282 | EDUARDO FAHME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641601 | EDUARDO FERNANDEZ DELGADO | 2650 BRADDOCK | | | | FILADELPHIA | PA | 19125 | |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | PO BOX 9020165 | | | | SAN JUAN | PR | 00902-0165 | |
| 641603 | EDUARDO FERNANDEZ MALDONADO | HC 2 BOX 5011 | | | | COMERIO | PR | 00782 | |
| 148284 | EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | | SAN JUAN | PR | 00911 | |
| 148287 | EDUARDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641604 | EDUARDO FIGUEROA MALDONADO | PO BOX 38 | | | | AGUADILLA | PR | 00605 | |
| 641606 | EDUARDO FIGUEROA MONTANEZ | VILLAS DE CASTRO | FF-1 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 641607 | EDUARDO FIGUEROA RIVERA | BO MORALES | 702 CALLE K | | | CAGUAS | PR | 00725 | |
| 641610 | EDUARDO FLORES MEDINA | COND CORAL BEACH II APT 210 | 5859 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 641611 | EDUARDO FLORES RIVERA | P O BOX 835 | | | | BAYAMON | PR | 00622 | |
| 148288 | EDUARDO FLORES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641612 | EDUARDO FONT DIAZ | TORRIMAR | 3-9 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 641613 | EDUARDO FRAGUADA RODRIGUEZ | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 148289 | EDUARDO FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641614 | EDUARDO FUENTES HERNANDEZ | URB VILLAS DEL ESTE | 996 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 148291 | EDUARDO G AMILL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148292 | EDUARDO G FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148293 | EDUARDO G MASSAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148294 | EDUARDO G REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148295 | EDUARDO GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641617 | EDUARDO GANDIA SANTOS | 40 RICHMAN PLAZA APT 25 D | | | | BRONX | NY | 10453 | |
| 148296 | EDUARDO GARCIA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148297 | EDUARDO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641618 | EDUARDO GARCIA LOPEZ | PO BOX 194026 | | | | SAN JUAN | PR | 00919-4026 | |
| 148299 | EDUARDO GARCIA PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641619 | EDUARDO GARCIA QUILES | PO BOX 21222 | | | | SAN JUAN | PR | 00928 | |
| 641620 | EDUARDO GARCIA REXACH | PO BOX 29012 | | | | SAN JUAN | PR | 00929-0012 | |
| 148300 | EDUARDO GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641621 | EDUARDO GONZALEZ | PO BOX 1791 | | | | SAN JUAN | PR | 00936 | |
| 641622 | EDUARDO GONZALEZ BENITEZ | URB VILLA FONTANA | 3PN15 VIA 68 | | | CAROLINA | PR | 00983-4652 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641624 | EDUARDO GONZALEZ DAVILA | CAMPO RICO | HC 1 BOX 6832 | | | CANOVANAS | PR | 00729 | |
| 148303 | EDUARDO GONZALEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148304 | EDUARDO GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641625 | EDUARDO GONZALEZ GONZALEZ | VILLA CAPARRA 21 A | CALLE H | | | GUAYNABO | PR | 00966 | |
| 641626 | EDUARDO GONZALEZ INC | PO BOX 331582 | | | | PONCE | PR | 00733 | |
| 641627 | EDUARDO GONZALEZ MARQUEZ | URB EXT ALTURAS DE VEGA BAJA | QQ 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 641628 | EDUARDO GONZALEZ MARTINEZ | F 7 CALLE ALFONSO | | | | CAGUAS | PR | 00726 | |
| 148305 | EDUARDO GONZALEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148306 | EDUARDO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641629 | EDUARDO GONZALEZ ORTA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 148307 | EDUARDO GONZALEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641483 | EDUARDO GONZALEZ RAMIREZ | HC 02 BOX 300 326 | | | | CAGUAS | PR | 00725 | |
| 641630 | EDUARDO GONZALEZ RIVERA | HC 09 BOX 1435 | | | | PONCE | PR | 00731-9711 | |
| 641631 | EDUARDO GONZALEZ TIRADO | HC 30 BOX 36306 | | | | SAN LORENZO | PR | 00754 | |
| 148308 | EDUARDO GORROCHATEGUI VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641484 | EDUARDO GOTAY CALDERON | HC 2 BOX 14437 | | | | CAROLINA | PR | 00987-9718 | |
| 641635 | EDUARDO GRAU GUZMAN | 1403 PARQUE TERRA LINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 641636 | EDUARDO GUADALUPE VAZQUEZ | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 148310 | EDUARDO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148312 | EDUARDO GUTIERREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641637 | EDUARDO GUZMAN BORRERO | URB BAYAMON GARDENS | E 39 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 641638 | EDUARDO GUZMAN CINTRON | P O BOX 699 | | | | VILLALBA | PR | 00766 | |
| 148313 | EDUARDO GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641641 | EDUARDO H NEGRON RAMOS | BO PASO SECO | 309 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 641642 | EDUARDO HADDOCK/HADDOCK BUS | BARRIADA MARIN | BZN 31A CALLE CARLOTA | | | GUAYAMA | PR | 00785 | |
| 641644 | EDUARDO HERNANDEZ COTTO | HC 5 BOX 62099 | | | | CAGUAS | PR | 00725-9251 | |
| 641645 | EDUARDO HERNANDEZ DELGADO | 2623 N 13 ST | | | | FILADELPHIA | PA | 19133 | |
| 148316 | EDUARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641646 | EDUARDO HERNANDEZ MARIN | HC 83 BOX 8184 | | | | VEGA ALTA | PR | 00692-9728 | |
| 641648 | EDUARDO HERNANDEZ ORTIZ | PO BOX 190307 | | | | SAN JUAN | PR | 00919-0307 | |
| 641485 | EDUARDO HERNANDEZ PEREZ | BO PALMARITO | HC 3 BOX 13975 | | | COROZAL | PR | 00783 | |
| 148319 | EDUARDO HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641649 | EDUARDO HERNANDEZ RAMIREZ | URB PARQUE DEL RIO | 77 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1722 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148320 | EDUARDO HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148321 | EDUARDO HERNANDEZ Y MICHELLE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641651 | EDUARDO HEYLIGER CARBONEL | PLAZA ANTILLANA APTO 6804 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00917 | |
| 641652 | EDUARDO HUERTAS LAUREANO | URB COUNTRY STATES | C 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 148322 | EDUARDO I ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641653 | EDUARDO I MARTINEZ RIVERA | HC 2 BOX 6198 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 148325 | EDUARDO IBARRA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641654 | EDUARDO IGLESIA OCASIO | 34 CALLE DE DIEGO | | | | BOQUERON | PR | 00622 | |
| 641655 | EDUARDO IGLESIAS CRUZ | URB BRISAS DE RIO HONDO | 20 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 148326 | EDUARDO IRIZARRY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641656 | EDUARDO IRIZARRY MELENDEZ | BRISAS DE LLANADAS | 3 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 148327 | EDUARDO IRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641657 | EDUARDO IRIZARRY ORTIZ | NUM 69 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 | |
| 641658 | EDUARDO IRIZARRY PEREZ | BO PUEBLO NUEVO | 4 CALLE COLEGIO | | | SAN SEBASTIAN | PR | 00685 | |
| 641659 | EDUARDO IRIZARRY RIOS | P O BOX 13841 | | | | SAN JUAN | PR | 00908 | |
| 641660 | EDUARDO J ALEGRIA RIVERA | EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 148330 | EDUARDO J ARREDONDO VICIEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641663 | EDUARDO J CONDE RIVERA | BRISAS DEL MAR | ED 9 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| 641664 | EDUARDO J CRIADO VALDIVIESO | URB EL ALAMO | E24 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| 641665 | EDUARDO J CUEVAS GONZALEZ | P O BOX 364646 | | | | SAN JUAN | PR | 00936 | |
| 641666 | EDUARDO J DOBEK BARREIRO | URB RIO HONDO | 2 A6 18 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 148331 | EDUARDO J FRANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148332 | EDUARDO J HIDALGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641667 | EDUARDO J MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 641669 | EDUARDO J MARTINEZ GARCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 148333 | EDUARDO J MAYORAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641670 | EDUARDO J MEDINA DE LA BAUME | P O BOX 11576 | | | | SAN JUAN | PR | 00910 | |
| 641671 | EDUARDO J MONTERO HONNESS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 148334 | EDUARDO J MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641672 | EDUARDO J NEGRON MENDEZ | VILLAS DE SAN FRANCISCO APT A 11 | | | | SAN JUAN | PR | 00927 | |
| 148336 | EDUARDO J ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148337 | EDUARDO J ORTIZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148338 | EDUARDO J PADILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641673 | EDUARDO J PALERM GINORIO | 471 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 641674 | EDUARDO J RAMOS | P O BOX 40256 | | | | SAN JUAN | PR | 00940-0256 | |
| 148339 | EDUARDO J RESTO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148340 | EDUARDO J REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641675 | EDUARDO J RIVERA ALVARADO | URB VILLA CAROLINA | 112-10 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 148341 | EDUARDO J RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148343 | EDUARDO J ROBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148344 | EDUARDO J RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148345 | EDUARDO J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641676 | EDUARDO J ROLON BONILLA | MONTE SUR APT B 129 | | | | SAN JUAN | PR | 00918 | |
| 148346 | EDUARDO J ROSADO OCASIO | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148347 | EDUARDO J SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148348 | EDUARDO J SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148349 | EDUARDO J SANTIAGO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641677 | EDUARDO J SINZ | PO BOX 29729 | | | | SAN JUAN | PR | 00929 | |
| 641678 | EDUARDO J TORRES MARTINEZ | HC 04 BOX 14297 | | | | ARECIBO | PR | 00612 | |
| 148350 | EDUARDO J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641486 | EDUARDO J TORRES TORRES | PO BOX 420279 | ROOSEVELT ROADS | | | CEIBA | PR | 00742 | |
| 641681 | EDUARDO J VEGA ARIVALO | URB VALLE REAL | 1766 C/ MARQUESA | | | PONCE | PR | 00716 | |
| 148351 | EDUARDO J VINAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148352 | EDUARDO J. CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148353 | EDUARDO J. GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148354 | EDUARDO J. HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641683 | EDUARDO JANER MELENDEZ | COND MAR DE ISLA VERDE | APT 8-Q | | | CAROLINA | PR | 00979 | |
| 148355 | EDUARDO JAVIER MORALES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148356 | EDUARDO JIMENEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148357 | EDUARDO JIMENEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641684 | EDUARDO JIMENEZ PEREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 641686 | EDUARDO JOSE AYALA COTTO | 4TA SECC LEVITTOWN | AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 148358 | EDUARDO JOSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641688 | EDUARDO JR MENDEZ ACEVEDO | HC 1 BOX 7123 | | | | MOCA | PR | 00676 | |
| 641689 | EDUARDO KILDARE DE LEON | P O BOX 30566 | | | | SAN JUAN | PR | 00929-1566 | |
| 148359 | EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148360 | EDUARDO L BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148361 | EDUARDO L COLLAZO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148362 | EDUARDO L FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641691 | EDUARDO L FLECHA MARTINEZ | PO BOX 8652 | | | | HUMACAO | PR | 00792 | |
| 148363 | EDUARDO L GARCIA COSCULLUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148364 | EDUARDO L HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641692 | EDUARDO L JARAMILLO VELAZQUEZ | REP METROPOLITANO | 1010 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 148365 | EDUARDO L MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641487 | EDUARDO L PEREZ RODRIGUEZ | URB ALTURAS DE RIO BAYAMON | K 2 CALLE 6 | | | BAYAMON | PR | 00959-8902 | |
| 148366 | EDUARDO L QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148367 | EDUARDO L SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148368 | EDUARDO LANDRÓN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148369 | EDUARDO LANZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641695 | EDUARDO LAUREANO LOPEZ | RR 01 BOX 12919 | | | | TOA  ALTA | PR | 00953-9729 | |
| 148370 | EDUARDO LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641696 | EDUARDO LEON RODRIGUEZ | BOX 3688 | | | | BAYAMON | PR | 00958 | |
| 641697 | EDUARDO LEVY | URB SIERRA BAYAMON | 68 18 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 148371 | EDUARDO LLAURADO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148372 | EDUARDO LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148373 | EDUARDO LOPEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641698 | EDUARDO LOPEZ DE VICTORIA | COND PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 1804 | | | SAN JUAN | PR | 00909-1923 | |
| 641700 | EDUARDO LOPEZ FELICIANO | HC 58 BOX 8306 | | | | AGUADA | PR | 00602 | |
| 641701 | EDUARDO LOPEZ HERNANDEZ | COND ALTOS DE LA COLINA | APTO 105 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 641702 | EDUARDO LOPEZ MUNOZ | URB GRAN VISTA II 56 PLAZA 6 | | | | GURABO | PR | 00778 | |
| 641704 | EDUARDO LOPEZ RIVERA | PO BOX 14 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148374 | EDUARDO LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641705 | EDUARDO LUCIANO MALAVE | HC 07  BOX  32762 | | | | HATILLO | PR | 00659 | |
| 641706 | EDUARDO LUGO HERNANDEZ | HC 02 BOX 8021 | | | | QUEBRADILLAS | PR | 00678 | |
| 641707 | EDUARDO LUGO MARTINEZ | 124 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 641708 | EDUARDO LUGO RESTO | URB MARTORELL | G4 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 641709 | EDUARDO LUGO TRACHE | ALTURAS DE RIO GRANDE | B 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 148375 | EDUARDO LUIS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148376 | EDUARDO LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641710 | EDUARDO LUNA SANTIAGO | HC 4 BOX 48744 | | | | CAGUAS | PR | 00725 | |
| 148377 | EDUARDO M ARROYO & ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148378 | EDUARDO M CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148379 | EDUARDO M FLORES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641711 | EDUARDO M MACHADO / ROSA A ALICEA | P O BOX 79045 | | | | CAROLINA | PR | 00984-9045 | |
| 641712 | EDUARDO M MERCADO RODRIGUEZ | URB FARVIEW 731 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 148380 | EDUARDO M QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148382 | EDUARDO M TOBAJA DBA ADVANCE TECHNOLOGY | BMS 333 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 641713 | EDUARDO M VERAY LOPEZ | VALLE VERDE | AQ 22 RIO SONADORA | | | BAYAMON | PR | 00961 | |
| 148383 | EDUARDO M. RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641714 | EDUARDO MAISONET GONZALEZ | PO BOX 818 | | | | CAMUY | PR | 00627 | |
| 148384 | EDUARDO MAIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148385 | EDUARDO MALAVE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641715 | EDUARDO MALDONADO | RR 4 BOX 27133 | | | | TOA ALTA | PR | 00953-9420 | |
| 148386 | EDUARDO MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148387 | EDUARDO MALDONADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148388 | EDUARDO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641716 | EDUARDO MALDONADO RAMOS | HC 02 BOX 12143 | | | | AGUAS BUENAS | PR | 00703 | |
| 148389 | EDUARDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148390 | EDUARDO MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641718 | EDUARDO MARITINEZ TORRES | HC 1 BOX 2866 | | | | MOROVIS | PR | 00687 | |
| 148391 | EDUARDO MARQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641719 | EDUARDO MARRERO ORTIZ | SAN JOSE | 228 CALLE COMILLA | | | SAN JUAN | PR | 00923 | |
| 148393 | EDUARDO MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148394 | EDUARDO MARTI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148395 | EDUARDO MARTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148396 | EDUARDO MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148397 | EDUARDO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148398 | EDUARDO MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641720 | EDUARDO MARTINEZ GUADALUPE | PO BOX 29488 | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00929-0488 | |
| 148399 | EDUARDO MARTINEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148400 | EDUARDO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148401 | EDUARDO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148402 | EDUARDO MARTINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148403 | EDUARDO MATIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641723 | EDUARDO MATOS DIAZ | BARRIADA ARRIBA | CALLE 174 CG 16 | | | CAROLINA | PR | 00983 | |
| 148404 | EDUARDO MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 641724 | EDUARDO MATOS MOCTEZUMA | P O BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 641726 | EDUARDO MATOS SERRANO | URB UNIVESITY GARDENS | 258 CALLE FRDHM | | | SAN JUAN | PR | 00927 | |
| 148405 | EDUARDO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641728 | EDUARDO MELENDEZ ORTIZ | BOX 4909 | | | | SALINAS | PR | 00751 | |
| 148406 | EDUARDO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148407 | EDUARDO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148408 | EDUARDO MENDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641730 | EDUARDO MENDEZ VARGAS | BOX 1184 | | | | UTUADO | PR | 00641 | |
| 148409 | EDUARDO MENDOZA CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641731 | EDUARDO MIGUEL QUESTELL LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641733 | EDUARDO MILLAN VARGAS | HC 6 BOX 4382 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 148411 | EDUARDO MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641734 | EDUARDO MIRANDA RODRIGUEZ | HC 3 BOX 16017 | | | | JUANA DIAZ | PR | 00795 | |
| 641735 | EDUARDO MIRANDA SAAVEDRA | EXT FOREST HILLS | H125 CALLE ATENAS | | | BAYAMON | PR | 00959-5603 | |
| 148412 | EDUARDO MIRANDA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641736 | EDUARDO MOJICA LEBRON | LAS MONJAS 113 | CALLE 4 | | | SAN JUAN | PR | 00909 | |
| 641737 | EDUARDO MOLINA MONTERO | TOAVILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 641738 | EDUARDO MOLINA ROBLES | 11 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 641739 | EDUARDO MOLINA RODRIGUEZ | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| 148413 | EDUARDO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641740 | EDUARDO MOLINARI & ASOCIADOS | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 641741 | EDUARDO MOLINAS RAMOS | HC 6 BOX 71713 | | | | CAGUAS | PR | 00725 | |
| 641742 | EDUARDO MONAGAS | ALTURAS DE MAYAGUEZ | 926 TORRECILLAS | | | MAYAGUEZ | PR | 00680 | |
| 641743 | EDUARDO MONTES RODRIGUEZ | BRISAS  DE  RIO HONDO | 47 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 148414 | EDUARDO MORALES AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148415 | EDUARDO MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148416 | EDUARDO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641745 | EDUARDO MORALES FONTANEZ | HC 01 BOX 11556 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148417 | Eduardo Morales Lebrón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641746 | EDUARDO MORALES NIEVES | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 148418 | EDUARDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641747 | EDUARDO MORALES RODRIGUEZ | LAS LOMAS | 825 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 641749 | EDUARDO MORALES SOTO | COND GOLDEN BEACH | 3511 AVE ISLA VERDE APTO 203 | | | CAROLINA | PR | 00979 | |
| 148419 | EDUARDO MORALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641750 | EDUARDO MORAS | 1752 MC LEARY NUM 8 | | | | SAN JUAN | PR | 00911 | |
| 641751 | EDUARDO MOREDA CABAN | 158 JOSE DE DIEGO AVE SUITE 102 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148421 | EDUARDO N GARCIA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641752 | EDUARDO NATAL MEDINA | URB SIERRA BAYAMON | 79 2 CALLE 67 | | | GUAYNABO | PR | 00971 | |
| 641753 | EDUARDO NEGRON COTTO | VAS SCOY | AB 19 B CALLE 3 | | | BAYAMON | PR | 00957 | |
| 641755 | EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | | RIO GRANDE | PR | 00745 | |
| 641756 | EDUARDO NIEVES ACEVEDO | BO HATO NUEVO SECT PATILLA | CARR 173 K 5 H 3 | | | GUAYNABO | PR | 00971 | |
| 641758 | EDUARDO NIEVES MACHUCA | URB SANTA JUANITA | WN 11 CALLE PALES MATOS | | | BAYAMON | PR | 00956 | |
| 641759 | EDUARDO NIEVES MORALES | 119 CALLE ANDRES VELEZ | | | | ISABELA | PR | 00662 | |
| 641760 | EDUARDO NOGUERA VAZQUEZ | RES ZENO GANDIA | EDIF A 5 APT 58 | | | ARECIBO | PR | 00612 | |
| 641761 | EDUARDO NOGUERAS GONZALEZ | PO BOX 62 | | | | CAYEY | PR | 00737 | |
| 148422 | EDUARDO NORIEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148423 | EDUARDO O JIMENEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148424 | EDUARDO O SANTIAGO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641762 | EDUARDO OCASIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641763 | EDUARDO OLIVER POLANCO | 406 CALLE BOLIVAR PDA 24 | | | | SAN JUAN | PR | 00912 | |
| 641764 | EDUARDO OLIVERA FONSECA | 21 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 641766 | EDUARDO OMAR CANTORE SALDI | 118 URB JARDINES DEL CARIBE 1 | | | | PONCE | PR | 00731 | |
| 641767 | EDUARDO ORENGO COSTA | HC 20 BOX 21149 | | | | SAN LORENZO | PR | 00754 | |
| 641768 | EDUARDO ORTA IRIZARRY | HC 04 BOX 42535 | | | | AGUADILLA | PR | 00603 | |
| 641770 | EDUARDO ORTIZ DECLET | URB EL ALAMO | F1 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 148425 | EDUARDO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641771 | EDUARDO ORTIZ IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 148426 | EDUARDO ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148427 | EDUARDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641774 | EDUARDO ORTIZ YEYE | PO BOX 574 | | | | GUAYAMA | PR | 00784 | |
| 148428 | EDUARDO OSUNA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641776 | EDUARDO P TABOAS PEREZ | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00918-8057 | |
| 148429 | EDUARDO PADILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148430 | EDUARDO PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641778 | EDUARDO PAGAN PANTOJA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148431 | EDUARDO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148432 | EDUARDO PALAU INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641779 | EDUARDO PALMER RINCON | PO BOX 9091 | | | | SAN JUAN | PR | 00908 | |
| 148433 | EDUARDO PARDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148434 | EDUARDO PEDRAZA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641781 | EDUARDO PEREZ | 802 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 148435 | EDUARDO PEREZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641782 | EDUARDO PEREZ COLON | BO MAGA ARRIBA | HC 01 BOX 6222 | | | GUAYANILLA | PR | 00656 | |
| 641783 | EDUARDO PEREZ CRUZ | HC 1 BOX 4823 | | | | BAJADERO | PR | 00616 | |
| 641784 | EDUARDO PEREZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148436 | EDUARDO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148437 | EDUARDO PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148438 | EDUARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1728 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148439 | EDUARDO PINEDA CASTELLVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148440 | EDUARDO PORTALATIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641790 | EDUARDO PROSPER PEREZ | HC 7 BOX 26372 | | | | MAYAGUEZ | PR | 00680 | |
| 641791 | EDUARDO PUIG CASERRO DBA POTRERO ZAINO | ESQUINA URUGUAY | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00918 | |
| 148443 | EDUARDO QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148445 | EDUARDO QUINONES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148447 | EDUARDO QUINONEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148448 | EDUARDO QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148449 | EDUARDO R ESTADES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641796 | EDUARDO R FARIA RODRIGUEZ | 6 PARKSIDE | | | | GUAYNABO | PR | 00968 | |
| 148450 | EDUARDO R FELIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148451 | EDUARDO R JENKS CARBALLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641797 | EDUARDO R OLIVERO YESPICA | PO BOX 11939 | | | | SAN JUAN | PR | 00922-1939 | |
| 148452 | EDUARDO R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148453 | EDUARDO R PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148455 | EDUARDO R ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641799 | EDUARDO R TEXIDOR SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148459 | EDUARDO R. RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148460 | EDUARDO RAMIREZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148461 | EDUARDO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641800 | EDUARDO RAMIREZ FLORES | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 641801 | EDUARDO RAMIREZ LAZARDI | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 641802 | EDUARDO RAMIREZ SANTIAGO | PO BOX 3243 | | | | MAYAGUEZ | PR | 00681 | |
| 641803 | EDUARDO RAMOS ACEVEDO | HC 56 BOX 5025 | | | | AGUADA | PR | 00602 | |
| 148462 | EDUARDO RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148464 | EDUARDO RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148465 | EDUARDO RAUL DIAZ DELUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641806 | EDUARDO RELLO NEGRON | BO CUBA LIBRE SECT RAMOS 30 | | | | COROZAL | PR | 00783 | |
| 641807 | EDUARDO RESTO CRUZ | URB SANTA ROSA | E 18 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 641808 | EDUARDO RIOS DEL VALLE | JARD DE SALINAS | 130 CALLE JULIO MARTINEZ | | | SALINAS | PR | 00751 | |
| 148466 | EDUARDO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641809 | EDUARDO RIOS SANCHEZ | BARRIO CAMPO ALEGRE 62 SUITE 3 | | | | MANATI | PR | 00674 | |
| 148468 | EDUARDO RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641810 | EDUARDO RIOS VELAZQUEZ | P O BOX 76 | | | | LAS MARIAS | PR | 00670 | |
| 641811 | EDUARDO RIVADENEIRA | 373 CALLE LAS FLORES | | | | SAN JUAN | PR | 00914 | |
| 148469 | EDUARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641812 | EDUARDO RIVERA AGUIRRE | BDA FELICIA | 73 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 148470 | EDUARDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641813 | EDUARDO RIVERA GABRIEL | PO BOX 30 | | | | GARROCHALES | PR | 00652 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1729 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641816 | EDUARDO RIVERA MULERO | URB VERSALLES | D 25 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 148471 | EDUARDO RIVERA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641819 | EDUARDO RIVERA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148472 | EDUARDO RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148475 | EDUARDO RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148476 | EDUARDO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148477 | EDUARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148478 | EDUARDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641823 | EDUARDO RIVERA SANCHEZ | RR 2 BOX 732-A | | | | SAN JUAN | PR | 00926 | |
| 641824 | EDUARDO RIVERA SANTALIZ | P O BOX 1899 | | | | SAN GERMAN | PR | 00683-1899 | |
| 148480 | EDUARDO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641826 | EDUARDO ROBLES CRUZ | HC 01 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 148481 | EDUARDO ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148482 | EDUARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641488 | EDUARDO RODRIGUEZ ACEVEDO | URB LOMAS DE CAROLINA | R 21 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 148483 | EDUARDO RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148484 | EDUARDO RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641828 | EDUARDO RODRIGUEZ BALINES | URB LA PONDEROSA | C 79 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 148485 | EDUARDO RODRIGUEZ BONAFOUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148487 | EDUARDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641832 | EDUARDO RODRIGUEZ FRANCO | H C 02 BOX 12739 | | | | GURABO | PR | 00778 | |
| 641833 | EDUARDO RODRIGUEZ GOMEZ | RES ENUDIO NEGRON | 1 APT 13 | | | VILLALBA | PR | 00766 | |
| 641834 | EDUARDO RODRIGUEZ GONZALEZ | BO JAJOME ALTO | CARR 15 KM  14.5 | | | CAYEY | PR | 00736 | |
| 641837 | EDUARDO RODRIGUEZ LINARES | P O BOX 1351 | | | | CABO ROJO | PR | 00623 | |
| 641838 | EDUARDO RODRIGUEZ MARTINEZ | PO BOX 1277 | | | | YAUCO | PR | 00698 | |
| 641840 | EDUARDO RODRIGUEZ PLAZA | P O BOX 7309 | | | | MAYAGUEZ | PR | 00681 7309 | |
| 641841 | EDUARDO RODRIGUEZ RAMOS | HC 04 BOX 40548 | | | | MAYAGUEZ | PR | 00680 | |
| 641842 | EDUARDO RODRIGUEZ RIOS | BOX 5700 | | | | LAS MARIAS | PR | 00670 | |
| 641843 | EDUARDO RODRIGUEZ RIVERA | SAN PEDRO ESTATES | B 10 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 641844 | EDUARDO RODRIGUEZ RODRIGUEZ | PMB 845 PO BOX 2500-845 | | | | TOA BAJA | PR | 00951 | |
| 641845 | EDUARDO RODRIGUEZ SANCHEZ | 5597 NORTHCREEK AVE | | | | PORTAGE | IN | 46368 | |
| 148488 | EDUARDO RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148489 | EDUARDO ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148490 | EDUARDO ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1730 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641846 | EDUARDO ROMAN RODRIGUEZ | URB SANTA TERESITA | T 19 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 148491 | EDUARDO ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641847 | EDUARDO RONDO PEREZ | URB LAS LOMAS | 1739 CALLE 6 S O | | | SAN JUAN | PR | 00921 | |
| 641848 | EDUARDO ROSA ARCE | PO BOX 59003 SUITE 82 | | | | HATILLO | PR | 00659 | |
| 641850 | EDUARDO ROSADO | URB CAROLINA ALTA | C 16 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 148493 | EDUARDO ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641852 | EDUARDO ROSADO GUZMAN | URB TOA ALTA HEIGHTS | AS 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 641853 | EDUARDO ROSADO RODRIGUEZ | PMB 40 | P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 148494 | EDUARDO ROSADO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148495 | EDUARDO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641855 | EDUARDO ROSARIO NIEVES | VILLA CAROLINA | 204 30 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 641856 | EDUARDO ROSARIO PADILLA | P O BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 148496 | EDUARDO ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148498 | EDUARDO ROURE BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641857 | EDUARDO RUBIO GIL DE RUBIO | URB MANSIONES REALES | F2 CALLE FELIPE | | | GUAYNABO | PR | 00969 | |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 148499 | EDUARDO RUIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641859 | EDUARDO RUIZ CRESPO | HC 1 BOX 5233 | | | | SABANA HOYOS | PR | 00688 | |
| 148500 | EDUARDO RUIZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641861 | EDUARDO RUIZ SOTO | P O BOX 895 | | | | AGUADILLA | PR | 00605 | |
| 641863 | EDUARDO SALGADO MARTINEZ | VILLA CAROLINA | 119-5 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 641864 | EDUARDO SALGADO ORTIZ | PO BOX 30000 | | | | CANOVANAS | PR | 00745 | |
| 148502 | EDUARDO SANABRIA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148503 | EDUARDO SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641865 | EDUARDO SANCHEZ | P O BOX 716 | | | | VEGA ALTA | PR | 00692-0716 | |
| 641866 | EDUARDO SANCHEZ CLAUDIO | RES LAS GLADIOLAS | EDIF 300 APTO 1011 | | | SAN JUAN | PR | 00917 | |
| 641869 | EDUARDO SANCHEZ GRACIA | BO PITAHAYA CARR 753 | | | | ARROYO | PR | 00714 | |
| 641870 | EDUARDO SANCHEZ SANTIAGO | COND PATIOS SEVILLANOS | J 302 BZN 2137 | | | TRUJILLO ALTO | PR | 00976 | |
| 641489 | EDUARDO SANTA RODRIGUEZ | PO BOX 162 | | | | GURABO | PR | 00778-0462 | |
| 641871 | EDUARDO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 148504 | EDUARDO SANTIAGO CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641872 | EDUARDO SANTIAGO COLON | URB ALT DE VILLALBA | E 54 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 641873 | EDUARDO SANTIAGO MARINI | P O BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 148505 | EDUARDO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148506 | EDUARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148508 | EDUARDO SANTIAGO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641875 | EDUARDO SANTIAGO ROSA | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 641876 | EDUARDO SANTIAGO SANCHEZ | URB ROYAL | K 4 CALLE AMALIA | | | BAYAMON | PR | 00957 | |
| 641877 | EDUARDO SANTIAGO SANTANA | PO BOX 605 | | | | GUAYNABO | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148509 | EDUARDO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148510 | EDUARDO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148512 | EDUARDO SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148513 | EDUARDO SAURI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641878 | EDUARDO SEGARRA | URB SANTA ANA | N9 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 148514 | EDUARDO SEGARRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148515 | EDUARDO SEMIDEY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148516 | EDUARDO SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148517 | EDUARDO SERRANO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641881 | EDUARDO SOSA CARTAGENA | HC 02 BOX 34693 | | | | CAGUAS | PR | 00725-9420 | |
| 641885 | EDUARDO SOSA COSME | URB ALT DEL ALBA | 10706 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 148522 | EDUARDO SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641886 | EDUARDO SOTO MEDINA | URB VIERA | 420 CALLE SAN JOSE | | | FAJARDO | PR | 00738 | |
| 641887 | EDUARDO SUAREZ GRACIA | HC 2 BOX 31818 | | | | CAGUAS | PR | 00727-9410 | |
| 148525 | EDUARDO SUAREZ NAPOLITANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641888 | EDUARDO T ALVAREZ AGUIRRE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 619 | | | SAN JUAN | PR | 00907 | |
| 148527 | EDUARDO T ARRIETA IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148529 | EDUARDO T DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148530 | EDUARDO TALAVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148531 | EDUARDO TAMARGO MOTRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148534 | EDUARDO TANON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641890 | EDUARDO TAPIA MARTINEZ | SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 148535 | EDUARDO TORRACA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641892 | EDUARDO TORRES BONILLA | PO BOX 20581 | | | | SAN JUAN | PR | 00928 | |
| 641895 | EDUARDO TORRES DECOS | URB ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 641897 | EDUARDO TORRES GARCIA | BARRIO OBRERO | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 148536 | EDUARDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641898 | EDUARDO TORRES MEDINA | HC 2 BOX 9412 | | | | OROCOVIS | PR | 00720-9499 | |
| 148537 | EDUARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641900 | EDUARDO TORRES OTERO | P O BOX 910 | | | | ARECIBO | PR | 00688 | |
| 641901 | EDUARDO TORRES RIOS | 15B ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 | |
| 148539 | EDUARDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148540 | EDUARDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641902 | EDUARDO TORRES VARGAS | SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 641903 | EDUARDO TOSADO RODRIGUEZ | P O BOX 30007 | | | | SAN JUAN | PR | 00929 | |
| 148542 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148543 | EDUARDO TRULLENQUE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641905 | EDUARDO UMPIERRE VELA | CIUDAD JARDIN 3 | 75 CALLE SAUCO | | | TOA ALTA | PR | 00953 4863 | |
| 770467 | EDUARDO V HILERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641906 | EDUARDO VACHIER COLMENERO | MANS ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 148546 | EDUARDO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148547 | EDUARDO VALENTIN CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641909 | EDUARDO VARGAS | P O  BOX 1844 | | | | TOA ALTA | PR | 00949 | |
| 641910 | EDUARDO VARGAS ANDUJAR | HC 06 BOX 4485 | | | | COTO LAUREL | PR | 00780 | |
| 641911 | EDUARDO VARGAS DIAZ | 1716 NORTH EAST | 4 TH PLACE | | | CAPE CORAL | FL | 33909 | |
| 641912 | EDUARDO VAZQUEZ BATISTA | PO BOX 9300654 | | | | SAN JUAN | PR | 00930-0654 | |
| 641913 | EDUARDO VAZQUEZ CORREA | P O BOX 347 | | | | PONCE | PR | 00780-0347 | |
| 641914 | EDUARDO VAZQUEZ GARCIA | HC 01 BOX 16480 | | | | HUMACAO | PR | 00791 | |
| 148550 | EDUARDO VAZQUEZ LASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641915 | EDUARDO VAZQUEZ MALDONADO | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 641916 | EDUARDO VAZQUEZ RAMOS | P O BOX 1180 | | | | CANOVANAS | PR | 00729 | |
| 641917 | EDUARDO VAZQUEZ RANCEL | BDA BLONDET | 141 CALLE F | | | GUAYAMA | PR | 00784 | |
| 148551 | EDUARDO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148552 | EDUARDO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148553 | EDUARDO VAZQUEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148554 | EDUARDO VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641920 | EDUARDO VEGUILLA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641921 | EDUARDO VELAZQUEZ | PO BOX 1280 | | | | BAYAMON | PR | 00960 | |
| 641922 | EDUARDO VELAZQUEZ BURGOS | BO COLLORES | HC 03  BOX 7143 | | | HUMACAO | PR | 00791 | |
| 148556 | EDUARDO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148557 | EDUARDO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148559 | EDUARDO VELEZ DBA VELEZ BUS LINE | CALLE TROCHA FINAL #68 | | | | YAUCO | PR | 00698 | |
| 641923 | EDUARDO VELEZ NIEVES | URB LEVITTOWN LAKES | AG 20 BLD MONROIG | | | TOA BAJA | PR | 00949 | |
| 641480 | EDUARDO VELEZ OJEDA | URB  PEDREGALES | 76 CALLE ONIX | | | RIO  GRANDE | PR | 00745 | |
| 148560 | EDUARDO VELEZ PELLICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641924 | EDUARDO VELEZ RIOS | URB VILLA FONTANA | 4 L N 5 CALLE VIA 32 | | | CAROLINA | PR | 00983 | |
| 148561 | EDUARDO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641925 | EDUARDO VELEZ VARGAS | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 148562 | EDUARDO VELILLA FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641927 | EDUARDO VICENTY SANTINI | URB COLINAS SAN FRANCISCO | 79 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 148563 | EDUARDO VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148564 | EDUARDO VIERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148565 | EDUARDO VILLANUEVA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641929 | EDUARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 148566 | EDUARDO YERO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148567 | EDUARDO ZAMBRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641930 | EDUARDO ZAYAS COLLAZO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 148568 | EDUARDO, ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148569 | EDUARDOS CATERING SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1733 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148570 | EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE RS | EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 148571 | Educ. Seminars Technology Terapy Center | URB. LOS PINOS | 277 ST. PINO PONDEROSA | | | ARECIBO | PR | 00612-5945 | |
| 148572 | EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 | |
| 641931 | EDUCACION FUTURA DERICK PEREZ LARA | URB CAMINO DEL MAR | 6001 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 641932 | EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | | SAN JUAN | PR | 00918 | |
| 148573 | EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B | URB FLORAL PARK | | SAN JUAN | PR | 00917 | |
| 148575 | EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 | |
| 148576 | EDUCADORES DEL NORTE C.R.L. | VILLAS DE LA PLAYA | CALLE FLAMINGO 172 | | | VEGA BAJA | PR | 00693 | |
| 148577 | EDUCADORES MARINOS PR /LESBIA L MONTERO | PO BOX 10156 | | | | HUMACAO | PR | 00792 | |
| 148579 | EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA  OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 148582 | EDUCADORES PUERTORRIQUENOS EN ACCION INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| 1419619 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZÁLEZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 1419620 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZALEZ | 1519 AVE. PONCE DE LEÓN FIRST FEDRAL 805 | | | SAN JUAN | PR | 00909 | |
| 148584 | Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organización Sindical,Inc. (EDUCAMOS) | Ayala Reyes, Eva L. | PO Box 642 | | | Comerio | PR | 00782 | |
| 148585 | EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 148586 | EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | | DORADO | PR | 00646 | |
| 1256431 | EDUCARE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148587 | EDUCARE, INC. | HC 33  BOX 2047 | | | | DORADO | PR | 00646 | |
| 148589 | EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 148590 | EDUCATE ONLINE, INC. | 101 FLEET STREET | | | | BALTIMORE | MD | 21202 | |
| 148591 | EDUCATED INCORPORATED | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148592 | EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX  2000 | 180 PMB | | | MERCEDITA | PR | 00715 | |
| 148593 | EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 641934 | EDUCATION COMISSION THE STATES | 707 17TH ST STE 2700 | | | | DENVER | CO | 80202-3427 | |
| 641935 | EDUCATION COMMISSION OF THE STATE | 707 17TH STREET | SUITE 2700 | | | DENVER | CO | 80202-3427 | |
| 641937 | EDUCATION EVALUATION TEACHING | OFICINA SUPTE ESCUELAS | PO BOX  98 | | | AGUADILLA | PR | 00605 | |
| 641938 | EDUCATION FOUNDATION OF STATE BANK SUPV | 1155 CONNECTICUT AVE | SUITE 500 | | | WASHINGTON DC | WA | 20036 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148595 | EDUCATION SCOTLAND | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 641939 | EDUCATION WEEK | PO BOX 2083 | | | | MARION | OH | 43306-8183 | |
| 641940 | EDUCATIONAL ADVANCE PRODUCTION | 776 SCHENKEL LN | | | | FRANKFORT | KY | 40601 | |
| 148596 | EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | | DORADO | PR | 00646 | |
| 148597 | EDUCATIONAL AND ORGANIZATION CONSULTANTS | COND EL CENTRO 1 STE 1003 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 148598 | EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 148599 | EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 148601 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 641943 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 148602 | EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | | SAN JUAN | PR | 00931 | |
| 148603 | EDUCATIONAL CONSULTANTS PSC | 462 AVE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 148605 | EDUCATIONAL CULTURAL FOR ESPACIAL | STUDENTS HUMACAOSCHOOL DISTR | PO BOX 8228 | | | HUMACAO | PR | 00792 | |
| 148606 | EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | | NEWTON | MA | 02458 | |
| 148609 | EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 641945 | EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | | WASHINGTON | DC | 20026 3326 | |
| 148610 | EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 148611 | EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | | SAN JUAN | PR | 00919 | |
| 148613 | EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | | SAN JUAN | PR | 00921 | |
| 148614 | EDUCATIONAL LINKS CORP | PO BOX 363423 | | | | SAN JUAN | PR | 00936-3423 | |
| 641946 | EDUCATIONAL MEDIA RESOURCES | PO BOX 137 | | | | PONCE | PR | 00715 | |
| 641947 | EDUCATIONAL RESOURCES SPECIALISTS | PO BOX 4614 | | | | SAN JUAN | PR | 00919 | |
| 148617 | EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | | PONCE | PR | 00731 | |
| 148618 | EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | | CAGUAS | PR | 00726-3056 | |
| 148619 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | | JUNCOS | PR | 00777 | |
| 148623 | EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 148624 | EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | | TOA ALTA | PR | 00953 | |
| 148625 | EDUCATIONAL,POWER OF PYMES BUSINESS CORP | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | | SAN JUAN | PR | 00918 | |
| 641949 | EDUCATIONAL NATIONAL | 1150 CONNECTICUT | AVE N W SUITE 1100 | | | WASHINGTON | DC | 20036 | |
| 641950 | EDUCAUSE | 4772 WALNUT ST SUITE 206 | | | | BOULDER | CO | 80301-2538 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1735 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148626 | EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 641951 | EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | | SAN JUAN | PR | 00901 | |
| 641952 | EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | | MC DONONGH | GA | 30254 | |
| 148627 | EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 148628 | EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 148629 | EDUCON MANAGEMENT CORP | PO BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 641953 | EDUCOORD INC | P O BOX 141014 | | | | ARECIBO | PR | 00614-1014 | |
| 148630 | EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 1256432 | EDUCREE CONSULTURES EDUCATIVOS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148632 | EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 596 | | | | GURABO | PR | 00778 | |
| 148634 | EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | | CAGUAS | PR | 00725-8900 | |
| 148636 | EDUEL A ABREU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148637 | EDUEL MARTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641955 | EDUENIS VALENTIN ROMERO | URB DORAVILLE SECCION 1 | BLOQ 2 | | | DORADO | PR | 00646 | |
| 148638 | EDUEXCURSIONES INC | PO BOX 3123 | | | | ARECIBO | PR | 00613 | |
| 148639 | EDUGROOM | PO BOX 641 | | | | MERCEDITA | PR | 00715 | |
| 641956 | EDUINO BERRIOS BERRIOS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 148640 | EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | | ARECIBO | PR | 00612 | |
| 148641 | EDUK ARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641957 | EDUMAT DISTRIBUTORS | VILLA DEL CARMEN | B 29 EVA CONSTANCIA | | | PONCE | PR | 00731 | |
| 641953 | EDUMAT, INC. | PO BOX 608 | EL SEZORIAL STATION | | | SAN JUAN | PR | 00926 | |
| 641959 | EDUMAX | P O BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 641960 | EDUMEDIC OF P R INC | MONEYS PEOPLE  INC | 210 AVE PONCE DE LEON STE 502 | | | SAN JUAN | PR | 00901 | |
| 148644 | EDUPRO INC | APARTADO 21179 | | | | SAN JUAN | PR | 00928-1179 | |
| 641962 | EDUPRO NET | PO BOX 22144 | | | | SAN JUAN | PR | 00928-1179 | |
| 148646 | EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 148647 | EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2564 | |
| 148650 | EDUQUATED INC | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| 148653 | EDUQUEMOS PARA LA VIDA | HC 2 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| 148655 | EDURADO LUIGGI CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148656 | EDUTEC | 1685 CARR 2 KM 11 2 | | | | BAYAMON | PR | 00959-7270 | |
| 641963 | EDUTECAS INC | P O BOX 856 | | | | DORADO | PR | 00646 | |
| 148657 | EDUTECH SALES | P O BOX 861 | | | | WEST PALM BEACH | FL | 33402 | |
| 641964 | EDUVAR ADAMES DURAN | URB PASEO REAL | 386 REALEZA | | | ARECIBO | PR | 00612 | |
| 641965 | EDUVIGES ALCANTARO | BO PAMPANOS | 203 CALLEJON SABALER | | | PONCE | PR | 00731 | |
| 148658 | EDUVIGES CATALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148659 | EDUVIGES DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641967 | EDUVIGES FIGUEROA ROSADO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 148660 | EDUVIGES HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641968 | EDUVIGES LORENGO | STA CATALINA | PARC 128 A CARR 874 | | | CANOVANAS | PR | 00729 | |
| 148661 | EDUVIGES RIVERA GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148662 | EDUVIGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1736 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148663 | EDUVIGES RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641971 | EDUVIGIS CATALA RAMOS | COND JARD DE SAN FRANCISCO | APT 120 EDIF 1 | | | SAN JUAN | PR | 00927 | |
| 641972 | EDUVIGIS CORA MALDONADO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 148664 | EDUVIGIS MAISONET Y/O AIXA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641974 | EDUVIJES MORALES RAMOS | MONILLAS STATION | P O BOX 6003 | | | MAYAGUEZ | PR | 006821 | |
| 148665 | EDUVINA CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148666 | EDUVINA CANDELARIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641976 | EDUVINA LOPEZ PAGAN | BDA TOMEY | PO BOX 1033 | | | LAJAS | PR | 00667 | |
| 148667 | EDUVINO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641977 | EDUWIGIS VELEZ LOPEZ | BARRIO BEATRIZ | PO BOX  20728 | | | CAYEY | PR | 00736 | |
| 148668 | EDVIER CABASSA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148669 | EDVIN PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641978 | EDVIN RIVERA MACIAS | COM LOMAS VERDES | 73 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 148670 | EDWAR PINERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641980 | EDWARD A GODOY ALATAMIRA | COND VILLAS DEL MAR OESTE | APARTAMENTO 15H | AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 148671 | EDWARD A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148672 | EDWARD A ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148673 | EDWARD A WOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148674 | EDWARD ACEVEDO PAMELL Y LINA M HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148675 | EDWARD AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148676 | EDWARD ALBERT MERCADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641981 | EDWARD ALLENDE PIZARRO | HC 1 BOX 2485 | | | | LOIZA | PR | 00772 | |
| 148677 | EDWARD AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148679 | EDWARD BENITEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641985 | EDWARD BENOS FRANTUI | COND TORRES DE SAN MIGUEL | APTO 1701 CARR 830 | | | GUAYNABO | PR | 00969 | |
| 148680 | EDWARD BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641986 | EDWARD BLAS HIDALGO | 141 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 641987 | EDWARD BORRERO CENTENO | HC 01 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 641988 | EDWARD BROUN TORRES | BO CORDILLERA | CARR 146 KM 12 3 | | | CIALES | PR | 00638 | |
| 641989 | EDWARD BRUNO VALLE | BOX 763 | | | | DORADO | PR | 00646 | |
| 641990 | EDWARD C SHORT | PO BOX 34394 | | | | FORD BUCHANAN | PR | 00934 0394 | |
| 641991 | EDWARD CABASSA RIVERA | PO BOX 8596 | | | | PONCE | PR | 00732 | |
| 641992 | EDWARD CALLAZO CRUZ | URB RIVERVIEW | ZC 1B CALLE 35 | | | BAYAMON | PR | 00961 | |
| 148682 | EDWARD CALVESBERT JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148683 | EDWARD CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148685 | EDWARD CEDENO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148686 | EDWARD CEDENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641993 | EDWARD CHAMORRO ALICEA | ESTANCIA DEL PARRA | 36 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 641994 | EDWARD CINTRON / NEGRITO BUS LINE | P O BOX 1412 | | | | LAJAS | PR | 00667 | |
| 641995 | EDWARD CLASSE MIRANDA | URB RIO HONDO | 2  AP  15  CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1737 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641996 | EDWARD COLON BURGOS | P O  BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 641997 | EDWARD COLON MARRERO | HC 2 BOX 5550 | | | | MOROVIS | PR | 00687 | |
| 148688 | EDWARD COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148689 | EDWARD COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148690 | EDWARD COSS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148691 | EDWARD COTTE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641998 | EDWARD CRAIG GUIBAUD | VILLA PRADE | 709 CALLE JULIO C ARTEGA | | | SAN JUAN | PR | 00924 | |
| 148693 | EDWARD CRITICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148696 | EDWARD CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148698 | EDWARD CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641999 | EDWARD CRUZ TORO | BUZON  341  PARCELA  161 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 642001 | EDWARD D VELAZQUEZ HERNANDEZ | PO BOX 391 | | | | ADJUNTAS | PR | 00601 | |
| 642002 | EDWARD DELGADO CRESPO | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 642003 | EDWARD E JUDGE & SONS INC | P O BOX 866 | | | | WESTMINSTER | MD | 21158 | |
| 148701 | EDWARD E NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642005 | EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 148702 | EDWARD ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148703 | EDWARD FELICIANO ROSADO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642007 | EDWARD FERRAIOLI | COND IBERIA | 1 PH 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 148704 | EDWARD FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148705 | EDWARD FRANCES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148706 | EDWARD G ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148707 | EDWARD G PRIETO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642008 | EDWARD GARCIA COTTO | P O BOX 6904 | | | | CAGUAS | PR | 00726 | |
| 148708 | EDWARD GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642009 | EDWARD GARCIA RIVERA | P O BOX 1112 | | | | TOA ALTA | PR | 00954 | |
| 148709 | EDWARD GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642011 | EDWARD GONZALEZ ALVAREZ | P O BOX 190574 | | | | SAN JUAN | PR | 00919-0574 | |
| 148710 | EDWARD GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641979 | EDWARD GONZALEZ BAYRON | BO EL SECO | 1 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00682-5722 | |
| 148711 | EDWARD GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148712 | EDWARD GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148713 | EDWARD GRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148714 | EDWARD H FNKHANEL SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148715 | EDWARD H. FAUKHANEL SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148716 | EDWARD HERNANDEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148717 | EDWARD HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148718 | EDWARD HILL TOLINCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148719 | EDWARD HILL TOLLINCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148720 | EDWARD HIRALDO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642015 | EDWARD ISENBERG CRUZ | PO BOX 364402 | | | | SAN JUAN | PR | 00936-4402 | |
| 148721 | EDWARD J NAVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148722 | EDWARD J PHELAN CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148723 | EDWARD J REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148724 | EDWARD J TRINIDAD FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642016 | EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | | TWINSBURG | OH | 44087 | |
| 148725 | EDWARD JAMES NAVAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148726 | EDWARD KATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148727 | EDWARD L VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642019 | EDWARD LA LUZ ALVARADO | JARD DE VEGA BAJA | 17-29 CALLE O | | | VEGA BAJA | PR | 00693 | |
| 148728 | EDWARD LARACUENTE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642020 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 148729 | EDWARD LEE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148730 | EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148731 | EDWARD LOVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642021 | EDWARD LOZADA ALVAREZ | 13 URB EL REMANSO | | | | PATILLAS | PR | 00723 | |
| 148732 | EDWARD LOZADA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148733 | EDWARD LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148734 | EDWARD M COSTALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148735 | EDWARD M KENNEDY HEALTH CENTER | 19 TACOMA ST | | | | WORCESTER | MA | 01605 | |
| 148736 | EDWARD M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642022 | EDWARD M ROJAS KALBACH | P O BOX 893 | | | | OROCOVIS | PR | 00720 | |
| 642023 | EDWARD MALDONADO SANTIAGO | BO COQUI | 307 PARC CABAZA | | | AGUIRRE | PR | 00704 | |
| 148739 | EDWARD MARTIN NAVOJOSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148741 | EDWARD MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148742 | EDWARD MATOS/ MARILIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148743 | EDWARD MCBURNEY HENRIQUEZ/ JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642024 | EDWARD MEDINA GUEITS | PARC MAGUEYES | 244 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 148744 | EDWARD MERCED SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642025 | EDWARD MORENO ALONSO | MIGHLAND PARK | 745 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 148745 | EDWARD MUNOZ UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148746 | EDWARD O HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148748 | EDWARD O. OQUENDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642027 | EDWARD OCASIO OQUENDO | REPTO MENDEZ BO JOBOS BOX 8 | | | | ISABELA | PR | 00662 | |
| 148749 | EDWARD ODOM BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148750 | EDWARD OFARRILL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642028 | EDWARD OLIVENCIA GONZALEZ | SUITE 250 BOXC 4080 | | | | AGUADILLA | PR | 00605 | |
| 642029 | EDWARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 148751 | EDWARD PABON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148752 | EDWARD PACHECO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642030 | EDWARD PAGAN DIAZ | HC 1 BOX 7669 | | | | CABO ROJO | PR | 00623 | |
| 148753 | EDWARD PERDOMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642031 | EDWARD PEREZ ACEVEDO | EXT VILA LOS SANTOS | I 54 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 148754 | EDWARD PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642032 | EDWARD PEREZ BENITEZ | P O BOX 1199 | | | | VEGA ALTA | PR | 00692 | |
| 642033 | EDWARD PEREZ GONZALEZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 148756 | EDWARD PINERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642034 | EDWARD PINTO VEGA | URB JARDINES DEL CARIBE | OO 27 CALLE 49 | | | PONCE | PR | 00731 | |
| 148757 | EDWARD PREVIDI DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642035 | EDWARD QUILES RIVERA | BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 148762 | EDWARD R ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642036 | EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | | US | NY | 10017 | |
| 642037 | EDWARD R CICHOWICZ | 497 AVE E POL | | | | SAN JUAN | PR | 00926 | |
| 148763 | EDWARD R CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148764 | EDWARD RAMIREZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148768 | EDWARD RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642040 | EDWARD RIVERA MULERO | RR 4 BOX 811 | | | | BAYAMON | PR | 00956 | |
| 148771 | EDWARD RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148772 | EDWARD RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642041 | EDWARD RODRIGUEZ HERNANDEZ | FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 148773 | EDWARD RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148774 | EDWARD RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642042 | EDWARD RODRIGUEZ PRADO | HC 37  BOX 3561 | | | | GUANICA | PR | 00653 | |
| 642045 | EDWARD RODRIGUEZ VALENTIN | P O BOX 689 | | | | HORMIGUEROS | PR | 00660 | |
| 642046 | EDWARD ROMAN SANTOS | PO BOX 4416 | | | | AGUADILLA | PR | 00605 | |
| 148776 | EDWARD ROSARIO / FRANCIS E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642047 | EDWARD ROSARIO AYALA | VILLAS DE LOIZA | A N 2 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 148777 | EDWARD SANABRIA SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148778 | EDWARD SANCHEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148779 | EDWARD SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642048 | EDWARD SANTOS VALLE | 60 ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 | |
| 642049 | EDWARD SEPULVEDA FELICIANO | HC 02 BOX 10358 | | | | YAUCO | PR | 00698 | |
| 642050 | EDWARD SILVA CHERENA | B 91 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 642051 | EDWARD SINGH | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 148780 | EDWARD SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148781 | EDWARD TOLEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148782 | EDWARD TORO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148783 | EDWARD TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642053 | EDWARD TORRES SOTO | HC 02 BOX 14293 | | | | ARECIBO | PR | 00612 | |
| 642054 | EDWARD UNDERWOOD RIOS | P O BOX 364403 | | | | SAN JUAN | PR | 00936 | |
| 642055 | EDWARD V PEREZ NEGRON | URB LEVITTOWN | HN 35 AVE GREGORIO LEDERMA | | | TOA BAJA | PR | 00949 | |
| 148784 | EDWARD VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148785 | EDWARD VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148786 | EDWARD VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642058 | EDWARD W MERRILL D SC | 90 SOMERSET ST | | | | BELMONT | MA | 02178 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 642059 | EDWARD WALICEK LINDLEY | 50 CALETA DE LAS MONJAS APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 148789 | EDWARDO ESPINOSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148790 | EDWARDO GONZALEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148793 | EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 642060 | EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | | A¥ASCO | PR | 00610 | |
| 148794 | EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM. | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 | |
| 148795 | EDWARDS LIFESCIENCES THECHNOLOGY SA | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| 148796 | EDWARDS MALDONADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642061 | EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | | GUANICA | PR | 00653 | |
| 642062 | EDWIGES FIGUEROA ROSADO | URB LAS LOMAS | SO 868 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 642063 | EDWILL Y RAMOS JUSINO | PO BOX 728 | | | | HORMIGUEROS | PR | 00660 | |
| 642064 | EDWIM COLON MEJIAS | APARTADO 1774 | | | | AIBONITO | PR | 00705 | |
| 148801 | EDWIN A AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148802 | EDWIN A ALVARADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642083 | EDWIN A AQUINO | 134 ALTOS SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 148803 | EDWIN A ARREAGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642084 | EDWIN A AYALA | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 642085 | EDWIN A BERRIOS VEGA | URB LAS ALONDRAS | 34 CALLE F | | | VILLALBA | PR | 00766 | |
| 148804 | EDWIN A BORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148805 | EDWIN A BURGOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642088 | EDWIN A CARABALLO SANTIAGO | P O BOX 1286 | | | | GUAYAMA | PR | 00785 | |
| 642089 | EDWIN A CARTAGENA RUIZ | HC 1 BOX 7243 | | | | AGUAS BUENAS | PR | 00703 | |
| 148806 | EDWIN A CINTRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642090 | EDWIN A COLON RODRIGUEZ | P O BOX 1562 | | | | LARES | PR | 00669 | |
| 148807 | EDWIN A CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148809 | EDWIN A DE ARMAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148810 | EDWIN A DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148811 | EDWIN A FABIAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148813 | EDWIN A FERRER AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148814 | EDWIN A FREIRE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642092 | EDWIN A GALINDO RAMOS | URB BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 642093 | EDWIN A HERNANDEZ DELGADO | 3 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 148815 | EDWIN A IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642095 | EDWIN A MALDONADO ADORNO | URB VILLA EVANGELINA | 24 CALLE 8 J | | | MANATI | PR | 00674 | |
| 642082 | EDWIN A MALDONADO JIMENEZ | PO BOX 1371 | | | | BARCELONETA | PR | 00617 | |
| 642096 | EDWIN A MARIN DIAZ | URB JOSE MERCADO | U49 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 148816 | EDWIN A MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1741 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642097 | EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | 105 CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 642098 | EDWIN A MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 148817 | EDWIN A MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148818 | EDWIN A MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642099 | EDWIN A MELENDEZ PAGAN | PO BOX 4384 | | | | VEGA BAJA | PR | 00692 | |
| 148819 | EDWIN A MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148820 | EDWIN A MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148821 | EDWIN A NARVAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642100 | EDWIN A NIEVES ALICEA | URB LOMA ALTA | L 5 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 148822 | EDWIN A NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642101 | EDWIN A OCASIO SANTIAGO | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 642102 | EDWIN A ORTEGA BATISTA | PO BOX 324 | | | | CIALES | PR | 00638 | |
| 642103 | EDWIN A ORTIZ RODRIGUEZ | EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 642104 | EDWIN A PABON RIVERA | 28 CALLE BETANCE | | | | UTUADO | PR | 00641 | |
| 642105 | EDWIN A PADILLA RIOS | VILLAS DE CARRAIZO | O 37  CALLE 49 | | | TRUJILLO ALTO | PR | 00926 | |
| 642107 | EDWIN A RAMIREZ | PTO NUEVO | 308 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 642109 | EDWIN A RODRIGUEZ DIAZ | URB VILLAS DE SAN AGUSTIN | 10 CALLE 4B | | | BAYAMON | PR | 00956 | |
| 148824 | EDWIN A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148825 | EDWIN A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148826 | EDWIN A ROJAS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148827 | EDWIN A SANTIAGO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642113 | EDWIN A SERRA SUAREZ | 250 PASEO JOSE A POCHO MARTINEZ | | | | MANATI | PR | 00674-0416 | |
| 148828 | EDWIN A SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148829 | EDWIN A SUAREZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148830 | EDWIN A SUAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642065 | EDWIN A TORRES COLON | URB LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ TIO | | | PONCE | PR | 00728 | |
| 148831 | EDWIN A TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148832 | EDWIN A VALENTIN MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148834 | EDWIN A VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148835 | EDWIN A. CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148836 | EDWIN A. MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642114 | EDWIN ABREU RUIZ | URB MEDINA | P 17 CALLE 8 | | | ISABELA | PR | 00962 | |
| 148837 | EDWIN ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148839 | EDWIN ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148840 | EDWIN ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148841 | EDWIN ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148842 | EDWIN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148843 | EDWIN ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642116 | EDWIN ACEVEDO ROMAN | HC 1 BOX 10464 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642117 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| 148844 | EDWIN ACEVEDO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642118 | EDWIN ACOSTA RIVERA | HC 02 BOX 10903 | | | | LAJAS | PR | 00667-9712 | |
| 642119 | EDWIN ADORNO PANTOJA | PO BOX 237 | | | | VEGA ALTA | PR | 00692 | |
| 642120 | EDWIN AGRONT MATOS | PO BOX 1120 | | | | AGUADA | PR | 00602 | |
| 642121 | EDWIN AGUIRRE | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 642122 | EDWIN ALBALADEJO RODRIGUEZ | P O BOX 6669 | | | | SAN JUAN | PR | 00914 | |
| 148845 | EDWIN ALEJANDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642123 | EDWIN ALEQUIN BAEZ | URB VILLA ALBA | B 1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 642124 | EDWIN ALEQUIN DE JESUS | BO BALLAJA BZN 642 | KM 1 7 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 148846 | EDWIN ALEQUIN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148847 | EDWIN ALEXIS VIDAL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148849 | EDWIN ALICEA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642125 | EDWIN ALICEA MORALES | PO BOX 1584 | | | | MAYAGUEZ | PR | 00681 | |
| 148850 | EDWIN ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148851 | EDWIN ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642126 | EDWIN ALICEA RENTAS | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 148852 | EDWIN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148854 | EDWIN ALICEA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642127 | EDWIN ALICEA VIZCARRONDO | URB EL CORTIJO | K 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 642128 | EDWIN ALONSO OYOLA | URB VILLA LOS SANTOS | 314 ACERINA | | | ARECIBO | PR | 00612 | |
| 148855 | EDWIN ALTIERI VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148856 | EDWIN ALVARADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148857 | EDWIN ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148858 | EDWIN ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148859 | EDWIN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642130 | EDWIN ALVAREZ CRUZ | 24 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 148860 | EDWIN ALVAREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642131 | EDWIN ALVAREZ GARCIA | BOX 1889 | | | | JUNCOS | PR | 00777 | |
| 148861 | EDWIN ALVAREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642132 | EDWIN ALVAREZ RIVERA | ALTOS LUIS PHARMACY | Q 4 AVE APOLO ESQ ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 642133 | EDWIN ALVELO FIGUEROA | BOX 1223 | | | | CIALES | PR | 00638 | |
| 642135 | EDWIN ANDINO ANDINO | BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00958 | |
| 642136 | EDWIN ANDINO HUERTAS | HC 67 BOX 15820 | | | | BAYAMON | PR | 00956 | |
| 642137 | EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA | Z 1-5 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 642138 | EDWIN ANDUJAR MATIAS | 311 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 642139 | EDWIN ANTONIO HERNANDEZ CARRERAS | PO BOX 8138 | | | | CAROLINA | PR | 00986-8138 | |
| 148862 | EDWIN APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148863 | EDWIN APONTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148864 | EDWIN APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642142 | EDWIN APONTE MALDONADO | PARC PALENQUE | 42 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 642143 | EDWIN APONTE ROBLES | LAGO ALTO | 20 CALLE ST CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 148865 | EDWIN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642144 | EDWIN APONTE VALENTIN | BDA SANTA ANA | 350-06 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148866 | EDWIN AQUIRRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642147 | EDWIN ARROYO ACEVEDO | HC 02 BOX 7006 | | | | CAMUY | PR | 00627 | |
| 642148 | EDWIN ASENCIO PAGAN | ESTANCIAS DEL RIO | 569 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 642149 | EDWIN ASTACIO SANCHEZ | SECTOR DULCES LABIOS | 207 CALLE LAVEZZARI | | | MAYAGUEZ | PR | 00682-3149 | |
| 148871 | EDWIN AUTO BODY | VENUS GARDENS OESTE | BA 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 642150 | EDWIN AUTO ELECTRIC | CANABONCITO | HC 2 BOX 32680 | | | CAGUAS | PR | 00725 | |
| 642151 | EDWIN AUTO PAINT | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 642152 | EDWIN AVILA GONZALEZ | 214 CALLE FELICIANO BOX 1 | | | | MOCA | PR | 00676 | |
| 642153 | EDWIN AVILES ARROYO | COND BAHIA B | PDA 15 1/2 APT 804 | | | SAN JUAN | PR | 00907 | |
| 642154 | EDWIN AVILES GONZALEZ | HC 3 BOX 15590 | | | | QUEBRADILLAS | PR | 00678 | |
| 642155 | EDWIN AVILES PEREZ | URB LAS CASONAS | C 11 | | | AGUADA | PR | 00602 | |
| 642158 | EDWIN AYALA DIAZ | URB VISTA HERMOSA | B 3 CALLE 2 | | | HUMACAO | PR | 00791-4857 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 148872 | EDWIN AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148873 | EDWIN AYALA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148874 | EDWIN AYALA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642160 | EDWIN AYALA SANCHEZ | PO BOX 7972 | | | | CAGUAS | PR | 00726-7992 | |
| 642161 | EDWIN AYUSO COLON | PLAZA CAROLINA STA | PO BOX 9858 | | | CAROLINA | PR | 00988-9858 | |
| 148875 | EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | MANSIONES DE CIUDAD JARDIN | 308 PALMA DE MAYORCA | | | CAGUAS | PR | 00727 | |
| 642162 | EDWIN B DELGADO HERNANDEZ | HC 2 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 642163 | EDWIN B FERNANDEZ BAUZO | HC 02 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 642164 | EDWIN BADILLO DBA EDWIN AUTO BODY | PO BOX 4850 | | | | AGUADILLA | PR | 00605 | |
| 148877 | EDWIN BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642165 | EDWIN BAEZ LLERA | COM CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 642167 | EDWIN BAEZ TORRES | HC 01 BOX 7771 | | | | YAUCO | PR | 00698 | |
| 642168 | EDWIN BAEZ-LIGA INTER BALOCESTO INF | URB COLINAS DE PLATA | 111 CALLE CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 148878 | EDWIN BARRETO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148879 | EDWIN BARRETO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642169 | EDWIN BARRETO VAZQUEZ | BO CAPA | HC 2 BOX 12098 | | | MOCA | PR | 00676 | |
| 148880 | EDWIN BAUZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148881 | EDWIN BAYRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148882 | EDWIN BELTRAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642170 | EDWIN BELTRAN MARQUEZ | HC 01 BOX 16066 | | | | HUMACAO | PR | 00791 | |
| 148883 | EDWIN BENIQUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642171 | EDWIN BENITEZ BAEZ | 5TA SEC TURABO GARDENS | E11 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 148885 | EDWIN BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148887 | EDWIN BERENGUER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642172 | EDWIN BERENGUER RIVERA | PO BOX 420032 | ROOSEVELT ROADS | | | CEIBA | PR | 00735-0032 | |
| 642173 | EDWIN BERRIOS | BO MARCELO CUPEY ALTO | RR 6 BOX 109 10 | | | SAN JUAN | PR | 00926 | |
| 148888 | EDWIN BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642174 | EDWIN BERRIOS MORALES | LAS LOMAS | 1596 CALLE 18 SO | | | BAYAMON | PR | 00921 | |
| 148889 | EDWIN BIRRIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642176 | EDWIN BIRRIEL SANCHEZ | P O BOX 1004 | | | | RIO GRANDE | PR | 00745 1004 | |
| 642177 | EDWIN BLANCO GARCIA | SANTA ISIDRA I | C 15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 148890 | EDWIN BONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148891 | EDWIN BONET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642178 | EDWIN BONILLA GONZALEZ | P O BOX 4953 | | | | CAGUAS | PR | 00726-4952 | |
| 148892 | EDWIN BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642179 | EDWIN BONILLA PEREZ | PUERTO REAL | 375 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 148893 | EDWIN BORELLI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148894 | EDWIN BORIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642181 | EDWIN BORRERO VELEZ | 3 BDA ACUEDUCTOS | | | | ADJUNTAS | PR | 00601 | |
| 148895 | EDWIN BOSQUE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148896 | EDWIN BURGOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642182 | EDWIN BURGOS LOZADA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 642183 | EDWIN BURGOS RIVERA | PO BOX 952 | | | | OROCOVIS | PR | 00720 | |
| 642184 | EDWIN C BAYRON RIVERA | PO BOX 231 | | | | LAJAS | PR | 00667 | |
| 642066 | EDWIN C GRAFLS LUGO | CUIDAD JARDIN DE BAIROA | 49 CALLE GRANADA | | | CAGUAS | PR | 00729-1329 | |
| 642185 | EDWIN C GRANELL | LA ESTANCIA | 33 ALTAMIRA | | | SAN SEBASTIAN | PR | 00685 | |
| 148900 | EDWIN C PACHECO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642189 | EDWIN C RIVERA MANSO | LOIZA VALLEY | T 751 CALLE MARIA | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148901 | EDWIN CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148902 | EDWIN CALDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642193 | EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | URB VILLA FONTANA PARK | 5T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 148904 | EDWIN CAMACHO AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148905 | EDWIN CAMACHO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148907 | EDWIN CANDELARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642195 | EDWIN CARABALLO ALBARAM | PO BOX 8544 | | | | PONCE | PR | 00731 | |
| 642067 | EDWIN CARABALLO CARABALLO | P O BOX 750 | | | | YAUCO | PR | 00698 | |
| 148908 | EDWIN CARABALLO MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148909 | EDWIN CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642198 | EDWIN CARBOT DE JESUS | URB MOTROPOLIS | T 32 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 642200 | EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 148912 | EDWIN CARDONA ALICEA Y NELSON D SOTO | CARDONA Y MIGUEL MONTALVO | URB EL CULEBRINAS | AA 11 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685 | |
| 148914 | EDWIN CARDONA Y ASOCIADOSSEC SOC | PMB 364 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 642068 | EDWIN CARILLO FILOMENO | BO CAMBALACHE | CARR 962 INTERIOR | | | CANOVANAS | PR | 00729 | |
| 642203 | EDWIN CARRASQUILLO | 1976 CALLE SAUCO | | | | GUAYNABO | PR | 00969 | |
| 148917 | EDWIN CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642204 | EDWIN CARRASQUILLO MCCANLEY | HC 763 BOX 4358 | | | | PATILLAS | PR | 00732 | |
| 148918 | EDWIN CARRELO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642205 | EDWIN CARRERO GARCIA | HC 2 BOX 6066 | | | | RINCON | PR | 00677-9613 | |
| 148919 | EDWIN CARRILLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148920 | EDWIN CARRION CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642206 | EDWIN CARRION SOTO | P O BOX 9023866 | | | | SAN JUAN | PR | 00902-3899 | |
| 148922 | EDWIN CARRUCINI FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642208 | EDWIN CARTAGENA APONTE | URB GUAYAMA VALLE | E 1 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 642210 | EDWIN CARTAGENA PANTOJAS | HC 72 BOX 7601 | | | | CAYEY | PR | 00736 | |
| 642211 | EDWIN CASANOVA PADILLA | 728 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 642212 | EDWIN CASANOVA RODRIGUEZ | COND TORRES DE CERVANTE APT805-A | | | | SAN JUAN | PR | 00924 | |
| 148924 | EDWIN CASES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642213 | EDWIN CASILLAS RODRIGUEZ | RR 02 BOX 1176 | | | | SAN JUAN | PR | 00926 | |
| 642214 | EDWIN CASTELLON COCA & JAVIER RODRIGUEZ | VELAZQUEZ | 251 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 642215 | EDWIN CASTILLO COLLAZO | VILLA FONTANA | VIA 31 4BN  17 | | | CAROLINA | PR | 00983 | |
| 148926 | EDWIN CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642216 | EDWIN CASTRO MARTINEZ | BO CANDELERO ARRIBA | CARR 3 KM 89 5 | | | HUMACAO | PR | 00791-9608 | |
| 148928 | EDWIN CASTRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642217 | EDWIN CASTRO MORO | PO BOX 3131 | | | | AGUADILLA | PR | 00605 | |
| 642218 | EDWIN CASTRO RIOS | HC 01 BOX 4273 | | | | GURABO | PR | 00778 | |
| 148929 | EDWIN CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148932 | EDWIN CEDENO MORALES / AMY DANNE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148933 | EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148934 | EDWIN CHANZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642220 | EDWIN CHARRIEZ BAEZ | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 642221 | EDWIN CINTRON BAEZ | R R 01 BOX 16478 | | | | TOA ALTA | PR | 00953 | |
| 148935 | EDWIN CINTRON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642222 | EDWIN CINTRON FLORES | VILLAS DEL REY | BB 6 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 642223 | EDWIN CINTRON MULERO | SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 642225 | EDWIN CLASS QUIROS | BO CONSEJO BAJO | CARR 319 KM 4-6 | | | GUAYANILLA | PR | 00656 | |
| 148937 | EDWIN CLAUDIO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642227 | EDWIN COIMBRE CARTAGENA | PO BOX 1865 | | | | COAMO | PR | 00769 | |
| 148938 | EDWIN COLLAZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642228 | EDWIN COLLAZO ROSARIO | URB LAS CUMBRES | 163 CALLE LOS ROBLES | | | MOROVIS | PR | 00687 | |
| 148939 | EDWIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642069 | EDWIN COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00734 | |
| 148940 | EDWIN COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148941 | EDWIN COLON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642230 | EDWIN COLON COLON | HC 02N BOX 6594 | | | | LARES | PR | 00641 | |
| 642232 | EDWIN COLON CRUZ Y/O ANDREA CRUZ | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |
| 148942 | EDWIN COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148943 | EDWIN COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148944 | EDWIN COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148945 | EDWIN COLON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148946 | EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| 642234 | EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | | HUMACAO | PR | 00791 | |
| 642235 | EDWIN COLON MAYSONET | HC 1 BOX 5380 | | | | SABANA HOYOS | PR | 00688 | |
| 642236 | EDWIN COLON MELENDEZ | P O BOX 17486 | | | | COAMO | PR | 00769 | |
| 148947 | EDWIN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642238 | EDWIN COLON PAGAN | URB ENTRERIOS | ER 163 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 642239 | EDWIN COLON RIVERA | HC 2 BOX 4816 | | | | COAMO | PR | 00769 | |
| 642240 | EDWIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148948 | EDWIN COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148950 | EDWIN COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148951 | EDWIN CONCEPCION CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148952 | EDWIN CONCEPCION COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642242 | EDWIN CONCEPCION IRIZARRY | SANTA ANA | M 4 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 148953 | EDWIN CONDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148954 | EDWIN CONDE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148955 | EDWIN CONTY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642243 | EDWIN CORDERO | PO BOX 9264 | | | | MAYAGUEZ | PR | 00681-9264 | |
| 642244 | EDWIN CORDERO LOPEZ | 14031 WEYMOUTH RUN | | | | ORLANDO | FL | 32828 | |
| 148956 | EDWIN CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642247 | EDWIN CORDERO RIVERA | PO BOX 6022 | | | | CAGUAS | PR | 00786 | |
| 148958 | EDWIN CORDOVA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642248 | EDWIN CORREA ALVARADO | HC 1 BOX 14584 | | | | COAMO | PR | 00769 | |
| 148959 | EDWIN CORREA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148960 | EDWIN CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642250 | EDWIN CORTES HNC PALACI0 VIDEO SANGERMAN | HC 01 BOX 6525 | | | | MOCA | PR | 00676 | |
| 148961 | EDWIN CORTES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148962 | EDWIN CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148963 | EDWIN CORTES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148964 | EDWIN CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642252 | EDWIN COTTO ORTIZ | URB COUNTRY CLUB III SEC | JJ6 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 642253 | EDWIN COTTO RODRIGUEZ | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| 642254 | EDWIN CRESPO | PO BOX 51653 | | | | TOA BAJA | PR | 00950-1653 | |
| 642255 | EDWIN CRESPO CUEVAS | BO HATO ARRIBA | CARR ESTATAL 19 KM 3 6 | | | ARECIBO | PR | 00612 | |
| 642256 | EDWIN CRESPO LOPEZ | 444 CALLE 7 | | | | SAN JUAN | PR | 00915 | |
| 148965 | EDWIN CRESPO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148966 | EDWIN CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148967 | EDWIN CRESPO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148968 | EDWIN CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642257 | EDWIN CRESPO VAZQUEZ | P O BOX 176 | | | | SAN LORENZO | PR | 00754 | |
| 148969 | EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642258 | EDWIN CRUZ AYALA | HC 763 BZN 3647 | | | | PATILLAS | PR | 00723 | |
| 642259 | EDWIN CRUZ BAYONA | HC 02 BOX 8520 | | | | JUANA DIAZ | PR | 00795-9609 | |
| 642263 | EDWIN CRUZ GARCIA | P O BOX 478 | | | | MOCA | PR | 00676 | |
| 148971 | EDWIN CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148972 | EDWIN CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148973 | EDWIN CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148974 | EDWIN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642265 | EDWIN CRUZ RAMOS | PO BOX 1156 | | | | HORMIGUEROS | PR | 00660 | |
| 642266 | EDWIN CRUZ RIVERA | PUERTO REAL | 20 A CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 148975 | EDWIN CRUZ/ GLORIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642267 | EDWIN CUEBAS RODRIGUEZ | HC 5 BOX 59275 | | | | MAYAGUEZ | PR | 00680-9535 | |
| 148976 | EDWIN CURBELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148977 | EDWIN D AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642070 | EDWIN D CANDELARIO DIAZ | PO BOX  184 | | | | PATILLAS | PR | 00723 | |
| 642268 | EDWIN D CARABALLO VELAZQUEZ | URB COUNTRY CLUB | 954 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 642269 | EDWIN D DAVILA GARCIA | HC 2 BOX 18550 | | | | RIO GRANDE | PR | 00745 | |
| 642270 | EDWIN D MALDONADO ABELLO | RR 1 BOX 3654 | | | | CIDRA | PR | 00739 | |
| 148980 | EDWIN D MALDONADO MIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642271 | EDWIN D MOJICA RODRIGUEZ | HC 80 BOX 7704 | | | | DORADO | PR | 00646 | |
| 642272 | EDWIN D MOYENO ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 148981 | EDWIN D ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148982 | EDWIN D PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148983 | EDWIN D PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148984 | EDWIN D REYES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642273 | EDWIN D RIVERA PIZARRO | 995 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 642274 | EDWIN D RIVERA SIERRA | COND PLAZA SUCHVILLE | CARR 2 APT 203 | | | BAYAMON | PR | 00959 | |
| 148985 | EDWIN D SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642277 | EDWIN D SANTOS MARTINEZ | 205 URB PORTAL DE LA REINA | 1306 AVENIDA MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 642278 | EDWIN D SEPULVEDA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 642281 | EDWIN D TORRES RIVERA | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 642282 | EDWIN D VARGAS LA TORRE | PO BOX 118 | | | | MAYAGUEZ | PR | 00685 | |
| 642283 | EDWIN D VEGUILLA DIAZ | URB COSTA AZUL | B 7 CALLE 7 | | | GUAYAMA | PR | 00786 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1747 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148986 | EDWIN D.SANTIAGO RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642284 | EDWIN DATIL MALDONADO | URB VEGA BAJA LAKES | CALLE 1 BZN 6 | | | VEGA BAJA | PR | 00693 | |
| 642285 | EDWIN DAVID CORDERO | 1416 AVE PONCE DE LEON SUITE 303 | | | | SAN JUAN | PR | 00909 | |
| 642286 | EDWIN DAVID MORENO NEGRON | URB REPARTO VALENCIA | AC 8 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 642287 | EDWIN DAVILA TORRES | HC 2 BOX 5578 | | | | MOROVIS | PR | 00687 | |
| 642288 | EDWIN DE ARMAS BERNIER | 43 BADE PEREZ  OESTE | | | | GUAYAMA | PR | 00784 | |
| 148987 | EDWIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642290 | EDWIN DE JESUS FIGUEROA | P O BOX 427 | | | | TRUJILLO ALTO | PR | 00976 | |
| 642291 | EDWIN DE JESUS RODRIGUEZ | 1165 CALLE HUMBOLDT | | | | SAN JUAN | PR | 00924 | |
| 642292 | EDWIN DE JESUS VEGA / JEANETTE VEGA | HC 44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 148992 | EDWIN DE LA CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148993 | EDWIN DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148994 | EDWIN DE LEON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148995 | EDWIN DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642293 | EDWIN DEL VALLE | PARRA MEDICAL I NSTITUTE | 2225 PONCE BY PASS SUITE 605 | | | PONCE | PR | 00717-1322 | |
| 642295 | EDWIN DEL VALLE CARABALLO | PO BOX 689 | | | | ROSARIO | PR | 00636 | |
| 642071 | EDWIN DELGADO BAEZ | HC 6 BOX 70065 | | | | CAGUAS | PR | 00727 9502 | |
| 148996 | EDWIN DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148997 | EDWIN DELGADO INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148998 | EDWIN DELGADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148999 | EDWIN DELGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642297 | EDWIN DELGADO RAMOS | VILLA FONTANA PARK | 5FF34 CAL PRQ RL | | | CAROLINA | PR | 00983 | |
| 642298 | EDWIN DELGADO ROSADO | HC 80 BOX 6781 | | | | DORADO | PR | 00646 | |
| 149000 | EDWIN DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149001 | EDWIN DESIDERIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149002 | EDWIN DEVARIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642299 | EDWIN DIAZ | HC 02 BOX 4491 | | | | LAS PIEDRAS | PR | 00771 | |
| 642301 | EDWIN DIAZ ARROYO | HC 2 BOX 28886 | | | | CAGUAS | PR | 00725 | |
| 642302 | EDWIN DIAZ BURGOS | HC 2 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 642303 | EDWIN DIAZ CORREA | URB SIERRA LINDA | CC 33 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 149003 | EDWIN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642305 | EDWIN DIAZ ESTRADA | RR 9 BOX 1037 | | | | SAN JUAN | PR | 00926 | |
| 642306 | EDWIN DIAZ EXTRADA | RR 36 BOX 1031 | | | | SAN JUAN | PR | 00926 | |
| 642307 | EDWIN DIAZ FONTANEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 149004 | EDWIN DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149006 | EDWIN DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642309 | EDWIN DIAZ ROSARIO | URB HERMANAS DAVILA | M 13 CALLE F | | | BAYAMON | PR | 00959 | |
| 642311 | EDWIN DIAZ VAZQUEZ | URB VIVES | 228 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 642312 | EDWIN DIAZ VELAZQUEZ | HC 3 BOX 13482 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 642313 | EDWIN DIODONET COLLADO | APTO 1041 | | | | LAJAS | PR | 00667 | |
| 149007 | EDWIN DOMENECH ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149008 | EDWIN E ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149009 | EDWIN E ARANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149010 | EDWIN E BAJANDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149011 | EDWIN E CALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149012 | EDWIN E COFRESI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149014 | EDWIN E CORREA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149016 | EDWIN E JIMENEZ BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149017 | EDWIN E LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149018 | EDWIN E MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149019 | EDWIN E MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149020 | EDWIN E MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642314 | EDWIN E MERCADO RIVERA | PO BOX 1679 | | | | ARECIBO | PR | 00612 | |
| 149021 | EDWIN E OTERO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149022 | EDWIN E PINERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642315 | EDWIN E RIVERA RIVERA | COND PARQUE REAL | APT 432 | | | GUAYNABO | PR | 00969 | |
| 149023 | EDWIN E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642316 | EDWIN E ROSADO RODRIGUEZ | BOX 984 | | | | HATILO | PR | 00659 | |
| 642317 | EDWIN E ROSARIO HERNANDEZ | URB LOS PINOS | 11 CALLE C | | | HUMACAO | PR | 00791 | |
| 149024 | EDWIN E TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149025 | EDWIN E VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149027 | EDWIN E. PAGAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149028 | EDWIN E. VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642322 | EDWIN ERAZO CHEVERE | URB VILLA CAROLINA | 217-18 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 642323 | EDWIN ESTELA SANTIAGO | PO BOX 728 | | | | ARROYO | PR | 00714-0728 | |
| 642324 | EDWIN ESTRADA | 22 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 642326 | EDWIN ESTRADA TORRES | PO BOX 19936 | | | | SAN JUAN | PR | 00910 | |
| 149031 | EDWIN F ANDRADEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642328 | EDWIN F GARCIA | URB FLAMINGO HILLS | 182 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 642329 | EDWIN F GONZALEZ CRUZ | URB HNOS DAVILAS | 294 LUIS M RIVERA | | | BAYAMON | PR | 00959 | |
| 149032 | EDWIN F GREEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642331 | EDWIN F MOLINA SAMO | PO BOX 510 | | | | DORADO | PR | 00646 | |
| 642332 | EDWIN F MORALES HERNANDEZ | HC 02 BOX 15633 | | | | CAROLINA | PR | 00985-9741 | |
| 149033 | EDWIN F NARVAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149034 | EDWIN F QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149035 | EDWIN F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149036 | EDWIN F RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149037 | EDWIN F RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149038 | EDWIN F RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149039 | EDWIN F RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149041 | EDWIN F SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642334 | EDWIN F SURILLO DIAZ | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 149042 | EDWIN F VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149043 | EDWIN F VIZCARRONDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149044 | EDWIN F. FUSTER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642337 | EDWIN FAJARDO SANABRIA | HC 01 BOX 6186 | | | | JUNCOS | PR | 00777 | |
| 642338 | EDWIN FALCON RAMOS | P O BOX 1500 | | | | AGUAS BUENAS | PR | 00703 | |
| 642339 | EDWIN FALU VARGAS | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 642340 | EDWIN FANTAUZZI | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 642344 | EDWIN FELICIANO CARRERO | HC 56 BOX 34998 | | | | AGUADA | PR | 00602 | |
| 149047 | EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642346 | EDWIN FELICIANO ORTIZ | HC 01 BOX 8515 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642072 | EDWIN FELICIANO PUEYO | HC 01 BOX 6321 | | | | YAUCO | PR | 00698-9711 | |
| 642347 | EDWIN FELICIANO RIVERA | PO BOX 1422 | | | | MANATI | PR | 00674-0994 | |
| 642349 | EDWIN FERNANDEZ LUGO | 3097 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 149048 | EDWIN FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642350 | EDWIN FERNANDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 149049 | EDWIN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642351 | EDWIN FERNANDEZ SOSA | URB VILLAS DEL SOL | E 1 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 642352 | EDWIN FERRER FERRER | RR 02 BOX 9724 | | | | TOA ALTA | PR | 00953 | |
| 642353 | EDWIN FIGUEROA | PUERTO REAL | PUERTO REAL 46 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 642356 | EDWIN FIGUEROA BURGOS | PO BOX 145 | | | | VILLALBA | PR | 00766-0145 | |
| 642357 | EDWIN FIGUEROA DELGADO | PO BOX 518 | | | | YABUCOA | PR | 00767-0518 | |
| 149050 | EDWIN FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149052 | EDWIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642359 | EDWIN FIGUEROA MATEO | 257 CALLE LUIS PASTEUR APT C 3 | | | | SAN JUAN | PR | 00925 | |
| 642360 | EDWIN FIGUEROA OCASIO | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 642361 | EDWIN FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149053 | EDWIN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642362 | EDWIN FIGUEROA RIVERA | BOX 972 | | | | AIBONITO | PR | 00705 | |
| 642363 | EDWIN FIGUEROA RODRIGUEZ | HC 71 BOX 3121 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 149055 | EDWIN FIGUEROA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149056 | EDWIN FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149057 | EDWIN FLORES GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149059 | EDWIN FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149060 | EDWIN FONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149061 | EDWIN FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642367 | EDWIN FRANCISCO RIVERA SANTAELLA | W 26 D 2 URB GLENVIEW | | | | PONCE | PR | 00730 | |
| 149062 | EDWIN FRANCO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642369 | EDWIN FUENTES RIVERA | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 149063 | EDWIN FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642372 | EDWIN G CARRASQUILLO PEREZ | P O BOX 451 | | | | LOIZA | PR | 00772 | |
| 642373 | EDWIN G CASADO BETANCOURT | P O BOX 227 | | | | LAS PIEDRAS | PR | 00771 | |
| 642374 | EDWIN G COLLADO COLLADO | HC 02 BOX 11997 | | | | LAJAS | PR | 00667 | |
| 149064 | EDWIN G DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149065 | EDWIN G GAUD BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149067 | EDWIN G LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642375 | EDWIN G NIEVES PEREZ | ALTAGRACIA | L 23 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 642376 | EDWIN G OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 149068 | EDWIN G QUINTERO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642378 | EDWIN G REYES VAZQUEZ | PO BOX 588 | | | | LAS PIEDRAS | PR | 00771-0588 | |
| 642380 | EDWIN G TORRES GONZALEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 642381 | EDWIN G TROCHE PORRATA | HC 2 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 642382 | EDWIN G VALENTIN SANTELL | BOX MOSQUITO | PARADA 7 BUZON 1676 | | | AGUIRRE | PR | 00704 | |
| 149069 | EDWIN G. PASTRANA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642383 | EDWIN GALARZA ALICEA | 3 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703-3303 | |
| 642384 | EDWIN GALARZA MARTINEZ | PARC SOLEDAD BZ RURAL | 1247 CALLE M | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642386 | EDWIN GALARZA SANABRIA | 50 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 149070 | EDWIN GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149071 | EDWIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149072 | EDWIN GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642388 | EDWIN GARCIA GARCIA | HC 1 BOX 4984 | | | | YABUCOA | PR | 00767 | |
| 149074 | EDWIN GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149075 | EDWIN GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642390 | EDWIN GARCIA MARTINEZ | BDA COLLAZO 40  9 | CARR 2 | | | VEGA BAJA | PR | 00693 | |
| 642391 | EDWIN GARCIA NATAL | P O BOX 715 | | | | TOA BAJA | PR | 00951 | |
| 642392 | EDWIN GARCIA ORTIZ | VILLA PALMERA | 329 CALLE RIO GRANDE | | | SAN JUAN | PR | 00925 | |
| 149076 | EDWIN GARCIA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642393 | EDWIN GARCIA PEREZ | URB COVADONGA | 1E27 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 642394 | EDWIN GARCIA RIVERA | 401 A COND TORRES NAVEL | | | | YAUCO | PR | 00698 | |
| 149077 | EDWIN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149079 | EDWIN GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642396 | EDWIN GARCIA VELAZQUEZ | RR 01 BOX 6201 | BO BARRANCA | | | GUAYAMA | PR | 00784 | |
| 642397 | EDWIN GERENA | JARDINES DE RIO GRANDE | 200 CALLE 52 BD | | | RIO GRANDE | PR | 00745 | |
| 149080 | EDWIN GERENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642398 | EDWIN GOMEZ GARCIA | BO SANTA CLARA | CARR 144 9 | | | JAYUYA | PR | 00664 | |
| 149083 | EDWIN GOMEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149084 | EDWIN GOMEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642400 | EDWIN GONZALEZ | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 149085 | EDWIN GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642402 | EDWIN GONZALEZ CABAN | BO VOLADORAS | PO BOX 454 | | | MOCA | PR | 00676 | |
| 642403 | EDWIN GONZALEZ COLON | APARTADO 1057 | | | | SAN LORENZO | PR | 00754 | |
| 149087 | EDWIN GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642406 | EDWIN GONZALEZ CRESPO | HC 30 BOX 32806 | | | | SAN LORENZO | PR | 00754-9727 | |
| 149088 | EDWIN GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149089 | EDWIN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149092 | EDWIN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642409 | EDWIN GONZALEZ LASSALLE | REPARTO METROPOLITANO | 964 SE CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 642410 | EDWIN GONZALEZ MARTELL | URB LA MONSERRATE | K 11 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 642411 | EDWIN GONZALEZ MARTINEZ | PO BOX  8109 | | | | HUMACAO | PR | 00792 | |
| 149095 | EDWIN GONZALEZ QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149096 | EDWIN GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149097 | EDWIN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642413 | EDWIN GONZALEZ RENTAL | PO BOX 454 | | | | MOCA | PR | 00676 | |
| 642414 | EDWIN GONZALEZ SAMPAYO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 149099 | EDWIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149101 | EDWIN GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642415 | EDWIN GONZALEZ VELAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149102 | EDWIN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642416 | EDWIN GOYCO CORREA | 904 CARR 349 | | | | MAYAGUEZ | PR | 00680 | |
| 149103 | EDWIN GOYCO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642417 | EDWIN GUTIERREZ TORRES | P O BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 149104 | EDWIN H BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149105 | EDWIN H CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149106 | EDWIN H RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642420 | EDWIN H SANTANA LOIS | RES PADRE RIVERA PALOU | EDIF A APT 13 | | | HUMACAO | PR | 00731 | |
| 149107 | EDWIN H SEPULVEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149108 | EDWIN H SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149109 | EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642421 | EDWIN HERNANDEZ | RIO GRANDE STATES | K 12 CALLE 19 A | | | RIO GRANDE | PR | 00745 | |
| 642425 | EDWIN HERNANDEZ ALDARONDO | VILLA REALIDAD | 189 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 149110 | EDWIN HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642424 | EDWIN HERNANDEZ CASTILLO | HC 1 BOX 3915 | | | | QUEBRADILLAS | PR | 00678 | |
| 149111 | EDWIN HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149113 | EDWIN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642428 | EDWIN HERNANDEZ LOPEZ | COUNTRY CLUB | JWE18 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 149114 | EDWIN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642430 | EDWIN HERNANDEZ SAEZ | PO BOX 737 | | | | QUEBRADILLA | PR | 00678 | |
| 149116 | EDWIN HERRERA ESTEPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149118 | EDWIN I DECLET FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642432 | EDWIN I GONZALEZ | URB LEVITTOWN | 1079 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 149119 | EDWIN I GUILLOTY VILLAFANE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 149120 | EDWIN I NAVARRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149121 | EDWIN I NIEVES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642433 | EDWIN I PEREZ | PARQUE FORESTAL | B 50 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 149122 | EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642434 | EDWIN I RIVERA MALAVE | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 642436 | EDWIN I ROSA MORALES | HC 1 BOX 3364 | | | | COMERIO | PR | 00782 | |
| 149123 | EDWIN I VILLALON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149124 | EDWIN IBARRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642437 | EDWIN IRIZARRY | VILLA CAROLINA | 199 30 CALLE 526 | | | CAROLINA | PR | 00983 | |
| 149125 | EDWIN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149127 | EDWIN IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642438 | EDWIN IRIZARRY GONZALEZ | URB VILLA CAROLINA | 165 17 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 149128 | EDWIN IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642440 | EDWIN IRRIZARRY | 606 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 149131 | EDWIN J ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642443 | EDWIN J BERRIOS AROCHO | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 642444 | EDWIN J CAMACHO GARCIA | P O BOX 607071 | SUITE 71 | | | BAYAMON | PR | 00960 | |
| 149132 | EDWIN J CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642445 | EDWIN J CINTRON BERMUDEZ | URB VILLA SERENA | D7 CALLE  CANARIO | | | ARECIBO | PR | 00612 | |
| 149133 | EDWIN J CIRINO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149134 | EDWIN J COLON BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642446 | EDWIN J CORTIJO CORTIJO | URB METROPOLIS | H 26 CALLE 12 | | | CAROLINA | PR | 00982-7440 | |
| 642447 | EDWIN J CRUZ CRUZ | PO BOX 961 | | | | SAN GERMAN | PR | 00683 | |
| 642448 | EDWIN J DAVILA QUINONEZ | URB LOMAS VERDES | 3 F 9 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 642449 | EDWIN J DE JESUS PEREZ | BO CHUPACALLO CARR 975 | | | | CEIBA | PR | 00735 | |
| 149135 | EDWIN J DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149136 | EDWIN J FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149137 | EDWIN J FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149138 | EDWIN J GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149140 | EDWIN J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642453 | EDWIN J GUILLOT | URB SAN FRANCISCO | 1732 CALLE LILA | | | SAN JUAN | PR | 00927-6305 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149142 | EDWIN J GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642454 | EDWIN J HERNANDEZ | URB VILLA CAROLINA | 8-159 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 642455 | EDWIN J HERNANDEZ ROSADO | PUNTO ORO | 4416 CALLE EL ANGEL | | | PONCE | PR | 00728-2049 | |
| 149143 | EDWIN J JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149144 | EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149145 | EDWIN J MARIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149146 | EDWIN J MARTINEZ / ONEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149147 | EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149148 | EDWIN J MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149149 | EDWIN J MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642457 | EDWIN J MORALES LOZADA | RES SAN JUAN | PARK I APT 706 | | | SAN JUAN | PR | 00909 | |
| 149150 | EDWIN J MOUX HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149151 | EDWIN J NARVAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149152 | EDWIN J NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149153 | EDWIN J OQUENDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149154 | EDWIN J OQUENDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149155 | EDWIN J PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149156 | EDWIN J PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149158 | EDWIN J QUINONES PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642460 | EDWIN J RAMOS ORTIZ | SAN CRISTOBAL | A7B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 642073 | EDWIN J REYES APONTE | HC 01 BOX 15064 | | | | COAMO | PR | 00769 | |
| 149159 | EDWIN J REYES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642441 | EDWIN J RIOS RIOS | RR 11 BOX  5870 | | | | BAYAMON | PR | 00956 | |
| 149160 | EDWIN J RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642461 | EDWIN J RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 149161 | EDWIN J RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149162 | EDWIN J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642462 | EDWIN J RIVERA FELICIANO | HC 1 BOX 6718 | | | | MOCA | PR | 00676 | |
| 149163 | EDWIN J RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149164 | EDWIN J RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642463 | EDWIN J RIVERA VAZQUEZ | 64 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 149165 | EDWIN J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642464 | EDWIN J ROSA ALVAREZ | PO BOX 362152 | | | | SAN JUAN | PR | 00936-2152 | |
| 149166 | EDWIN J ROSAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642465 | EDWIN J SANCHEZ MATEO | RES EL EDEN | EDIF 8 APT 53 | | | COAMO | PR | 00769 | |
| 642466 | EDWIN J SEDA FERNANDEZ | BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 149168 | EDWIN J SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149170 | EDWIN J TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149171 | EDWIN J TORRES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149172 | EDWIN J TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149173 | EDWIN J TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149174 | EDWIN J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642469 | EDWIN J VELAZQUEZ APONTE | URB HACIENDA BORINQUEN | 409 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 149175 | EDWIN J. TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149176 | EDWIN JAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149177 | EDWIN JESE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149178 | EDWIN JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149179 | EDWIN JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642470 | EDWIN JIMENEZ COLLAZO | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 642472 | EDWIN JIMENEZ IRIZARRY | MANSIONES DE RIO PIEDRAS | 484 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 642473 | EDWIN JIMENEZ MALDONADO | COLINAS DE GURABO | BUZON 14 | | | GURABO | PR | 00778 | |
| 642474 | EDWIN JIMENEZ OLIVERAS | URB RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 149180 | EDWIN JIMENEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149181 | EDWIN JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149182 | EDWIN JOEL SOLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149184 | EDWIN JORGE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149185 | EDWIN JOSE CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642475 | EDWIN JOSE MARTINEZ | PO BOX 820 | | | | CAMUY | PR | 00627-0820 | |
| 642476 | EDWIN JR AUTO ELECTRIC | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 149187 | EDWIN JR. AUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642477 | EDWIN JUAN MARTINEZ | 1672 CALLE JUANES SECTOR CHIVAS | | | | QUEBRADILLAS | PR | 00678 | |
| 149188 | EDWIN JUAN NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149189 | EDWIN JUAN TORO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642478 | EDWIN JUARBE RODRIGUEZ | P O BOX 705 | | | | ISABELA | PR | 00622 | |
| 149191 | EDWIN L CORDERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642479 | EDWIN L DIAZ CINTRON | URB SANTA MARIA | A 12 CALLE 4 | | | CEIBA | PR | 00735 | |
| 149192 | EDWIN I GIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149194 | EDWIN L LEBRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149196 | EDWIN L PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149197 | EDWIN L VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642480 | EDWIN LABOY GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149198 | EDWIN LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642481 | EDWIN LABRADOR ZAYAS | BONNEVILLE MANON | A6 24 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 149199 | EDWIN LACEN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642482 | EDWIN LAGARES CHACON | VICTOR ROJAS II | 67 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 642483 | EDWIN LARACUENTE BAEZ | HC 1 BOX  22888 | | | | CABO ROJO | PR | 00623 | |
| 149200 | EDWIN LASANTA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642484 | EDWIN LAUSELL RODRIGUEZ | HC 1 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| 642485 | EDWIN LAZA PEREZ | P O BOX 81 | | | | VEGA LATA | PR | 00692 | |
| 642486 | EDWIN LEBRON LUNA | SECTOR CAMPO BELLO | RR 2 BOX 5643 | | | CIDRA | PR | 00739 | |
| 642487 | EDWIN LEBRON RAMOS | RR 1 BZN  37149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149202 | EDWIN LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642488 | EDWIN LEBRON TORRES | 1133 WHITE PLAINS RD | | | | BRONX | NY | 10472 | |
| 642489 | EDWIN LEON SANTIAGO | HC 43 BOX 10911 | | | | CAYEY | PR | 00736 | |
| 642490 | EDWIN LINARES COSME | RES VIRGILIO DAVILA | EDIF 30 APT 298 | | | BAYAMON | PR | 00961 | |
| 642491 | EDWIN LIPP CARRASQUILLO | PO BOX 1317 | | | | LUQUILLO | PR | 00773 | |
| 642492 | EDWIN LLUCH AYALA | 129 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 149203 | EDWIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642493 | EDWIN LOPEZ AUDIFRED | PMP 167 PO BOX 2017 | | | | LAS  PIEDRAS | PR | 00771 | |
| 642494 | EDWIN LOPEZ CLAUDIO | URB SANTIAGO IGLESIA | 1387 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 642495 | EDWIN LOPEZ DEL VALLE | HC 04 BOX 48117 | | | | CAGUAS | PR | 00725 | |
| 149204 | EDWIN LOPEZ DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642497 | EDWIN LOPEZ LAMBOY | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 149206 | EDWIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149207 | EDWIN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642499 | EDWIN LOPEZ MIRANDA | 10 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642500 | EDWIN LOPEZ MORALES | HC 57 BOX 12156 | | | | AGUADA | PR | 00602 | |
| 642501 | EDWIN LOPEZ PACHECO | PO BOX 865 | | | | CAROLINA | PR | 00986-0865 | |
| 149208 | EDWIN LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642502 | EDWIN LOPEZ RODRIGUEZ | PO BOX 257 | | | | AGUIRRE | PR | 00704 | |
| 642504 | EDWIN LOPEZ RUIZ | PO BOX 824 | | | | AGUADA | PR | 00602 | |
| 149211 | EDWIN LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642506 | EDWIN LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 642507 | EDWIN LOURIDO CONTES | BO  SANTANA | CARR 2 KM 68 3 BUZON 211 C | | | ARECIBO | PR | 00612 | |
| 642508 | EDWIN LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791 | |
| 642509 | EDWIN LOZADA VELEZ | 2133 AVE CARIBE | | | | ENSENADA | PR | 00647 | |
| 149212 | EDWIN LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642510 | EDWIN LUGO FIGUEROA | URB VILLA DE LOS SANTOS | 15 CALLE Y C 9 | | | ARECIBO | PR | 00612 | |
| 642512 | EDWIN LUGO GUZMAN | COND LA MANCHA APT 1115 | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7157 | |
| 149213 | EDWIN LUGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149214 | EDWIN LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149215 | EDWIN LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149217 | EDWIN LUNA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642514 | EDWIN LUQUIS RIVERA | 156 URB JARD DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| 642515 | EDWIN M CRUZ RODRIGUEZ | 28 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 149218 | EDWIN M CRUZ Y WANDA A VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642516 | EDWIN M DE LA CRUZ VELAZQUEZ | PO BOX 2 | | | | RINCON | PR | 00627 | |
| 149219 | EDWIN M FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642517 | EDWIN M GARCIA LOPEZ | RES QUINTANA EDIF 30 | APT 30 APT 440 | | | SAN JUAN | PR | 00917 | |
| 149220 | EDWIN M GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642518 | EDWIN M GONZALEZ GONZALEZ | URB VILLAS DE RIO GRANDE | F 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 642519 | EDWIN M GONZALEZ SOTO | URB VISTA AZUL | M11 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 149221 | EDWIN M JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149222 | EDWIN M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149223 | EDWIN M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642520 | EDWIN M LOPEZ TERRON | HC 05 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 642521 | EDWIN M LOZADA CARRASQUILLO | URB SIERRA BAYAMON | 38-2 CALLE 33 | | | BAYAMON | PR | 00960 | |
| 642522 | EDWIN M ORTEGA CINTRON | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| 149225 | EDWIN M REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149226 | EDWIN M REYES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149227 | EDWIN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149228 | EDWIN M RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642524 | EDWIN M RODRIGUEZ DAVILA | URB SALIMAN | D 2 CALLE 4 | | | SALINAS | PR | 00751 | |
| 149229 | EDWIN M SILVA BRETANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149230 | EDWIN M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149231 | EDWIN M TORRES VADELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149232 | EDWIN M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149233 | EDWIN M ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149234 | EDWIN M. SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1755 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642525 | EDWIN MALAVE GOMEZ | P O BOX 1301 | | | | LAS PIEDRAS | PR | 00771-1301 | |
| 642526 | EDWIN MALAVET RIVERA | 25 ALTOS CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 149235 | EDWIN MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149236 | EDWIN MALDONADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642528 | EDWIN MALDONADO MALTES | P O BOX 3 | | | | GARROCHALES | PR | 00652 | |
| 642529 | EDWIN MALDONADO MEDINA | PO BOX 23015 | | | | SAN JUAN | PR | 00931 | |
| 642530 | EDWIN MALDONADO NIEVES | URB VALENCIA | 309 CALLE ORENCE APT L 1 | | | SAN JUAN | PR | 00923 | |
| 149238 | EDWIN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149239 | EDWIN MALDONADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642534 | EDWIN MALDONADO ROSA | 518 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 642535 | EDWIN MANTILLA RODRIGUEZ | VILLA LUNA | 611 CALLE PITIRRE | | | ISABELA | PR | 00662 | |
| 642537 | EDWIN MARCANO RIVERA | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 642538 | EDWIN MARCHANY DBA MARCHANY S SAFE JR | P O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 642539 | EDWIN MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 149241 | EDWIN MARQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642541 | EDWIN MARRERO CRUZADO | URB MONACO III | 558 CALLE RANIER | | | MANATI | PR | 00674 | |
| 149242 | EDWIN MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149243 | EDWIN MARRERO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642542 | EDWIN MARRERO RODRIGUEZ | URB LEVITTOWN | AC 12 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 642543 | EDWIN MARTELL GONZALEZ | HC 1 BOX 13952 | | | | COAMO | PR | 00769 | |
| 149244 | EDWIN MARTELL VALENTIN Y LISETTE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642544 | EDWIN MARTINEZ | PO BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 642545 | EDWIN MARTINEZ ACOSTA | URB ALOMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 642546 | EDWIN MARTINEZ CARTAGENA | PO  BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 149245 | EDWIN MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642549 | EDWIN MARTINEZ DONES | HC 2 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 642552 | EDWIN MARTINEZ MARTINEZ | BO RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149247 | EDWIN MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642553 | EDWIN MARTINEZ PAUTENO | URB ROUND HILL | 554CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 149248 | EDWIN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642554 | EDWIN MARTINEZ REMIGIO | PO BOX 534 | | | | TOA ALTA | PR | 00954 | |
| 642555 | EDWIN MARTINEZ REYES | 149 AVE LOS PATRIOTAS STE 9 | | | | LARES | PR | 00669 | |
| 149249 | EDWIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149250 | EDWIN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642557 | EDWIN MARTINEZ VAQUEZ | URB ALTURAS DE RIO GRANDE | V1118 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 149251 | EDWIN MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149252 | EDWIN MARTY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642558 | EDWIN MATEO ROSADO | HC 01 BOX 14150 | | | | COAMO | PR | 00769 | |
| 149253 | EDWIN MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149254 | EDWIN MATOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149255 | EDWIN MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149256 | EDWIN MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149257 | EDWIN MAYSONET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149259 | EDWIN MEDERO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642560 | EDWIN MEDINA | P O BOX 250333 | | | | AGUADILLA | PR | 00604 0333 | |
| 149261 | EDWIN MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642561 | EDWIN MEDINA CRUZ | 21506 SECTOR VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 642562 | EDWIN MEDINA DEL VALLE | 2095 CRUGER AVE BASEMENT APT | | | | BRONX | NY | 10462 | |
| 149262 | EDWIN MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642563 | EDWIN MEDINA MENDEZ | HC 1 BOX 6138 | | | | CAMUY | PR | 00627 | |
| 149263 | EDWIN MEDINA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | | ISABELA | PR | 00662 | |
| 642565 | EDWIN MEDINA RIVERA | PO BOX 1289 | | | | JAYUYA | PR | 00664 | |
| 642567 | EDWIN MEJIAS PEREZ | HC 2 BOX 17545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642568 | EDWIN MELENDEZ ADORNO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642569 | EDWIN MELENDEZ COLON | 2 DA EXT PUNTO ORO | C 44 CALLE 1 | | | PONCE | PR | 00731 | |
| 149264 | EDWIN MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149265 | EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| 149266 | EDWIN MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149267 | EDWIN MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642571 | EDWIN MELENDEZ RODRIGUEZ | P O BOX 51769 | | | | TOA BAJA | PR | 00950 | |
| 642573 | EDWIN MELENDEZ ROSARIO | URB LEVITTOWN | EC 4 CALLE ARTURO CADILLA | | | TOA BAJA | PR | 00949 | |
| 149268 | EDWIN MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642574 | EDWIN MENDEZ | HC 2 BOX 6171 | | | | RINCON | PR | 00677 | |
| 642575 | EDWIN MENDEZ DE JESUS | HC 02 BOX 7292 | | | | YABUCOA | PR | 00767 | |
| 149269 | EDWIN MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149270 | EDWIN MENDEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149272 | EDWIN MENDEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642074 | EDWIN MENDOZA MENDOZA | JARD DE VEGA BAJA | 65 CALLE KD | | | VEGA BAJA | PR | 00693 | |
| 149273 | EDWIN MENDOZA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642578 | EDWIN MERCADO | RIO GRANDE STATE | U 13 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 642580 | EDWIN MERCADO MARTINEZ | BO PARABUEYON | BOX 56 A | | | CABO ROJO | PR | 00623 | |
| 642581 | EDWIN MERCADO OLMEDA | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 149275 | EDWIN MERCADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642582 | EDWIN MINER SOLA | D 4 CALLE TULANE | URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 642584 | EDWIN MIRANDA CASANOVA | CABRIDGE PARK | H 14 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 642585 | EDWIN MIRANDA CRESPO | RESIDENCIA CUSTA LAS PIEDRAS | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 642586 | EDWIN MIRANDA MORALES | EXT ONEILL | GG 162 CALLE 3 | | | MANATI | PR | 00674 | |
| 149277 | EDWIN MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642587 | EDWIN MIRANDA RIVERA | PO BOX 1466 | | | | JAYUYA | PR | 00664 | |
| 149278 | EDWIN MIRANDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642588 | EDWIN MOLINA COLON | VILLA CAROLINA | 72-16 CALLE 60 | | | CAROLINA | PR | 00985 | |
| 149279 | EDWIN MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149280 | EDWIN MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642590 | EDWIN MOLINA RODRIGUEZ | HC 3 BOX 13797 | | | | COROZAL | PR | 00783 | |
| 149281 | EDWIN MOLINA/ MARGARITA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149282 | EDWIN MONTAÑEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1757 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149284 | EDWIN MONTADEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642591 | EDWIN MONTALVO ARROYO | CAPARRA TERRACE | 813 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 642593 | EDWIN MONTALVO SANABRIA | RES SABALOS NUEVO | EDIF 23 APT 231 | | | MAYAGUEZ | PR | 00680 | |
| 149285 | EDWIN MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149286 | EDWIN MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642595 | EDWIN MONTERO MARTINEZ | BO TETUAN | 1 CARR 613 KM 5 8 | | | UTUADO | PR | 00641 | |
| 149287 | EDWIN MONTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642596 | EDWIN MONTERO PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 149288 | EDWIN MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642598 | EDWIN MONTES MIRANDA | HC 1 BOX 5335 | | | | CIALES | PR | 00638 | |
| 642599 | EDWIN MONTES ORTIZ | HC 01 BOX 45335 | | | | CIALES | PR | 00638 | |
| 642601 | EDWIN MORALES | URB LEVITTOWN | 3286 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 642602 | EDWIN MORALES ALVARADO | URB SANTIAGO IGLESIAS | 1772 CALLE PABLO VEGA SANTOS | | | SAN JUAN | PR | 00921 | |
| 642603 | EDWIN MORALES CORTES | PO BOX 22047 | | | | SAN JUAN | PR | 00931-2047 | |
| 149290 | EDWIN MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642608 | EDWIN MORALES RUIZ | HC 4 BOX 56504 | | | | HATILLO | PR | 00659 | |
| 149292 | EDWIN MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642609 | EDWIN MORALES TORRES | P O BOX 1583 | | | | RINCON | PR | 00677 | |
| 642612 | EDWIN MORENO MORALES | URB VILLA DEL CARMEN | JJ 13 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 642613 | EDWIN MORENO ROSA | PO BOX 40825 | | | | SAN JUAN | PR | 00940 | |
| 642614 | EDWIN MORENO TORRES | PO BOX 3000 SUITE 255 | | | | COAMO | PR | 00769 | |
| 642615 | EDWIN MOULIER DAVILA | PMB 3 BOX 1267 | | | | NAGUABO | PR | 00719 | |
| 149293 | EDWIN MUNIZ ALVAREZ E YOLANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149294 | EDWIN MUNIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149299 | EDWIN MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149301 | EDWIN MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149303 | EDWIN MUNIZ RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149304 | EDWIN MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149305 | EDWIN MUNOZ NIEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642617 | EDWIN N ALICEA ALMODOVAR | HC 10 BOX 7641 | | | | SABANA  GRANDE | PR | 00637 | |
| 149307 | EDWIN N GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149308 | EDWIN N MARRERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149309 | EDWIN N. MILLAYES VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642620 | EDWIN NATAL MARTINEZ | HC4 BOX 48585 | | | | AGUADILLA | PR | 00603-9788 | |
| 642621 | EDWIN NAVARRO CARABALLO | URB SAN ANTONIO | 10 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 149312 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | & PROMOTIONAL PRODUCTS | P O BOX 9164 | | | BAYAMON | PR | 00960-9164 | |
| 149314 | EDWIN NAZARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642622 | EDWIN NEGRON CASTILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642623 | EDWIN NEGRON COLON | P O BOX 699 | | | | GUANICA | PR | 00653 | |
| 149315 | EDWIN NEGRON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149316 | EDWIN NEGRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642624 | EDWIN NEGRON ROSADO | RES JARD DE CAPARRA | 25 AVE RUIZ SOLER APT 171 | | | BAYAMON | PR | 00959-7836 | |
| 149317 | EDWIN NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149318 | EDWIN NELSON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642627 | EDWIN NIEVES DEIDA | 13 CALLE PETRONILA MATOS | | | | CAMUY | PR | 00627 | |
| 149319 | EDWIN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1758 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642629 | EDWIN NORIEGA RIVERA | VILLA CAROLINA | 21 C/ 33 B1 | | | CAROLINA | PR | 00985 | |
| 149321 | EDWIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149322 | EDWIN NUNEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149323 | EDWIN NUNEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149324 | EDWIN NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149325 | EDWIN NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149327 | EDWIN NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642630 | EDWIN O AGOSTO DELGADO | PO BOX 783 | | | | LAS PIEDRAS | PR | 00771 | |
| 149328 | EDWIN O ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149329 | EDWIN O BERDECIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149330 | EDWIN O CINTRON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149331 | EDWIN O CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149332 | EDWIN O FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642631 | EDWIN O MALARET SANTIAGO | ALTURAS DEL ENCANTO | N L CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 149333 | EDWIN O MARRERO SANCHEZ | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642632 | EDWIN O ORTIZ MARQUEZ | 175 CARIATI BLVD | | | | MERIDEN | CT | 06451-3683 | |
| 149334 | EDWIN O PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149335 | EDWIN O PRIETO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149336 | EDWIN O RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642633 | EDWIN O RIVERA RODRIGUEZ | 29 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 642634 | EDWIN O ROBLES RODRIGUEZ | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 642635 | EDWIN O RODRIGUEZ BERGOLLO | URB VILLA CONTESSA | Q 4 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 149337 | EDWIN O RODRIGUEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642636 | EDWIN O RODRIGUEZ RUIZ | HC 02 BOX 7264 | | | | CAMUY | PR | 00627-9111 | |
| 642637 | EDWIN O ROMAN GONZALEZ | 228 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 642075 | EDWIN O ROMERO RIVERA | URB PURA BRISAS | 789  CALLE  HUCAR | | | MAYAGUEZ | PR | 00680-9346 | |
| 149340 | EDWIN O TIRADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642638 | EDWIN O TORRES LOPEZ | URB CAPARRA TERRACE | SO 75 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 642639 | EDWIN O TORRES MORALES | HC 2 BOX 12424 | | | | SAN GERMAN | PR | 00683 | |
| 149341 | EDWIN O VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149342 | EDWIN O VEGA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149343 | EDWIN O VILLANUEVA ARSUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149345 | EDWIN O. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642641 | EDWIN OCASIO BOSA | P O BOX 804 | | | | VEGA ALTA | PR | 00692 | |
| 642642 | EDWIN OCASIO GARCIA | HC 80 BOX 8246 | | | | DORADO | PR | 00646 | |
| 149348 | EDWIN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149349 | EDWIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149350 | EDWIN OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149351 | EDWIN OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642645 | EDWIN OJEDA REYES | PO BOX 1061 | | | | NAGUABO | PR | 00718-1061 | |
| 149355 | EDWIN OLAVARRIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642646 | EDWIN OLIVENCIA RODRIGUEZ | HC 2 BOX 6413 | | | | LARES | PR | 00669 | |
| 642647 | EDWIN OLIVERA PATRON | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00636 | |
| 642648 | EDWIN OLIVERA SANCHEZ | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00656 | |
| 149356 | EDWIN OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642649 | EDWIN OLIVERAS TROCHE | URB MEDINA | E 40 CALLE 15 | | | ISABELA | PR | 00662 3843 | |
| 642650 | EDWIN OLIVERO PAGAN | URB VILLA VERDE | 72 CALLE D | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1759 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642651 | EDWIN OLIVO MORALES | URB COMPO ALEGRE | D 2 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 642652 | EDWIN OMAR COSME FARIA | HC 01 BOX 2309 | | | | SABANA HOYOS | PR | 00688 | |
| 149357 | EDWIN OMAR MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642653 | EDWIN OMAR RAMOS LEBRON | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 642654 | EDWIN OMAR ROSADO TORRES | MSC 158 PO BOX 6004 | | | | VILLALBA | PR | 00776 | |
| 642655 | EDWIN OMAR TORRES LUCIANO | P O BOX 396 | | | | ADJUNTAS | PR | 00601 | |
| 642656 | EDWIN OQUENDO GARCIA | HC 02 BOX 6945 | | | | ADJUNTAS | PR | 00601 | |
| 642657 | EDWIN OQUENDO MELENDEZ | URB VILLA CONTESSA | P7 CALLE KENT | | | BAYAMON | PR | 00965 | |
| 149358 | EDWIN ORFILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149359 | EDWIN ORTEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642660 | EDWIN ORTIZ ALBINO | HC 1 BOX 7180 | | | | GUAYANILLA | PR | 00656 | |
| 149360 | EDWIN ORTIZ COLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642661 | EDWIN ORTIZ CORDERO | HC 2 BOX 10789 | | | | YAUCO | PR | 00689 | |
| 149361 | EDWIN ORTIZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642668 | EDWIN ORTIZ ORTIZ | URB VALLE COSTERO | 3536 CALLE CORACOL | | | SANTA ISABEL | PR | 00757 | |
| 642669 | EDWIN ORTIZ PEREZ | 246  CALLE ANTONIO RODRIGUEZ | | | | CATAÑO | PR | 00962 | |
| 642670 | EDWIN ORTIZ RAMOS | BO LA PLATA | G13 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 149363 | EDWIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149365 | EDWIN ORTIZ RIVERA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149366 | EDWIN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642674 | EDWIN ORTIZ SAEZ | HC 71 BOX 1638 | | | | NARANJITO | PR | 00719 | |
| 642675 | EDWIN ORTIZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149367 | EDWIN ORTIZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642676 | EDWIN OSORIO RAMOS | URB SAN ANTONIO | 19A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 642677 | EDWIN OTERO | P O BOX 1772 | | | | OROCOVIS | PR | 00720 | |
| 149368 | EDWIN OTERO ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642678 | EDWIN OTERO JIMENEZ | BOX 5029 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 149371 | EDWIN P LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149372 | EDWIN PABELLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642679 | EDWIN PABON PACHECO | 254 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 642680 | EDWIN PABON RODRIGUEZ | P O BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 149373 | EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642681 | EDWIN PACHECO MARTINEZ | VILLAS DE RIO CANAS | 433 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00731 | |
| 149374 | EDWIN PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149375 | EDWIN PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642682 | EDWIN PADILLA | COAMO HOUSING 10 74 | | | | COAMO | PR | 00769 | |
| 642684 | EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 642685 | EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | | CABO ROJO | PR | 00623 | |
| 642687 | EDWIN PADRO RIOS | PO BOX 362955 | | | | SAN JUAN | PR | 00936 | |
| 642688 | EDWIN PADUA VALENTIN | P O BOX 3470 | | | | CAROLINA | PR | 00984 | |
| 149379 | EDWIN PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642690 | EDWIN PAGAN LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642692 | EDWIN PALERMO RIVERA | PO BOX 4776 | | | | CAROLINA | PR | 00984-4776 | |
| 149380 | EDWIN PANTOJA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642693 | EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE  44 | | | PUNTA SANTIAGO | PR | 00741 | |
| 642694 | EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149381 | Edwin PeNa Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149382 | EDWIN PEREIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642696 | EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 149383 | EDWIN PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149385 | EDWIN PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642697 | EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | | COMERIO | PR | 00782 | |
| 642698 | EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | | SAN JUAN | PR | 00926 | |
| 642700 | EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 642703 | EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | | SAN JUAN | PR | 00929 0000 | |
| 642704 | EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 642076 | EDWIN PEREZ GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| 149388 | EDWIN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642707 | EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 642708 | EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| 149389 | EDWIN PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149390 | EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642710 | EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |
| 149391 | EDWIN PEREZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149392 | EDWIN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642711 | EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 642712 | EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| 642713 | EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| 149393 | EDWIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642695 | EDWIN PEREZ VEGA | PO BOX 1166 | | | | CABO ROJO | PR | 00623 | |
| 149394 | EDWIN PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149395 | EDWIN PINALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149396 | EDWIN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149397 | EDWIN PINERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642715 | EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 149398 | EDWIN PIZARRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642717 | EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| 149399 | EDWIN PUJOLS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642718 | EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| 642719 | EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| 642720 | EDWIN QUILES ROSARIO | PO BOX 2044 | | | | CAYEY | PR | 00737 | |
| 149400 | EDWIN QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149401 | EDWIN QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149402 | EDWIN QUINONES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149403 | EDWIN QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149405 | EDWIN QUINONES TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149406 | EDWIN QUINONEZ / NILDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149407 | EDWIN QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642721 | EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | Q7 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 149408 | EDWIN R AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149409 | EDWIN R BERRIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642722 | EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1761 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149411 | EDWIN R COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149412 | EDWIN R CRUZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149414 | EDWIN R DIAZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642728 | EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | | YAUCO | PR | 00698 | |
| 642729 | EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 642730 | EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | | CAGUAS | PR | 00725 | |
| 149415 | EDWIN R LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642731 | EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | | COROZAL | PR | 00783 | |
| 149416 | EDWIN R MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149417 | EDWIN R MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149418 | EDWIN R MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642734 | EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 642735 | EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 149419 | EDWIN R ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642736 | EDWIN R OTERO RIVERA | PO BOX 281 | | | | CIALES | PR | 00638-0281 | |
| 642737 | EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 642738 | EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | | SAN JUAN | PR | 00923-2341 | |
| 149420 | EDWIN R REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771037 | EDWIN R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149421 | EDWIN R RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149422 | EDWIN R RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149423 | EDWIN R RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642741 | EDWIN R ROSA ROSA | HC 91 BOX 9565 | | | | VEGA BAJA | PR | 00792 | |
| 642742 | EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | | SAN JUAN | PR | 00902-0469 | |
| 642743 | EDWIN R ROSADO Y/O BCO DE DESARRO ECO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 149424 | EDWIN R SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149425 | EDWIN R SANTELL CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642744 | EDWIN R SANTIAGO PAGAN | BOX 2073 | | | | AIBONITO | PR | 00705 | |
| 149426 | EDWIN R TANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149427 | EDWIN R TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642746 | EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | | MANATI | PR | 00674 | |
| 642747 | EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | | SAN LORENZO | PR | 00754 | |
| 149428 | EDWIN R VELASCO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149430 | EDWIN R VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149431 | EDWIN R VILLALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149432 | EDWIN R VINAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642748 | EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| 149433 | EDWIN R. CARRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149434 | EDWIN R. CUEVAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149435 | EDWIN R. ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149436 | EDWIN R. PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149438 | EDWIN R. RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149439 | EDWIN R. VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642749 | EDWIN R.HADDOCK BELMONTE | HP - Forense Ponce | | | | Hato Rey | PR | 009360000 | |
| 642750 | EDWIN RAFAEL RIVERA RIVERA | BO CA¥ABON LA TORRE | CARR 770 KM 4 6 INT | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149441 | EDWIN RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149442 | EDWIN RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642751 | EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 642752 | EDWIN RAMOS CHALUISANT DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 149443 | EDWIN RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642753 | EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 | |
| 149444 | EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149445 | EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149446 | EDWIN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149447 | EDWIN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149448 | EDWIN RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642755 | EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642756 | EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 | |
| 149449 | EDWIN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149450 | EDWIN RAMOS PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642759 | EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642760 | EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 149451 | EDWIN RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149452 | EDWIN RAMOS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149453 | EDWIN RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149454 | EDWIN RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149455 | EDWIN RAYMUNDi GARCíA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642763 | EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 642764 | EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 | |
| 149456 | EDWIN REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149457 | EDWIN REYES DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149458 | EDWIN REYES DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149459 | EDWIN REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149460 | EDWIN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149461 | EDWIN REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149462 | EDWIN REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642767 | EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 | |
| 149463 | EDWIN REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642770 | EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 149465 | EDWIN REYMUNDI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149466 | EDWIN RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149467 | EDWIN RIOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149468 | EDWIN RIOS PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149469 | EDWIN RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149470 | EDWIN RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149471 | EDWIN RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642773 | EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 | |
| 149472 | EDWIN RIVAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149473 | EDWIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149475 | EDWIN RIVERA APONTE Y CARMEN I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642781 | EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149476 | EDWIN RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149478 | EDWIN RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642784 | EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 149479 | EDWIN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642787 | EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| 149480 | EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642777 | EDWIN RIVERA DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| 642788 | EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| 642790 | EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| 642791 | EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| 149481 | EDWIN RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642795 | EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| 642797 | EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 642798 | EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 642799 | EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 149482 | EDWIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149483 | EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149484 | EDWIN RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642801 | EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| 149485 | EDWIN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149488 | EDWIN RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149489 | EDWIN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149490 | EDWIN RIVERA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642778 | EDWIN RIVERA NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| 149491 | EDWIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149492 | EDWIN RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149493 | EDWIN RIVERA REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149494 | EDWIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149497 | EDWIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642812 | EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| 149499 | EDWIN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642813 | EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| 642815 | EDWIN RIVERO DIAZ | PO BOX 818 | | | | TRUJILLO ALTO | PR | 00977 | |
| 642816 | EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | | PONCE | PR | 00728-4817 | |
| 149500 | EDWIN ROBLES CIARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642818 | EDWIN ROBLES RESTO | PO BOX 2049 | | | | CIALES | PR | 00638 | |
| 149503 | EDWIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642822 | EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | | SAN LORENZO | PR | 00754 | |
| 642823 | EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | | GUAYANILLA | PR | 00656 | |
| 642824 | EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | | CANOVANAS | PR | 00729 | |
| 642826 | EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | | MOCA | PR | 00676 | |
| 642827 | EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | | HUMACAO | PR | 00971 | |
| 642828 | EDWIN RODRIGUEZ COLON | HC 09 BOX 58856 | | | | CAGUAS | PR | 00725 | |
| 642829 | EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 149505 | EDWIN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1764 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642834 | EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149506 | EDWIN RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149507 | EDWIN RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149508 | EDWIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642837 | EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | | PONCE | PR | 00717-2220 | |
| 149510 | EDWIN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642821 | EDWIN RODRIGUEZ MAISONET | PO BOX 59 | | | | JUNCOS | PR | 00777 | |
| 642838 | EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZUÑIGA | | | SAN JUAN | PR | 00926 | |
| 149512 | EDWIN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642839 | EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 642840 | EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | | SANTA ISABEL | PR | 00757 | |
| 642843 | EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | | CIALES | PR | 00638 | |
| 149513 | EDWIN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149514 | EDWIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642845 | EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | | JUNCOS | PR | 00777 | |
| 642846 | EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | | GUANICA | PR | 00653 | |
| 642847 | EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 149515 | EDWIN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149516 | EDWIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149517 | EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642851 | EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | | AGUADILLA | PR | 00603 | |
| 642853 | EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 149520 | EDWIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642854 | EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 149521 | EDWIN RODRIGUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642855 | EDWIN RODRIGUEZ TORRES | 48  CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 642858 | EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 149523 | EDWIN ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149524 | EDWIN ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149526 | EDWIN ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149528 | EDWIN ROLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149529 | EDWIN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642859 | EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 642860 | EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 | |
| 149530 | EDWIN ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642861 | EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 | |
| 149533 | EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642078 | EDWIN ROMERO GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO ALTO | PR | 00976 | |
| 642863 | EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 | |
| 149534 | EDWIN ROSA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149535 | EDWIN ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149536 | EDWIN ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1765 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642865 | EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 | |
| 642866 | EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 | |
| 642867 | EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 149537 | EDWIN ROSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642868 | EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 | |
| 149538 | EDWIN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642870 | EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 | |
| 149539 | EDWIN ROSARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149540 | EDWIN ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642871 | EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 149541 | EDWIN ROSARIO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642079 | EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 149542 | EDWIN ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149543 | EDWIN ROSAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149544 | EDWIN ROSAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642874 | EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| 642876 | EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 149546 | EDWIN RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642878 | EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| 149547 | EDWIN RULLAN CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149548 | EDWIN S ACEVEDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149549 | EDWIN S CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642880 | EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| 149551 | EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| 642881 | EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 149552 | EDWIN SABO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149554 | EDWIN SAMUEL MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642883 | EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| 149555 | EDWIN SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149557 | EDWIN SANCHEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149558 | EDWIN SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642887 | EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 642888 | EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 642889 | EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| 149559 | EDWIN SANCHEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149560 | EDWIN SANCHEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149561 | EDWIN SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149562 | EDWIN SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642890 | EDWIN SANTANA IRIZARRY | PO BOX 3027 | | | | SAN GERMAN | PR | 00683 | |
| 149564 | EDWIN SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642891 | EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 149565 | EDWIN SANTIAGO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149566 | EDWIN SANTIAGO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642892 | EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 149567 | EDWIN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149568 | EDWIN SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642893 | EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 | |
| 642894 | EDWIN SANTIAGO LOPEZ | HC 9 BOX 4392 | | | | SABANA GRANDE | PR | 00637 | |
| 149569 | EDWIN SANTIAGO LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1766 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642896 | EDWIN SANTIAGO LOZADA | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 | |
| 149570 | EDWIN SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642899 | EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 | |
| 149571 | EDWIN SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642903 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 | |
| 642904 | EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 | |
| 149572 | EDWIN SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642905 | EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 | |
| 642906 | EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 | |
| 149573 | EDWIN SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642907 | EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUADA | PR | 00602 | |
| 642908 | EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |
| 642909 | EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| 149575 | EDWIN SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642914 | EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| 642914 | EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| 642915 | EDWIN SEPULVEDA RUIZ | PO BOX 1315 | | | | YAUCO | PR | 00698 1315 | |
| 149576 | EDWIN SERRANDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642916 | EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 642917 | EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| 642918 | EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 642919 | EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 149577 | EDWIN SERRANO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149578 | EDWIN SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149579 | EDWIN SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642920 | EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| 149580 | EDWIN SIERRA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642921 | EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 642922 | EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 642080 | EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEQUES | PR | 00765 | |
| 149581 | EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642923 | EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 642924 | EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| 642925 | EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 642926 | EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| 149582 | EDWIN SOTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149583 | EDWIN SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149584 | EDWIN SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149585 | EDWIN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642928 | EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| 642929 | EDWIN SOTO SANCHEZ | 663 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| 642930 | EDWIN SOTO SANTIAGO | URB ALTAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| 642932 | EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| 642933 | EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| 642934 | EDWIN SOTO TORRES | VILLAS DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 149587 | EDWIN SUAREZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149588 | EDWIN SUAREZ ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149589 | EDWIN SUAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642935 | EDWIN SUAREZ MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1767 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 642938 | EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| 149590 | EDWIN SUAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642940 | EDWIN TAPIA GUADALUPE | P O BOX 2266 | | | | SALINAS | PR | 00751 | |
| 149592 | EDWIN TAVAREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642941 | EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 642942 | EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 642081 | EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 149593 | EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| 642943 | EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| 642944 | EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 149594 | EDWIN TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149595 | EDWIN TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642946 | EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 149596 | EDWIN TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149597 | EDWIN TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642947 | EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| 149599 | EDWIN TORRES CAZUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642948 | EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| 149600 | EDWIN TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149601 | EDWIN TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149602 | EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149603 | EDWIN TORRES GUZMAN / DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149604 | EDWIN TORRES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149605 | EDWIN TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149606 | EDWIN TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149607 | EDWIN TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149608 | EDWIN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149609 | EDWIN TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149610 | EDWIN TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149611 | EDWIN TORRES PACHECO/ NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149612 | EDWIN TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642956 | EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | | SAN JUAN | PR | 00924 | |
| 149613 | EDWIN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149614 | EDWIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149615 | EDWIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149616 | EDWIN TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149617 | EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 642961 | EDWIN TORRES TORRES | PO BOX 1270 | | | | COAMO | PR | 00769 | |
| 642963 | EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 | |
| 642964 | EDWIN TROCHE PAGAN | HC 03  BOX  14472 | | | | YAUCO | PR | 00698 | |
| 642965 | EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 | |
| 642966 | EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 | |
| 642968 | EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642969 | EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 | |
| 149618 | EDWIN VALENTIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149619 | EDWIN VALENTIN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642970 | EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 642972 | EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 | |
| 642973 | EDWIN VALENTIN MEDINA | 509 CALLE MILITAR | | | | HATILLO | PR | 00659 | |
| 642974 | EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 642975 | EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 | |
| 149620 | EDWIN VALENTIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149621 | EDWIN VALENTIN SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149622 | EDWIN VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149623 | EDWIN VALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149624 | EDWIN VANDIEN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149625 | EDWIN VANTARPOOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642979 | EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 149626 | EDWIN VARGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642981 | EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 | |
| 149627 | EDWIN VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642982 | EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 642983 | EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 | |
| 149629 | EDWIN VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642984 | EDWIN VARGQAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 642986 | EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 | |
| 642987 | EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 | |
| 149630 | EDWIN VAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642988 | EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 642989 | EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 | |
| 149631 | EDWIN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149632 | EDWIN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149633 | EDWIN VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642993 | EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 | |
| 642994 | EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 | |
| 642995 | EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| 149634 | EDWIN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149635 | EDWIN VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149636 | EDWIN VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642996 | EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 | |
| 149637 | EDWIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642999 | EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 149638 | EDWIN VELAZQUEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149639 | EDWIN VELAZQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643000 | EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 | |
| 642998 | EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 | |
| 643001 | EDWIN VELAZQUEZ TORRES | PARC NUEVA VIDA | 2282 CALLE V GONZALEZ | | | PONCE | PR | 00728 | |
| 643002 | EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| 643003 | EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| 149641 | EDWIN VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643005 | EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 | |
| 149642 | EDWIN VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643006 | EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1769 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149643 | EDWIN VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149644 | EDWIN VELEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643007 | EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| 149645 | EDWIN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643008 | EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149646 | EDWIN VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149647 | EDWIN VERA FARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643011 | EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 643012 | EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6  CALLE 1 | | | CAGUAS | PR | 00725 | |
| 643013 | EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 | |
| 149648 | EDWIN VIRELLA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643014 | EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 | |
| 643015 | EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 | |
| 149650 | EDWIN X ARANA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149651 | EDWIN X COLLAZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149652 | EDWIN X DELGADO MAURAS / EDWIN R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149653 | EDWIN X GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149654 | EDWIN X SOSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149655 | EDWIN Y CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149656 | EDWIN Y JUSTINIANO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149657 | EDWIN Y NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149658 | EDWIN Y. ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149659 | EDWIN Z RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643016 | EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COAMO | PR | 00769 | |
| 643017 | EDWIN ZAYAS CONCEPCION | CALLEJON EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| 643018 | EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 | |
| 149660 | EDWINA AYALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149661 | EDWINA CASTRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149662 | EDWINA QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149663 | EDWIND ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149664 | EDWINEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643019 | EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 | |
| 643020 | EDWINO BERRIOS | P O  BOX 352 | | | | COMERIO | PR | 00782 | |
| 149665 | EDWINO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149666 | EDWINSON GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149667 | EDWOOD A CANDELARIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149668 | EDWUARD J CUEVAS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149669 | EDWUARD PERDOMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256433 | EDY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149671 | EDYBERTO TORRES ECHEVARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149672 | EDYINS RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643024 | EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643025 | EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 643026 | EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 643027 | EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 149673 | EDZEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643028 | EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 | |
| 643029 | EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 | |
| 643030 | EEE PR CARIBE | L 44 CALLE 7 | | | | GUAYNABO | PR | 00966 | |
| 149674 | EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 | |
| 149676 | EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 | |
| 149677 | EFAIN ESPINET DDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643033 | EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 | |
| 149679 | EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 149680 | EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 | |
| 149681 | EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| 643034 | EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149682 | EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149683 | EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| 149685 | EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| 149688 | EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| 643035 | EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 149689 | EFIGENIA GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643037 | EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| 643038 | EFIGENIA MARTINEZ CINTRON | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 643039 | EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| 643040 | EFIGENIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 643041 | EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| 149690 | EFIGENIO CURET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643042 | EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| 149691 | EFIGENIO GARCIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149692 | EFIGENIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149693 | EFIGENIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643044 | EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| 643045 | EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |
| 149695 | EFRAIM CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149696 | EFRAIM SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643059 | EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | | VEGA BAJA | PR | 00694 | |
| 149698 | EFRAIN A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149699 | EFRAIN A CRESPO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149701 | EFRAIN A FELICIANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643060 | EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | | MOCA | PR | 00676-0469 | |
| 643061 | EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643062 | EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 149704 | EFRAIN A RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149705 | EFRAIN A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149706 | EFRAIN A RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149707 | EFRAIN A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149708 | EFRAIN A VILLARRUBIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149709 | EFRAIN A. OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149710 | EFRAIN A. RUIZ LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643067 | EFRAIN ADORNO RIVAS | P O BOX 5180 | | | | VEGA ALTA | PR | 00692-5180 | |
| 643068 | EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14676 | | | | UTUADO | PR | 00641 | |
| 149711 | EFRAIN AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643069 | EFRAIN ALBINO RIVERA | PO BOX 1345 | | | | YAUCO | PR | 00698 | |
| 643070 | EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | | GUAYANILLA | PR | 00656 | |
| 643071 | EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | | CANOVANAS | PR | 00972 | |
| 643072 | EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 149712 | EFRAIN ALTAGRACIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149713 | EFRAIN ALVARADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149714 | EFRAIN ALVIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149715 | EFRAIN ANDINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149716 | EFRAIN APONTE PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149717 | EFRAIN APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643074 | EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 149718 | EFRAIN ARNAU COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643075 | EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | | VEGA ALTA | PR | 00692 | |
| 149719 | EFRAIN ARZOLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643076 | EFRAIN AUTO PARTS | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 643079 | EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | | CAYEY | PR | 00736 9413 | |
| 149720 | EFRAIN AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149721 | EFRAIN AYALA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643080 | EFRAIN AYALA MARCANO | PO BOX 737 | | | | TOA ALTA | PR | 00954 | |
| 149722 | EFRAIN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149723 | EFRAIN AYALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643083 | EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | | SAN JUAN | PR | 00924 | |
| 149724 | EFRAIN B TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643084 | EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 643085 | EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 643086 | EFRAIN BAEZ NAZARIO | P O BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 643087 | EFRAIN BELLO VEGA | STARLIGHT | 4568 CALLE DENEB | | | PONCE | PR | 00731 | |
| 643088 | EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | | SAN JUAN | PR | 00924 | |
| 643089 | EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2616 | |
| 643090 | EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | | COMERIO | PR | 00782 | |
| 643091 | EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | | CAROLINA | PR | 00785 | |
| 149726 | EFRAIN BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643092 | EFRAIN BONET DIAZ | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | | HUMACAO | PR | 00791-4349 | |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | |
| 149727 | EFRAIN BORIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643095 | EFRAIN BORIA MARCANO | PO BOX 275 | | | | CANOVANAS | PR | 00729 | |
| 643096 | EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| 643097 | EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | | BAYAMON | PR | 00956 | |
| 149728 | EFRAIN CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643098 | EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | | CABO ROJO | PR | 00623-1251 | |
| 149730 | EFRAIN CAMIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643100 | EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | | LOIZA | PR | 00772 | |
| 149731 | EFRAIN CARDONA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256434 | EFRAÍN CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149733 | EFRAIN CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643101 | EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | | CAMUY | PR | 00627 | |
| 643102 | EFRAIN CARRASQUILLO | PO BOX 667 | | | | DORADO | PR | 00646-0667 | |
| 643103 | EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 643105 | EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643106 | EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 643107 | EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | | PONCE | PR | 00731 | |
| 149734 | EFRAIN CASELLAS DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643109 | EFRAIN CASTRO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149737 | EFRAIN CEBOLLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149738 | EFRAIN CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643111 | EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | | BAJADERO | PR | 00616 | |
| 643113 | EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | | COROZAL | PR | 00783 | |
| 149739 | EFRAIN CHEVRES PEPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149742 | EFRAIN CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643114 | EFRAIN CINTRON ORTIZ | PO BOX 909 | | | | CIDRA | PR | 00739 | |
| 643115 | EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 149743 | EFRAIN COLLAZO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149744 | EFRAIN COLOMBANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149745 | EFRAIN COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643119 | EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | | HATILLO | PR | 00659-9607 | |
| 643121 | EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 149746 | EFRAIN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643123 | EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149748 | EFRAIN COLON SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149749 | EFRAIN COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149750 | EFRAIN CONDE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643125 | EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | | SAN JUAN | PR | 00923 | |
| 643128 | EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | | ISABELA | PR | 00662 | |
| 149751 | EFRAIN CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643129 | EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | | SAN JUAN | PR | 00926 | |
| 149752 | EFRAIN CORDOVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149753 | EFRAIN CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149754 | EFRAIN CORREA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643130 | EFRAIN CORTES GARCIA | P O BOX 230 | | | | AGUADA | PR | 00602 | |
| 643131 | EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149755 | EFRAIN CORUJO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149758 | EFRAIN COTTY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643134 | EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| 643135 | EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| 643133 | EFRAIN CRESPO PEREZ | PO  BOX  1050 | | | | ADJUNTAS | PR | 00601 | |
| 149759 | EFRAIN CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643136 | EFRAIN CRUZ ALVAREZ | HC 2 BOX 5415 | | | | BAJADERO | PR | 00616 | |
| 643137 | EFRAIN CRUZ SANTIAGO | P O BOX 50516 | | | | TOA BAJA | PR | 00950 | |
| 149760 | EFRAIN CUADRADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643139 | EFRAIN D SANTIAGO VAZQUEZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 149761 | EFRAIN D VASSALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149762 | EFRAIN DARDIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643140 | EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| 643141 | EFRAIN DE JESUS ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| 643142 | EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 149763 | EFRAIN DE JESUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149764 | EFRAIN DE LA MATTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149765 | EFRAIN DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643146 | EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| 149766 | EFRAIN DELGADO MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149767 | EFRAIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149768 | EFRAIN DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149769 | EFRAIN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643148 | EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 643149 | EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 643147 | EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| 643151 | EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |
| 149771 | EFRAIN DIAZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643049 | EFRAIN DIAZ VAZQUEZ | HC 02  BOX  12638 | | | | AGUAS  BUENAS | PR | 00703-9603 | |
| 149772 | EFRAIN DIAZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643152 | EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| 643154 | EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| 643155 | EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| 643156 | EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| 643157 | EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| 149774 | EFRAIN E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643158 | EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE¨UELAS II | C5 CALLE 4 | | | PE¨UELAS | PR | 00624 | |
| 643159 | EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 643162 | EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| 149775 | EFRAIN ESPADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149776 | EFRAIN ESTRADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643163 | EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| 149777 | EFRAIN F RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149778 | EFRAIN FAJARDO OLAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643164 | EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| 149779 | EFRAIN FELICIANO ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643166 | EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| 149780 | EFRAIN FERMAINT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149781 | EFRAIN FERNANDO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643167 | EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| 149782 | EFRAIN FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1774 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643169 | EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| 149783 | EFRAIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 643171 | EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| 643172 | EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 149784 | EFRAIN FLECHA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643174 | EFRAIN FLORES | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 643178 | EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| 643179 | EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |
| 643181 | EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 643182 | EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| 149785 | EFRAIN GAMBOA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643183 | EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| 643050 | EFRAIN GARCIA GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| 643184 | EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| 643185 | EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| 149786 | EFRAIN GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149787 | EFRAIN GAUTHIER MONGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149789 | EFRAIN GIGANTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643187 | EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 149790 | EFRAIN GOMEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149791 | EFRAIN GONZALEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643188 | EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 149792 | EFRAIN GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643189 | EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| 643192 | EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| 643193 | EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| 643194 | EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 149793 | EFRAIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149794 | EFRAIN GONZALEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643196 | EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| 643197 | EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 643199 | EFRAIN GONZALEZ VAZQUEZ | P O  BOX 1327 | | | | MOCA | PR | 00676-1327 | |
| 643200 | EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| 149795 | EFRAIN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149796 | EFRAIN GRACIANI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643202 | EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 643203 | EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| 149797 | EFRAIN GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149798 | EFRAIN HERINQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643205 | EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 643207 | EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 643208 | EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| 149799 | EFRAIN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643210 | EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| 149800 | Efrain Hidalgo Maysonet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149802 | EFRAIN I GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643212 | EFRAIN I IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| 149803 | EFRAIN IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149804 | EFRAIN IRIZARRY MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149805 | EFRAIN IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149806 | EFRAIN IZQUIERDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149807 | EFRAIN J ARCHILLA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149808 | EFRAIN J COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149809 | EFRAIN J FIGUEROA GUILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149810 | EFRAIN J IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149811 | EFRAIN J MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149812 | EFRAIN J TOMASINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643214 | EFRAIN J VAZQUEZ TORRES | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 149813 | EFRAIN J VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643215 | EFRAIN J. LOPEZ SERRANO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 149814 | EFRAIN J. MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149815 | EFRAIN J. RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643051 | EFRAIN JAIME DEL VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| 149816 | EFRAIN JANICE CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643216 | EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 643217 | EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| 643218 | EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 149817 | EFRAIN JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643219 | EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 643220 | EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| 643221 | EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| 149820 | EFRAIN JUSTINIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149821 | EFRAIN JUSTINIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149822 | EFRAIN L DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643222 | EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| 643223 | EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 149824 | EFRAIN LAUREANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643224 | EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| 643225 | EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149825 | EFRAIN LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643226 | EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 643227 | EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 149826 | EFRAIN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149827 | EFRAIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643228 | EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| 149828 | EFRAIN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149829 | EFRAIN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643230 | EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| 643231 | EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| 149830 | EFRAIN LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643232 | EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| 643234 | EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 149831 | EFRAIN M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149832 | EFRAIN M MARTINEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643235 | EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 149833 | EFRAIN M VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149834 | EFRAIN MAERCADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149835 | EFRAIN MAISONET Y MANUELA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643047 | EFRAIN MALAVE ECHEVARRIA | URB LAS LOMAS | V3 35 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 149836 | EFRAIN MALDONADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643236 | EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | | PONCE | PR | 00728 | |
| 643237 | EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | | JUNCOS | PR | 00777 | |
| 643238 | EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | | SAN JUAN | PR | 00911 | |
| 643239 | EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 | |
| 643240 | EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | | SAN JUAN | PR | 00924 | |
| 643241 | EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | | SAN JUAN | PR | 00918 | |
| 149837 | EFRAIN MARCIAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643242 | EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 149838 | EFRAIN MARQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643244 | EFRAIN MARTINEZ | HC 1 BOX 7582 | | | | LAJAS | PR | 00667 | |
| 149839 | EFRAIN MARTINEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643245 | EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 149840 | EFRAIN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149841 | EFRAIN MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149842 | EFRAIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149843 | EFRAIN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643248 | EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | | MANATI | PR | 00674 | |
| 643052 | EFRAIN MARTINEZ TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 643249 | EFRAIN MATOS MESTRES | PO BOX 4022 | | | | VEGA BAJA | PR | 00694 4022 | |
| 643250 | EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |
| 149845 | EFRAIN MEDINA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149846 | EFRAIN MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149847 | EFRAIN MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643252 | EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| 149848 | EFRAIN MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149852 | EFRAIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149853 | EFRAIN MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149854 | EFRAIN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149855 | EFRAIN MENDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643256 | EFRAIN MERCADO A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| 149856 | EFRAIN MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149857 | EFRAIN MIRANDA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643258 | EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| 643259 | EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 643260 | EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| 643261 | EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| 149858 | EFRAIN MONTALVO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643262 | EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| 643263 | EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| 643264 | EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 149859 | EFRAIN MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643267 | EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| 149860 | EFRAIN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643269 | EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| 149861 | EFRAIN MORALES Y NOEMI DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643270 | EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1777 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149862 | EFRAIN NARANJO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149863 | EFRAIN NARVAEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643272 | EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| 149864 | EFRAIN NAZARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149865 | EFRAIN NEGRON GALENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149866 | EFRAIN NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149867 | EFRAIN NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149869 | EFRAIN NIEVES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643274 | EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| 643275 | EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| 149870 | EFRAIN NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149871 | EFRAIN NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149872 | EFRAIN NUNEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149873 | EFRAIN NUNEZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149874 | EFRAIN O COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149875 | EFRAIN O FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149877 | EFRAIN O PADRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643277 | EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| 149878 | EFRAIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149879 | EFRAIN OLIVENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149880 | EFRAIN OLIVERAS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149882 | EFRAIN OLIVERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149883 | EFRAIN O'NEILL CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149884 | EFRAIN OQUENDO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149885 | EFRAIN ORTEGA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149886 | EFRAIN ORTIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643279 | EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | 136 | | | SABANA SECA | PR | 00952 | |
| 149887 | EFRAIN ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643280 | EFRAIN ORTIZ COLON | VILLA CAROLINA | 5 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 149888 | EFRAIN ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643281 | EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MEREDITA | PR | 00715 | |
| 149889 | EFRAIN ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643282 | EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| 643283 | EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| 149890 | EFRAIN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149891 | EFRAIN ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149892 | EFRAIN ORTIZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643285 | EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| 149894 | EFRAIN PADRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643286 | EFRAIN PAGAN | 84  CALLE TORRES | | | | PONCE | PR | 00730 | |
| 643287 | EFRAIN PAGAN CASTRO | PO  BOX 34441  FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| 643289 | EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| 149895 | EFRAIN PEREZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643291 | EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149899 | EFRAIN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643294 | EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| 149900 | EFRAIN PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643295 | EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| 643296 | EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 643297 | EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| 149901 | EFRAIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643053 | EFRAIN PEREZ PEREZ | 513  CALLE  LUTZ | | | | SAN JUAN | PR | 00915 4315 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643299 | EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |
| 149902 | EFRAIN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643301 | EFRAIN PEREZ TORRES | PO BOX 378 | | | | YAUCO | PR | 00698 | |
| 643302 | EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682 | |
| 149903 | EFRAIN PINEIRO LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643303 | EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | | MAYAGUEZ | PR | 00680 | |
| 643305 | EFRAIN POSADA RONDON | PO BOX 9065147 | | | | SAN JUAN | PR | 00906-5147 | |
| 643306 | EFRAIN QUIÑONES RODRIGUEZ | PO BOX 2228 | | | | SAN GERMAN | PR | 00683-2228 | |
| 149905 | EFRAIN QUINONES NISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149906 | EFRAIN QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149907 | EFRAIN QUINONES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149909 | EFRAIN R GOMEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149910 | EFRAIN R MORAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643309 | EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | | CAROLINA | PR | 0009834701 | |
| 643310 | EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | | HORMIGUEROS | PR | 00660 | |
| 643311 | EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 643312 | EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | | SAN JUAN | PR | 00913 | |
| 643313 | EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149911 | EFRAIN RAMIREZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643315 | EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 643316 | EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 643054 | EFRAIN RAMOS HERNANDEZ | RR 07 BOX 7400 | | | | SAN JUAN | PR | 00926 | |
| 643317 | EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | | TOA ALTA | PR | 00953 | |
| 643318 | EFRAIN RAMOS SOTO | PO BOX 250040 | | | | AGUADILLA | PR | 00604-0040 | |
| 149913 | EFRAIN RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643320 | EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | | PONCE | PR | 00730-4204 | |
| 643321 | EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | | AGUAS BUENAS | PR | 00703 | |
| 149914 | EFRAIN REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149915 | EFRAIN REYES NEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643322 | EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | | SAN JUAN | PR | 00936-6069 | |
| 149916 | EFRAIN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643324 | EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | | COROZAL | PR | 00783 | |
| 643325 | EFRAIN RIVAS SOTO | PO BOX 480 | | | | LAS PIEDRAS | PR | 00771 | |
| 149917 | EFRAIN RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643326 | EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | | SAN JUAN | PR | 00936 | |
| 643328 | EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | | BAYAMON | PR | 00956 | |
| 149918 | EFRAIN RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643329 | EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | | TOA BAJA | PR | 00949 | |
| 643330 | EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJJE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 149919 | EFRAIN RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643331 | EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | | AGUADA | PR | 00602 | |
| 643332 | EFRAIN RIVERA DORTA | PO BOX 7167 | | | | ARECIBO | PR | 00613 | |
| 643056 | EFRAIN RIVERA FLORES | BDA MIRAMAR  CALLE AMARILIS 633 A-B | ZN 52 | | | GUAYAMA | PR | 00784 | |
| 149921 | EFRAIN RIVERA GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256435 | EFRAIN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643334 | EFRAIN RIVERA NORIEGA | P O BOX 406 | | | | BAJADERO | PR | 00616-0406 | |
| 149922 | EFRAIN RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643055 | EFRAIN RIVERA PESANTE | PO BOX 1087 | | | | RIO  GRANDE | PR | 00745 | |
| 149923 | EFRAIN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1779 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149924 | EFRAIN RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149925 | EFRAIN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643335 | EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | | ISABELA | PR | 00662 | |
| 643338 | EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | | GURABO | PR | 00778 | |
| 643339 | EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 643340 | EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| 149926 | EFRAIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149927 | EFRAIN RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643327 | EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT RICHEY | FL | 34668 | |
| 643341 | EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| 643343 | EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| 149928 | EFRAIN RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643346 | EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| 643347 | EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 149930 | EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| 149931 | EFRAIN RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149932 | EFRAIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149933 | EFRAIN RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643350 | EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| 643351 | EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| 643352 | EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| 643353 | EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 643354 | EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| 149934 | EFRAIN RODRIGUEZ OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149935 | EFRAIN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643355 | EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| 643357 | EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 149937 | EFRAIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643361 | EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| 149938 | EFRAIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643362 | EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 643363 | EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |
| 149939 | EFRAIN ROLDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149940 | EFRAIN ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149941 | EFRAIN ROMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643364 | EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| 643365 | EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| 149942 | EFRAIN ROMERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643368 | EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 149945 | EFRAIN ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643048 | EFRAIN ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| 643369 | EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| 149946 | EFRAIN ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1780 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643370 | EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| 643371 | EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| 643372 | EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| 149947 | EFRAIN ROSADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149948 | EFRAIN ROSADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643373 | EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| 643374 | EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 149950 | EFRAIN ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643375 | EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| 149951 | EFRAIN RUBIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149952 | EFRAIN RUIZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149953 | EFRAIN RUIZ CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643376 | EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 149954 | EFRAIN RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149956 | EFRAIN S RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643377 | EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 | |
| 643378 | EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 | |
| 643379 | EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 | |
| 643380 | EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 | |
| 643381 | EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 | |
| 149958 | EFRAIN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643382 | EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 149959 | EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149960 | EFRAIN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643383 | EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 | |
| 643057 | EFRAIN SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 | |
| 643384 | EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 | |
| 149961 | EFRAIN SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149962 | EFRAIN SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149963 | EFRAIN SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643386 | EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 | |
| 643387 | EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 | |
| 149964 | EFRAIN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643389 | EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 | |
| 149965 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 | |
| 149966 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 | |
| 149967 | EFRAIN SANTIAGO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643392 | EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 | |
| 643393 | EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 | |
| 149968 | EFRAIN SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149969 | EFRAIN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149970 | EFRAIN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643395 | EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 | |
| 149971 | EFRAIN SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643397 | EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 | |
| 149972 | EFRAIN SEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149973 | EFRAIN SEGARRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1781 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149974 | EFRAIN SEGARRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643398 | EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 | |
| 643399 | EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 | |
| 643400 | EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 149975 | EFRAIN SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149976 | EFRAIN SERRANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643402 | EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 | |
| 643403 | EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 | |
| 643404 | EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 | |
| 149978 | EFRAIN SOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149980 | EFRAIN SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643409 | EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 | |
| 643410 | EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 | |
| 149983 | EFRAIN STRUBBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643411 | EFRAIN SULE OLIVERAS | M CR30 EXT TERESITA | | | | PONCE | PR | 00731 | |
| 643412 | EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 149984 | EFRAIN TIRADO APPRAISAL GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149986 | EFRAIN TIRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149987 | EFRAIN TOLENTINO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643413 | EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 | |
| 643414 | EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 | |
| 643415 | EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 643416 | EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 | |
| 149988 | EFRAIN TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149989 | EFRAIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643419 | EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 643420 | EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 149991 | EFRAIN TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149992 | EFRAIN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643422 | EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 | |
| 643423 | EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 | |
| 149994 | EFRAIN TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149995 | EFRAIN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149996 | EFRAIN TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149997 | EFRAIN TRINIDAD CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643426 | EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 643428 | EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 149999 | EFRAIN VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643431 | EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | | LAS MARIAS | PR | 00670 | |
| 150000 | EFRAIN VARGAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643058 | EFRAIN VARGAS MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | | CAMUY | PR | 00627 | |
| 643432 | EFRAIN VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 150001 | EFRAIN VAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643434 | EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 150002 | EFRAIN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643435 | EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | | SANTA ISABEL | PR | 00757 | |
| 150004 | EFRAIN VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150005 | EFRAIN VAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150006 | EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150007 | EFRAIN VEGA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643436 | EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 643437 | EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | | CIALES | PR | 00638 | |
| 643439 | EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 643440 | EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 643442 | EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | | PONCE | PR | 00731 | |
| 150009 | EFRAIN VEGA Y JUANITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150010 | EFRAIN VELAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643444 | EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | | PATILLAS | PR | 00723 | |
| 150011 | EFRAIN VELAZQUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150012 | EFRAIN VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150013 | EFRAIN VELAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643446 | EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | | CAROLINA | PR | 00985 | |
| 643447 | EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 150014 | EFRAIN VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150015 | EFRAIN VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150016 | EFRAIN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643449 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 150017 | EFRAIN ZAYAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643450 | EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23  CALLE 19 | | | BAYAMON | PR | 00956 | |
| 150023 | EFREIN A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643452 | EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 | |
| 643453 | EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 | |
| 150024 | EFREN ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643454 | EFREN B LUGO PEREZ | RIO PIEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 | |
| 150025 | EFREN BULA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150026 | EFREN BUTLER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150027 | EFREN C OLIVER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150028 | EFREN CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643455 | EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 | |
| 643456 | EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 | |
| 643457 | EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8  CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 643458 | EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 | |
| 150029 | EFREN ESTREMERA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643459 | EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 | |
| 150031 | Efrén Galarza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150032 | EFREN GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643460 | EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 | |
| 643461 | EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | | UTUADO | PR | 00641 | |
| 643462 | EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 150033 | EFREN LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643463 | EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1783 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643464 | EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | | MAYAGUEZ | PR | 00682 6627 | |
| 643465 | EFREN MARIN REYES | COND LA CEIBA APT D 1608 | | | | PONCE | PR | 00731 | |
| 150034 | EFREN MARQUEZ VEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643466 | EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | | OROCOVIS | PR | 00720 | |
| 150035 | EFREN NEGRON GOMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150036 | EFREN ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150037 | EFREN PADILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150038 | EFREN PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150039 | EFREN PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643468 | EFREN REYES REYES | PARC JAUCA | J93 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 150040 | EFREN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150041 | EFREN ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643469 | EFREN RODRIGUEZ TORO | P O BOX 314 | | | | HORMIGUEROS | PR | 00660 | |
| 643470 | EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 150042 | EFREN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150044 | EFREN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150045 | EFREN SANTIAGO / MABELINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150046 | EFREN SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643472 | EFREN TOMAS SANTIAGO | PO BOX 1010 | | | | CAYEY | PR | 00627 | |
| 643473 | EFREN TORRES LUGO | HC 01 BOX 4633 | | | | ADJUNTA | PR | 00601 9718 | |
| 150047 | EFREN VELAZQUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150048 | EFREN Y AROCHO GUISAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150049 | EFRHAYN J CABALLERO ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643474 | EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B  CALLE 1 | | | BAYAMON | PR | 00957 | |
| 643475 | EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 150051 | EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | | MANATI | PR | 00674 | |
| 150052 | EGA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643476 | EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |
| 150053 | EGB AIR CONDITIONING INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643478 | EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150057 | EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 | |
| 150058 | EGBERTO MORALES CARRASCO P E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643483 | EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 643485 | EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 | |
| 643486 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 150060 | EGDA M MATOS NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643487 | EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 643488 | EGDA MORALES RAMOS | URB SANTA RITA | 1008 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 150061 | EGDA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643489 | EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 | |
| 643491 | EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 | |
| 643492 | EGGIES OMAR DIAZ SERPA | VILLA  ROCA | BOX  C-10 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 643493 | EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150068 | EGIDA ASOC/MIEM/POLICIA PR | RR 3  BOX  3724 | | | | SAN JUAN | PR | 00926 | |
| 150069 | EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 | |
| 150070 | EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 | |
| 150071 | EGIDA DE MIRAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150072 | EGIDA DEL COLEGIO ING Y AGRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150073 | EGIDA DEL PERPETUO SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150074 | EGIDA DEL POLICIA INC | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 150075 | EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 | |
| 1256436 | EGIDA DEL POLICIA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150076 | EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 | |
| 150077 | EGIDA EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643494 | EGIDA ESPIRITA POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 | |
| 1256437 | EGIDA ESPIRITU POSADA DE LA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150078 | EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| 150079 | EGIDA VISTAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150091 | EGLEE W RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643496 | EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 150093 | EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 150096 | EGOZCUE ROSARIO MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643497 | EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| 643498 | EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 | |
| 150099 | EGROL SIUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150100 | EGUIA MOREDA MD, VASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150104 | EGUY E VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643500 | EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 | |
| 150107 | EHISA LUGO ENRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643501 | EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 150109 | EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 150110 | EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | | HORMIGUEROS | PR | 00660 | |
| 643502 | EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 643503 | EIBY MACHINE SHOP | RR 2 BOX 5800 | | | | MANATI | PR | 00674 | |
| 150114 | EIBY MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643504 | EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | | GUAYNABO | PR | 00971 | |
| 150118 | EIDA E ALTRECHE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150119 | EIDA G MENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150120 | EIDA L. GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150121 | EIDA LAO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643506 | EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1785 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150122 | EIDA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150123 | EIDIOL GHIGLIOTTI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643508 | EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | | JUANA DIAZ | PR | 00795 | |
| 643509 | EIDY SERRANO SANTIAGO | PO BOX 1014 | | | | SABANA HOYOS | PR | 00688 | |
| 643510 | EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | | CAROLINA | PR | 00985 | |
| 150125 | EIGLA Y TROCHE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643511 | EIKON ELECTRIC CORP | PO BOX 9502 | | | | BAYAMON | PR | 00960-8044 | |
| 150126 | EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| 643512 | EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 150127 | EILEEN A ARROYO DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643514 | EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 | |
| 150128 | EILEEN A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150129 | EILEEN ACEVEDO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150130 | EILEEN ALAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643515 | EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 | |
| 643518 | EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 150131 | EILEEN APONTE VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643519 | EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 | |
| 150133 | EILEEN B GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150135 | EILEEN BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150136 | EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 | |
| 150137 | EILEEN C VILLAFANE DEYACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150139 | EILEEN CANCEL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643521 | EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 643522 | EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 | |
| 643523 | EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1419621 | EILEEN CORREA SERRANO | ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150141 | EILEEN CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643524 | EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 | |
| 150142 | EILEEN D RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643525 | EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 150143 | EILEEN DE JESUS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150144 | EILEEN DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150145 | EILEEN DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150146 | EILEEN DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150147 | EILEEN FEBUS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150148 | EILEEN FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643528 | EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 | |
| 150149 | EILEEN FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150150 | EILEEN FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150151 | EILEEN G ROMERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643529 | EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 | |
| 643531 | EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 150152 | EILEEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643532 | EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150153 | EILEEN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150154 | EILEEN HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150155 | EILEEN HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643535 | EILEEN I QUINTANA GUERRERO | 3026 JARD DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| 150157 | EILEEN I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150158 | EILEEN IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643537 | EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00976 | |
| 150160 | EILEEN J MAESTRE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150161 | EILEEN J MARRERO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150162 | EILEEN J PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256438 | EILEEN J. QUINTANA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643539 | EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 | |
| 643540 | EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES  1 | OFIC 203 | | SAN JUAN | PR | 00926 | |
| 643541 | EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 643542 | EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
| 1256439 | EILEEN LLAVINA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643543 | EILEEN LLORENS BECERRA | 155 EL MONTE NORTE  G  202 | | | | SAN JUAN | PR | 00918 | |
| 643513 | EILEEN LOIZ REYES | P O BOX 195278 | | | | SAN JUAN | PR | 00919 | |
| 643544 | EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| 150169 | EILEEN M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643545 | EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 150170 | EILEEN M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150171 | EILEEN M FIGUEROA Y MARTA I TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643546 | EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 150172 | EILEEN M GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643547 | EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 643548 | EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 150173 | EILEEN M LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643549 | EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 643550 | EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 150174 | EILEEN M. AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150175 | EILEEN M. LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150176 | EILEEN MALAVE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643552 | EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 643553 | EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150178 | EILEEN MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643554 | EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| 643555 | EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 643556 | EILEEN MENDEZ SERRANO | ALBORADA | C 7 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 643557 | EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |
| 643558 | EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |
| 150180 | EILEEN MIRANDA ANTUNANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150181 | EILEEN MIRANDA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643559 | EILEEN MONTILLA CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 | |
| 643560 | EILEEN MOREL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 | |
| 150182 | EILEEN N RODRIGUEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643561 | EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 | |
| 150183 | EILEEN OLMEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150184 | EILEEN ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643562 | EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 150185 | EILEEN P ALFONSO TORRALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643563 | EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150187 | EILEEN PAGAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643564 | EILEEN PEREZ GARCIA | URB COLINAS  FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO  ALTO | PR | 00976 | |
| 643565 | EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 150188 | EILEEN PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150189 | EILEEN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150190 | EILEEN PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150191 | EILEEN PINEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150192 | EILEEN RAMIREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771041 | EILEEN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150194 | EILEEN RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150195 | EILEEN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643568 | EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 643569 | EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 | |
| 150196 | EILEEN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150197 | EILEEN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | | 00729 | |
| 150198 | EILEEN SANCHEZ ALBERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150199 | EILEEN SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643571 | EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 643572 | EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 643573 | EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 | |
| 643574 | EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | | BARRANQUITAS | PR | 00749-0036 | |
| 150201 | EILEEN SUTTON HUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643575 | EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | | CAMUY | PR | 00627 | |
| 150203 | EILEEN TORRES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150204 | EILEEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150205 | EILEEN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150206 | EILEEN VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150207 | EILEEN VILLAFADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150209 | EILEEN VILLALBA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643578 | EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 150210 | EILEEN ZAMBRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150211 | EILEEN ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643581 | EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | | SAN JUAN | PR | 00926 | |
| 150214 | EILEEN GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150215 | EILLEEN GONZALEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150216 | EILLEEN Y GALLEGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1788 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150217 | EILLEN RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150218 | EILLEN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643582 | EILLEN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | | BARRANQUITAS | PR | 00794 | |
| 643583 | EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | | CAROLINA | PR | 00979 | |
| 643584 | EILYN DE JESUS GONZALEZ | PO BOX 779 | | | | ARECIBO | PR | 00688 | |
| 150219 | EILYN M RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643585 | EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | | VILLALBA | PR | 00766 | |
| 643586 | EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | | PATILLAS | PR | 00723 | |
| 150220 | EIM SNOW WORKS LLC | P O BOX 2113 | | | | CANOVANAS | PR | 00729 | |
| 150221 | EINAR E MUNIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150222 | EINAR L RINCON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643587 | EINAR RAMOS LOPEZ | P O BOX 1139 | | | | AIBONITO | PR | 00705-1139 | |
| 643588 | EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 150225 | EINNA M CANCEL LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643590 | EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 643592 | EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 643591 | EIRA I CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 | |
| 150227 | EIRA L. PINEIRO BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643593 | EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 | |
| 150228 | EIRA MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150230 | EISEL LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643595 | EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 | |
| 150236 | EITEL VELAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150237 | EITON ARROYO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150238 | EITON ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150239 | EIVETTELIZ LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150241 | EIVY L ALVAREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150242 | EIXA TRINIDAD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150243 | EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 | |
| 150244 | EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 | |
| 643596 | EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 | |
| 643597 | EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 150248 | EJE PUERTO RICO, INC. | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 150249 | EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 643598 | EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | | SAN JUAN | PR | 00926 | |
| 150251 | EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 150252 | EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 831329 | EJn Technical Services Inc. | P.M.B. 506 E. Pol 497 | | | | San Juan | PR | 00928 | |
| 150253 | EJR MOTOR ELECTRICAL -BODY SHOP | A  4 AVE MIGUEL MELENDEZ MUNOZ | | | | CAYEY | PR | 00736 | |
| 150255 | EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| 150256 | EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | | TAMPA | FL | 33606 | |
| 150257 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 134 | | | | GUAYNABO | PR | 00968-3004 | |
| 643601 | EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | | BAYAMON | PR | 00956-3215 | |
| 150261 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| 643603 | EKUS 2000 SE | PO BOX 527 | | | | MERCEDITA | PR | 00715-0521 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643605 | EL 14 SERVICE STATION INC | PO BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 643606 | EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 643607 | EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | | TRUJILLO ALTO | PR | 00976 | |
| 643608 | EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | | ARECIBO | PR | 00612 | |
| 150262 | EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 150263 | EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 643609 | EL ALAMO ICE PLANT | BOX 577 | | | | NAGUABO | PR | 00718 | |
| 643610 | EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | | CABO ROJO | PR | 00623 | |
| 150264 | EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | | CAYEY | PR | 00736 | |
| 643611 | EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 150265 | EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | | BAYAMON | PR | 00959-7071 | |
| 150266 | EL AMOR ESPERA INC | PMB 286 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 1256440 | EL AMOR ESPERA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150267 | EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | | VEGA BAJA | PR | 00693-3325 | |
| 643612 | EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 150268 | EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 643613 | EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | | RIO GRANDE | PR | 00745 | |
| 643614 | EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 643615 | EL ARTE Y LA INGENIERIA | PO BOX 922 | | | | CAGUAS | PR | 00726 | |
| 643616 | EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | | GUAYAMA | PR | 00784-4567 | |
| 643617 | EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | | AIBONITO | PR | 00705-1442 | |
| 150269 | EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES  SECTOR PALO BLANCO | | | | ARECIBO | PR | 00612 | |
| 643618 | EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | | SAN JUAN | PR | 00901 | |
| 643619 | EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 150270 | EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | | TOA ALTA | PR | 00954 | |
| 150272 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150273 | EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150274 | EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| 150277 | EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| 643620 | EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| 643621 | EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| 643622 | EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| 150278 | EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 150279 | EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| 1419622 | EL BURAI, ASSAD Y OTROS | JOSÉ VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN STE. B-4 | | | SAN JUAN | PR | 00918-3434 | |
| 643623 | EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150282 | EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| 150283 | EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 643624 | EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 643625 | EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 150284 | EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150285 | EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| 643626 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 150286 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| 643627 | EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 643628 | EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| 643629 | EL CASTILLO DE LOS NIÑOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 150288 | EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 643630 | EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| 643631 | EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |
| 643632 | EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 150289 | EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 | |
| 150290 | EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 643633 | EL CERRITO SERVICE STATION | P O  BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643634 | EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643635 | EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 643636 | EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| 643638 | EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 | |
| 150291 | EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 150292 | EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 | |
| 150293 | EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| 150294 | EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 | |
| 643639 | EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 643640 | EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 643641 | EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 | |
| 643642 | EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 643644 | EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 643645 | EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 | |
| 150295 | EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150296 | EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |
| 643646 | EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 643647 | EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 150297 | EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 | |
| 150298 | EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643648 | EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 | |
| 643649 | EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 643650 | EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | | 00724 | |
| 643651 | EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 643653 | EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 643654 | EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 | |
| 643655 | EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 643656 | EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 643657 | EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 | |
| 150301 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 150302 | EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 150303 | EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 | |
| 150304 | EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 643659 | EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 150305 | EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 643660 | EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 | |
| 150306 | EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150307 | EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150308 | EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | | YABUCOA | PR | 00767 | |
| 643661 | EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 643662 | EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 643663 | EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 643664 | EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | | SAN LORENZO | PR | 00754 | |
| 643665 | EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | | MANATI | PR | 00674 | |
| 150309 | EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | | ADJUNTAS | PR | 00601 | |
| 150311 | EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643666 | EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | | SAN JUAN | PR | 00910 | |
| 643668 | EL FOGON DE ABUELA | HC 02 BOX 6854 | | | | FLORIDA | PR | 00650-9108 | |
| 643669 | EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 643670 | EL FOGON DE CHAGA | PO BOX 206 | | | | FAJARDO | PR | 00740 | |
| 150313 | EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 150314 | EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| 150315 | EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| 150316 | EL FOGON DEL REY | 55 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 643671 | EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | | SAN JUAN | PR | 00926 | |
| 643672 | EL FRANCES EUROCAR INC | PO BOX 1579 | | | | SAN JUAN | PR | 00919-1579 | |
| 150317 | EL FUMIGADOR CORP | PO BOX 538 | | | | SABANA SECA | PR | 00952 | |
| 643674 | EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 | |
| 643675 | EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 150319 | EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643676 | EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | | BAYAMON | PR | 00960 | |
| 643677 | EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 | |
| 643678 | EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 150321 | EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 150322 | EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 643679 | EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 150324 | EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 643680 | EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 150325 | EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 | |
| 643681 | EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 | |
| 643682 | EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 | |
| 150326 | EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 | |
| 643683 | EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 | |
| 150327 | EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 | |
| 643684 | EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 150328 | EL JARDIN DE LOS NIXOS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 | |
| 150329 | EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 | |
| 643686 | EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 643685 | EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 643687 | EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 643688 | EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 643689 | EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00969 | |
| 643690 | EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 643691 | EL LIDER IRON WORK | URB MARISOL | F 10  CALLE 7 | | | ARECIBO | PR | 00612 | |
| 643692 | EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 643693 | EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 | |
| 643694 | EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 | |
| 643695 | EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 | |
| 150333 | EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 | |
| 150334 | EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 | |
| 643696 | EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 150336 | EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 643697 | EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 | |
| 150338 | EL Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 | |
| 643698 | EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 643699 | EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 643700 | EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 | |
| 150339 | EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 | |
| 150340 | EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1793 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150341 | EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 150343 | EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 | |
| 643702 | EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 150344 | EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | | SAN JUAN | PR | 00917 | |
| 150345 | EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 643703 | EL MORRO CORRUGATED | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 150346 | EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 643704 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | | SAN JUAN | PR | 00928-5277 | |
| 150347 | EL MUNDO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 643706 | EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 643707 | EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | | BAYAMON | PR | 00961 | |
| 150348 | EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 643708 | EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 150349 | EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | | SAN JUAN | PR | 00921-1154 | |
| 150352 | EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150353 | EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | | SAN JUAN | PR | 00921-1154 | |
| 150354 | EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| 150355 | EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643710 | EL NORTE DE ARECIBO | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643711 | EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 643712 | EL NUEVO CICLO | HC 02 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 643713 | EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 150356 | EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 643714 | EL NUEVO FERROL | 6573 AVE  ISLA VERDE | | | | CAROLIMA | PR | 00979 | |
| 643715 | EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 643716 | EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 150362 | EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | | BAYAMON | PR | 00961 | |
| 643717 | EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 643718 | EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 150363 | EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | | SAN JUAN | PR | 00936 | |
| 643719 | EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | | BAYAMON | PR | 00957 | |
| 150364 | EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | | HATO REY | PR | 00917 | |
| 150365 | EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643720 | EL PABELLON DE FEDERACIONES | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 643721 | EL PABELLON DE LA FAMA | P O BOX 9008 | | | | SAN JUAN | PR | 00908 | |
| 643722 | EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643723 | EL PALACIO DEL CRISTAL | PO BOX 1087 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150368 | EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | | BAYAMON | PR | 00961 | |
| 643724 | EL PAMAR SHELL | P O BOX 161 | | | | AGUADA | PR | 00602 | |
| 643725 | EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 643726 | EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 643727 | EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | | SAN JUAN | PR | 00911 | |
| 643728 | EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | | CAROLINA | PR | 00986 | |
| 643729 | EL PARAISO DEL SABOR | 384 CARR 14 | | | | PONCE | PR | 00731 | |
| 643730 | EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | | GURABO | PR | 00778 | |
| 643731 | EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 643732 | EL PASILLO | BOX 208 | | | | MOCA | PR | 00676 | |
| 643733 | EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | | EL PASO | TX | 79905 | |
| 150371 | EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-0000 | |
| 643734 | EL PATIO COLONIAL | PO BOX 7639 | | | | PONCE | PR | 00732 | |
| 643735 | EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | | CAGUAS | PR | 00703 | |
| 150372 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIĐERO 25 SE | | | SAN JUAN | PR | 00921 | |
| 643736 | EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643737 | EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 150374 | EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | | RIO GRANDE | PR | 00745 | |
| 150375 | EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | | CAROLINA | PR | 00987 | |
| 150376 | EL PERIODICO INC | PO BOX 2074 | | | | CAGUAS | PR | 00726-2074 | |
| 150377 | EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 643738 | EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | | FAJARDO | PR | 00738 | |
| 150378 | EL PIEX PUERTORRIQUEDO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150379 | EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150380 | EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| 643739 | EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 643740 | EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643741 | EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | | MANATI | PR | 00674 | |
| 643742 | EL PITIRRE INC | BOX 712 | | | | GUANICA | PR | 00647 | |
| 150382 | EL PLANETA | BO CARACOLES I | 352 CALLE I | | | PENUELAS | PR | 00624 | |
| 150383 | EL POLLO EN UNA PATA INC | P O BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 150384 | EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | | BAYAMON | PR | 00960 1216 | |
| 150385 | EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | | DORADO | PR | 00646 | |
| 150386 | EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | | NEW YORK | NY | 10517 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643743 | EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 150387 | EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 643744 | EL PUENTE RENTAL | PO BOX 235 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643745 | EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 150388 | EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150389 | EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 150390 | EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 643748 | EL REGRESO AUTO PART | HC 01 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 150391 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 150392 | EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 643749 | EL REY AUTO CORP | PO BOX 10515 | | | | PONCE | PR | 00732-0515 | |
| 643751 | EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | | MOROVIS | PR | 00687 | |
| 150393 | EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | | CAROLINA | PR | 00989 | |
| 150394 | EL RINCON BORINQUENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643752 | EL RINCON CRIOLLO | 22 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 150395 | EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 150396 | EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 150397 | EL RIO NORTHWEST | 839 W CONGRESS | | | | TUCSON | AZ | 85705 | |
| 643753 | EL ROBLE INC | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 150398 | EL ROBLE SELF SERVICE INC | P O BOX 161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643754 | EL ROSAL GARDEN | HC 02 BOX 7402 | | | | CAMUY | PR | 00627 | |
| 150399 | EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 643755 | EL SABOR CATERING | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 643756 | EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | | VEGA BAJA | PR | 00694 | |
| 643757 | EL SAMARITANO SERV STATION | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 643758 | EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| 643759 | EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 150400 | EL SEGADOR PRODUCTIONS INC | PO BOX  21637 | | | | SAN JUAN | PR | 00931-1367 | |
| 150401 | EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | | TOA BAJA | PR | 00950 | |
| 150402 | EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 150403 | EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| 643761 | EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 150404 | EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150405 | EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | | DORADO | PR | 00646 | |
| 150406 | EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| 150407 | EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1796 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150409 | EL SHOWROOM DE FALELO | PO BOX 2449 | | | | GUAYNABO | PR | 00970-2449 | |
| 643762 | EL SIGLO XX INC | 355 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 643763 | EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 643764 | EL SOL NACIENTE | PO BOX 405 | | | | VIEQUES | PR | 00765 | |
| 643765 | EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 150410 | EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | | SAN JUAN | PR | 00913-6813 | |
| 150411 | EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 643766 | EL SULTAN | BO RIO HONDO | 123 CARRAU | | | MAYAGUEZ | PR | 00680-7015 | |
| 643767 | EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | | SAN JUAN | PR | 00916 | |
| 150412 | EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 643768 | EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 643769 | EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | | PONCE | PR | 00732 | |
| 150413 | EL TABLADO TROPICAL | P O BOX 986 | | | | ADJUNTAS | PR | 00601 | |
| 150414 | EL TALLER CINEMATICO INC. | C/ RIO GUAVATE  AE  28 | RIO HONDO II | | | BAYAMON | PR | 00061 | |
| 150415 | el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| 1256441 | EL TALLER DE ARTE Y CULTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643770 | EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 150416 | EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 643772 | EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | | LAJAS | PR | 00667 | |
| 150417 | EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | | SAN JUAN | PR | 00908 | |
| 1256442 | EL TANO CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150418 | EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 150419 | EL TELAR INC | 15 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 643777 | EL TELEGRAFO | PO BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 643778 | EL TENEDOR | PO BOX 15 | | | | JUNCOS | PR | 00777 | |
| 150420 | EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 150421 | EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 643780 | EL TODO | P O BOX 1846 | | | | BAYAMON | PR | 00960-1846 | |
| 150422 | EL TOMEGUIN CORP | PO BOX 270210 | | | | SAN JUAN | PR | 00927 | |
| 643781 | EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643782 | EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643783 | EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| 150423 | EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| 643784 | EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 643785 | EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| 643786 | EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 643787 | EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |
| 150424 | EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |
| 150425 | EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 150426 | EL UNIVERSO DE LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| 1256443 | EL VALLE CELESTIAL , INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150428 | EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| 1419623 | EL VARON DELGADO VÁZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 150430 | EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| 643789 | EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| 643790 | EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| 643791 | EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| 643792 | EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| 150431 | EL VIEJO PLUMBING , INC. | BOX 926  SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| 643793 | EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 643794 | EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| 150432 | EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 831335 | El Vocero | P.O. 3831 | | | | San Juan | PR | 00902 | |
| 150433 | EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 150436 | EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| 643795 | EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 150437 | EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2103 | |
| 643796 | EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 643797 | EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 150440 | EL ZIPPERLE | P O BOX 19-2083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643798 | EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150441 | EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643800 | ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| 150479 | ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 643801 | ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| 150484 | ELADIA AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150485 | ELADIA ARCE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643803 | ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| 150486 | ELADIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150487 | ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 643805 | ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 150488 | ELADIA PEREZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643806 | ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 150489 | ELADIA ROCHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150490 | ELADIA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150491 | ELADIA SALAMAN Y ALBERTO SASSOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643807 | ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 150492 | ELADIA SOSA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643808 | ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 150493 | ELADINA SEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643809 | ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| 150494 | ELADIO A POLANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643810 | ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |
| 643811 | ELADIO ACEVEDO HERNANDEZ | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |
| 643812 | ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | | CAGUAS | PR | 00725 | |
| 150495 | ELADIO ADORNO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150496 | ELADIO AFANADOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643813 | ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | | UTUADO | PR | 00641 | |
| 150460 | ELADIO ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150476 | ELADIO BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150497 | ELADIO CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643815 | ELADIO CANCEL GARCIA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 643818 | ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | | NEW JERSY | NJ | 07303 | |
| 643819 | ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23  CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 643820 | ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | | BAYAMON | PR | 00961 | |
| 643821 | ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | | CIDRA | PR | 00739 | |
| 643822 | ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | | CAGUAS | PR | 00725-9306 | |
| 643823 | ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19 3 | | | SAN JUAN | PR | 00926 | |
| 643824 | ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | | FAJARDO | PR | 00738 | |
| 150498 | ELADIO DAVILA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643825 | ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | | ARROYO | PR | 00714 | |
| 643826 | ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 150499 | ELADIO ESPINAL VIALLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150500 | ELADIO ESPINAL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643827 | ELADIO GARCIA RUIZ | PO BOX 1145 | | | | SABANA SECA | PR | 00952 | |
| 643828 | ELADIO GONZALEZ MOLINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 150501 | ELADIO GRILLASCA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643829 | ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 150502 | ELADIO HERNANDEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150503 | ELADIO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643830 | ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 150504 | ELADIO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643832 | ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| 150506 | ELADIO LOPE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150507 | ELADIO LUIS ROQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150508 | ELADIO MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150509 | ELADIO MARGOYA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643834 | ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 150510 | ELADIO MELENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150511 | ELADIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643835 | ELADIO MERCADO SANTIGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 150512 | ELADIO MERCEDES PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150513 | ELADIO MONTALVO FABRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643838 | ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| 643841 | ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| 643842 | ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1799 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150514 | ELADIO PENA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643843 | ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| 643844 | ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| 150516 | ELADIO PICON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643845 | ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| 150518 | ELADIO QUIRINDONGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150519 | ELADIO RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150520 | ELADIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150521 | ELADIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643846 | ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 150522 | ELADIO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643848 | ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| 643849 | ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| 150523 | ELADIO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643850 | ELADIO RODRIGUEZ ROSARIO | HC 2 BOX 11033 | | | | HUMACAO | PR | 00791 | |
| 643851 | ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 | |
| 150524 | ELADIO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150526 | ELADIO SALCEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643853 | ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 | |
| 643854 | ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 | |
| 643855 | ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 00687 | |
| 643857 | ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 | |
| 150527 | ELADIO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643858 | ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 643859 | ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 | |
| 643860 | ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 | |
| 643861 | ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 | |
| 150528 | ELADIO SERRANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150529 | ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 | |
| 643862 | ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 | |
| 643865 | ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 643866 | ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 | |
| 643867 | ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 | |
| 150530 | ELAINE BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150531 | ELAINE BONILLA PLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643869 | ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 | |
| 150532 | ELAINE C. TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643870 | ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 | |
| 150533 | ELAINE CHAVES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643871 | ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 643872 | ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 | |
| 150534 | ELAINE E BONILLA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643873 | ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1800 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150535 | ELAINE F BAUMGARTNER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643874 | ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 | |
| 150536 | ELAINE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150537 | ELAINE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643876 | ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 150538 | ELAINE HENRIQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150539 | ELAINE J COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643877 | ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 150541 | ELAINE J RIEFKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643878 | ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 | |
| 150542 | ELAINE J. RIEFKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150543 | ELAINE JANNETTE OTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643879 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 | |
| 150544 | ELAINE M CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150545 | ELAINE M GORBEA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643881 | ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 643882 | ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 | |
| 150547 | ELAINE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150548 | ELAINE MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643884 | ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 | |
| 643885 | ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40  CALLE 12A | | | BAYAMON | PR | 00956 | |
| 150549 | ELAINE OCANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643886 | ELAINE OCASIO VILLANUAVA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 150550 | ELAINE PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643887 | ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 | |
| 643889 | ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 643890 | ELAINE ROA RUIZ | HC 05 BOX 31600 | | | | HATILLO | PR | 00659-9794 | |
| 643891 | ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 150551 | ELAINE RODRIGUEZ FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643894 | ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 150553 | ELAINE RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150554 | ELAINE RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150555 | ELAINE SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150556 | ELAINE SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150557 | ELAINE SOLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150558 | ELAINE SOTO MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643895 | ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO  323 | | | SAN JUAN | PR | 00913 | |
| 643896 | ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | | CAGUAS | PR | 00725 | |
| 150559 | ELAINE TORRES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150560 | ELAINE TORRES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643897 | ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | | AGUADILLA | PR | 00603 | |
| 643898 | ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 150561 | ELAN ECHEVARRIA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150562 | ELAN ECHEVARRIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150563 | ELAN M COLEN ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150565 | ELASIO ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150566 | ELAY MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643908 | ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1801 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150567 | ELBA A SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150568 | ELBA ACOSTA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643911 | ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON 689 | CARR BOQUERON KM-7 HC 8 | | | CABO ROJO | PR | 00623 | |
| 150569 | ELBA ADORNO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150570 | ELBA ALEJANDRINO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643912 | ELBA ALICEA CRUZ | P O BOX 1111 | | | | CEIBA | PR | 00735 | |
| 150571 | ELBA ARELIS VEINTIDOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643913 | ELBA ARIAS MONTIJO | PO BOX 1864 | | | | LARES | PR | 00669 | |
| 643916 | ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 643917 | ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| 150572 | ELBA BORRERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150573 | ELBA BOU CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643901 | ELBA BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| 150574 | ELBA C LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643919 | ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| 643920 | ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 643921 | ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| 150575 | ELBA CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150576 | ELBA CARRASQUILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150577 | ELBA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150578 | ELBA CINTRON GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643924 | ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 643925 | ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 643927 | ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 643929 | ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 643930 | ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| 150579 | ELBA CRESPO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150580 | ELBA CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150581 | ELBA CRISTINA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150582 | ELBA CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643931 | ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 643932 | ELBA CRUZ GONZALEZ | BOX 308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 150583 | ELBA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643933 | ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | | CAMUY | PR | 00627 | |
| 643934 | ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | | COMERIO | PR | 00782 | |
| 643935 | ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 150584 | ELBA D CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150585 | ELBA D MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643936 | ELBA D RIVERA | HC 1 BOX 6244 | | | | TOA BAJA | PR | 00949 | |
| 150586 | ELBA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643938 | ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | | SAN JUAN | PR | 00906 | |
| 150587 | ELBA DIAZ BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643939 | ELBA DIAZ SANTOS | PO BOX 2371 | | | | TOA BAJA | PR | 00951 | |
| 643940 | ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 150588 | ELBA E BARBOSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150589 | ELBA E BORRERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643941 | ELBA E CALDERON FELIX | PO BOX 292 | | | | CANOVANAS | PR | 00729 | |
| 150590 | ELBA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643942 | ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1802 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643943 | ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | | PONCE | PR | 00730 | |
| 150591 | ELBA E MEDINA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643944 | ELBA E MORALES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| 643945 | ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 150592 | ELBA E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643946 | ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | | LAJAS | PR | 00667 | |
| 643947 | ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| 643948 | ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | | HORMIGUERO | PR | 00660 | |
| 150593 | ELBA E TORO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643950 | ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | | SAN JUAN | PR | 00927 | |
| 643951 | ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | | TOA BAJA | PR | 00949-4937 | |
| 150594 | ELBA ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150595 | ELBA EMMANUELLI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150596 | ELBA ENCARNACION CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150597 | ELBA ENCARNACION VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643953 | ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 643954 | ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | | HUMACAO | PR | 00791 | |
| 643955 | ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | | MAYAGUEZ | PR | 00681 | |
| 643957 | ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | | BOCA RATON | FL | 33434 | |
| 643958 | ELBA FIGUEROA ORTEGA | BOX 1252 | | | | CIALES | PR | 00638 | |
| 643959 | ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | | COROZAL | PR | 00783 | |
| 643960 | ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 643961 | ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | | PONCE | PR | 00733 | |
| 643962 | ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| 150598 | ELBA GARCIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643963 | ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 643965 | ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | | MOCA | PR | 00676 | |
| 150599 | ELBA GONZALEZ GOBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643902 | ELBA GONZALEZ GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 643967 | ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 643968 | ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | | COMERIO | PR | 00782 | |
| 643970 | ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 150601 | ELBA H PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643971 | ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I  S O | | | SAN JUAN | PR | 00921 | |
| 150602 | ELBA HELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150603 | ELBA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643973 | ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32  CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 150604 | ELBA I ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643975 | ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 | |
| 643976 | ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 | |
| 150606 | ELBA I ARCE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643979 | ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 | |
| 150607 | ELBA I AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150609 | ELBA I CANDELARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643980 | ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 150610 | ELBA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643981 | ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150611 | ELBA I CARRASQUILLO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643982 | ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 | |
| 150612 | ELBA I COLON SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643984 | ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 643985 | ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 150613 | ELBA I CRUZ MORFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150614 | ELBA I CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150615 | ELBA I CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643987 | ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 | |
| 643988 | ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 150616 | ELBA I DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150617 | ELBA I DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643989 | ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 | |
| 150619 | ELBA I ESTRADA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643991 | ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 643992 | ELBA I GARCIA ROSARIO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 150621 | ELBA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150622 | ELBA I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150623 | ELBA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643993 | ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 643994 | ELBA I HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 150624 | ELBA I HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150625 | ELBA I LOPEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643903 | ELBA I LOPEZ VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 643997 | ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 150629 | ELBA I MARTINEZ / DIANA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644000 | ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 150630 | ELBA I MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644001 | ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 | |
| 644002 | ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 | |
| 150631 | ELBA I MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644003 | ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 150632 | ELBA I MIRANDA CORPORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150633 | ELBA I MORALES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150635 | ELBA I MORAN ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644005 | ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 150636 | ELBA I NEGRON LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644007 | ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 644008 | ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 | |
| 644009 | ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 644010 | ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802  C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 150638 | ELBA I PANET CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644011 | ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644012 | ELBA I PEREZ NUÑEZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1804 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150639 | ELBA I QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150640 | ELBA I RABELL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150641 | ELBA I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150642 | ELBA I RIOS PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644013 | ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| 150643 | ELBA I RIVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150644 | ELBA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644014 | ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| 150645 | ELBA I RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644015 | ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 644016 | ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| 150647 | ELBA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644017 | ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| 644018 | ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |
| 644020 | ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| 644021 | ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| 644022 | ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| 150648 | ELBA I ROMERO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150649 | ELBA I ROSA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150650 | ELBA I ROSA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644025 | ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX  2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 644027 | ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| 644032 | ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |
| 644033 | ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| 644034 | ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| 150651 | ELBA I TORRES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150653 | ELBA I VARELA LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150654 | ELBA I VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150655 | ELBA I. ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150656 | ELBA I. DIAZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150657 | ELBA I. HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150659 | ELBA I. MORALES MEDINA,MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150661 | ELBA IRIS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644040 | ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| 644041 | ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 644042 | ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| 644043 | ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| 644044 | ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644045 | ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| 150662 | ELBA IRIS PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644047 | ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| 644048 | ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 150663 | ELBA IRIS VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644050 | ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150664 | ELBA ISMARIS BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150665 | ELBA ISMARIS BETANCURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644053 | ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| 644054 | ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| 150666 | ELBA J QUINONES CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644051 | ELBA J RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| 644056 | ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 643904 | ELBA J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 644057 | ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 644058 | ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| 150668 | ELBA L AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644059 | ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| 150669 | ELBA L BERRIOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644060 | ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 150670 | ELBA L BLONDET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644061 | ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 150671 | ELBA L CARDONA PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644062 | ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 644063 | ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 150672 | ELBA L FIGUEROA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150673 | ELBA L LOPEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150674 | ELBA L MARTIR NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150675 | ELBA L MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643905 | ELBA L MERCED RIVERA | URB SANTIAGO  IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 150677 | ELBA L MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150678 | ELBA L MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150679 | ELBA L NAZARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150680 | ELBA L NUNEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150681 | ELBA L REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150682 | ELBA L REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644069 | ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 | |
| 150684 | ELBA L. BERRIOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150685 | ELBA L. BLONDET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150686 | ELBA LASANTA Y/O MIGUEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644073 | ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 | |
| 150687 | ELBA LIZARDI PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150688 | ELBA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644074 | ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 644075 | ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 | |
| 150690 | ELBA LUZ CRUZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150691 | ELBA LUZ OJEDA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644080 | ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 | |
| 150692 | ELBA M BOUET RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644081 | ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 | |
| 150693 | ELBA M CORUJO RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644082 | ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150694 | ELBA M GANDARA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150696 | ELBA M GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644083 | ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 150697 | ELBA M MUNIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644084 | ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 150698 | ELBA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150699 | ELBA M SEPULVEDA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150700 | ELBA M TAVERAS TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644086 | ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 150701 | ELBA M. CABANILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150702 | ELBA M. CARABALLO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150703 | ELBA M. MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644088 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 644089 | ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | | | PONCE | PR | 00731 | |
| 644090 | ELBA MALDONADO OQUENDO | P O BOX 7293 | | | | UTUADO | PR | 00641 | |
| 150704 | ELBA MARQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644091 | ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 644092 | ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 150705 | ELBA MARRERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150706 | ELBA MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644093 | ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | | | SABANA SECA | PR | 00952 | |
| 644094 | ELBA MATEO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644096 | ELBA MATOS MILLAN | P O BOX 90 | | | | CEIBA | PR | 00735 | |
| 150707 | ELBA MATTEI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150708 | ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 | |
| 644097 | ELBA MEDINA | HC 03 BOX 7967 | | | | MOCA | PR | 00676 | |
| 644098 | ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | | | MOCA | PR | 00676 | |
| 150709 | ELBA MEDINA PARA SEAN A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644099 | ELBA MEDINA TORRES | PO BOX 376 | | | | BARCELONETA | PR | 00617 | |
| 150710 | ELBA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150711 | ELBA MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150712 | ELBA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644102 | ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | | | CAROLINA | PR | 00987 | |
| 150713 | ELBA MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644103 | ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00731 | |
| 150715 | ELBA MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150716 | ELBA MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644106 | ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 150717 | ELBA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644107 | ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 150718 | ELBA MORCILIO NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150719 | ELBA N BORIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644110 | ELBA N CASTILLO ROMAN | SANTA JUANA | C 15  CALLE 5 | | | CAGUAS | PR | 00725 | |
| 644112 | ELBA N COLON RODRIGUEZ | URB METROPOLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 644113 | ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 | |
| 150720 | ELBA N GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644114 | ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 | |
| 644115 | ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 644116 | ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 | |
| 150721 | ELBA N NIEVES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644117 | ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 644118 | ELBA N RAMOS MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 | |
| 644119 | ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 | |
| 644120 | ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 | |
| 150722 | ELBA N ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644123 | ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 | |
| 150723 | ELBA N. TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150724 | ELBA NELLY VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150726 | ELBA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150727 | ELBA NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644127 | ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01  BOX 3409 | | | QUEBRADILLA | PR | 00678 | |
| 644128 | ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 150728 | ELBA ORDUNA ACUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644130 | ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 | |
| 644131 | ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 644132 | ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 | |
| 150729 | ELBA PACHECO NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150730 | ELBA PEDRAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150731 | ELBA PELLOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150732 | ELBA PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644134 | ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 | |
| 150733 | ELBA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644135 | ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 | |
| 644136 | ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 | |
| 150736 | ELBA QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644138 | ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 | |
| 150738 | ELBA R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150739 | ELBA R MENDEZ CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150740 | ELBA R MENDEZ MARRERO` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150741 | ELBA R MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644139 | ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 | |
| 150742 | ELBA R RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644137 | ELBA R ROSA DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 | |
| 644141 | ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644142 | ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 | |
| 644144 | ELBA RAMOS TORRES | HC 09 BOX  4367 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 150744 | ELBA REYES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644145 | ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 644146 | ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 150745 | ELBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644148 | ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 150746 | ELBA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150747 | ELBA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644149 | ELBA RIVERA LUQUIS | RIO  PLANTATION | CALLE 3 A ESTE | | | BAYAMON | PR | 00961 | |
| 644150 | ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 | |
| 150748 | ELBA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644151 | ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 150749 | ELBA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644153 | ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 | |
| 150750 | ELBA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644154 | ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 | |
| 150751 | ELBA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644155 | ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00731 | |
| 150752 | ELBA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644156 | ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 | |
| 644157 | ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 150753 | ELBA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644160 | ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 | |
| 150755 | ELBA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150756 | ELBA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644162 | ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 644163 | ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 | |
| 644164 | ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 | |
| 150757 | ELBA S PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644165 | ELBA S ROSA COLON | URB EL VALLE 328 | PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 644166 | ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150758 | ELBA SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150759 | ELBA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644168 | ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 644169 | ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 644170 | ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 150760 | ELBA SANTIAGO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150761 | ELBA SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644172 | ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 | |
| 644173 | ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 | |
| 644174 | ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 | |
| 150762 | ELBA SOTILLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644176 | ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 150763 | ELBA SUAREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150764 | ELBA SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150765 | ELBA T ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644177 | ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 | |
| 644178 | ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 | |
| 150766 | ELBA TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150767 | ELBA TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150768 | ELBA TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150769 | ELBA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150770 | ELBA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150771 | ELBA TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644182 | ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 | |
| 150772 | ELBA V. RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644183 | ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 150773 | ELBA VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150774 | ELBA VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644184 | ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 | |
| 644185 | ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 | |
| 150775 | ELBA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150777 | ELBA VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1809 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150778 | ELBA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644187 | ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 150779 | ELBA VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643906 | ELBA VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 644190 | ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150780 | ELBA Y DILAN CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644191 | ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 | |
| 644192 | ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 | |
| 644193 | ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 | |
| 150781 | ELBA Z REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150783 | ELBA Z. ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150784 | ELBA ZAPATA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150785 | ELBA ZOE VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644194 | ELBA, COLON SANTA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 644195 | ELBA, SANTOS SANTOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 644197 | ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 150786 | ELBANGELIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644198 | ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 644199 | ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 150788 | ELBERT C RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150789 | ELBERT CHAVARRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644200 | ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 150791 | ELBIA B CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150792 | ELBIA I TIRADO LEGUILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644202 | ELBIA L COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 150793 | ELBIA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150794 | ELBIA TORO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150795 | ELBIA VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150797 | ELBIMAR CABRERA MATEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150798 | ELBIN A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150801 | ELBIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150802 | ELBY D RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644204 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 644207 | ELDA C GONZALEZ SANTIAGO | ALT DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 | |
| 150803 | ELDA E LATALLADI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150805 | ELDA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150806 | ELDA L. GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644211 | ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 644212 | ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 | |
| 150807 | ELDA M PADILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150808 | ELDA M QUINONEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150810 | ELDA M RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150811 | ELDA M RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150812 | ELDA M ROSARIO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150813 | ELDA M. ROBLEDO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644213 | ELDA MELENDEZ ALTIERI | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 150814 | ELDA NAZARIO CUST EDGARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150815 | ELDA R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644215 | ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644216 | ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| 150821 | ELDER PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150822 | ELDIA M DIAZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150823 | ELDIE ALOMAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644217 | ELDIE COLLADO MARTINEZ | PO BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 150824 | ELDIN R NUⱯEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644218 | ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 644220 | ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 150825 | ELDON M AYALA LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150826 | ELDRIN VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644222 | ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV JUAN | PR | 00925 | |
| 644223 | ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB  2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 644224 | ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| 644225 | ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |
| 150828 | ELEANOR L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644226 | ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 150829 | ELEAZAR GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644228 | ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 150830 | ELEAZAR VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150831 | ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 644229 | ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| 150832 | ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 644230 | ELECTRA CORP | 4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 150833 | ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| 644231 | ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| 644232 | ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 644233 | ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| 644234 | ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 1256444 | ELECTRIC SERV CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831336 | Electric Service Corp. | PO Box 19121 | | | | San Juan | PR | 00919 | |
| 644236 | ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 150843 | ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 644237 | ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | | LAS PIEDRAS | PR | 00771 | |
| 644238 | ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 150844 | ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 150845 | ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| 644239 | ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | | SAN JUAN | PR | 00920-4213 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644240 | ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 150846 | ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| 644241 | ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 150848 | ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | | SAN JUAN | PR | 00928 | |
| 150849 | ELECTRICAL INSTALATION SERV | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150852 | ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150854 | ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150855 | Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| 644242 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | | RIO GRANDE | PR | 00745 | |
| 644244 | ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| 150857 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 | |
| 644245 | ELECTRICAL POWER PLANT | PO BOX 50015 | | | | TOA BAJA | PR | 00950 | |
| 644246 | ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | | CAROLINA | PR | 00987 | |
| 150858 | ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| 644247 | ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 644248 | ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 | |
| 150859 | ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 644249 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 | |
| 150860 | ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| 831758 | Electro Gate Caribbeans, Inc. | PO BOX 11248 Fedz. Juncos Sta. | | | | San Juan | PR | 00910-2348 | |
| 644250 | ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| 644251 | ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 644252 | ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 | |
| 150841 | ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 | |
| 644253 | ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 644254 | ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 644255 | ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 644256 | ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 00926 | |
| 644257 | ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 | |
| 150862 | ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 644258 | ELECTROMATIC DE P.R. | PO BOX 9476 | | | | SAN JUAN | PR | 00908 | |
| 831337 | Electromatic de PR | PO Box 9476 | | | | San Juan | PR | 00908 | |
| 644259 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN JUAN | PR | 00908-9476 | |
| 644260 | ELECTROMEC CORP | PO BOX 849 | | SAINT JUST | | SAINT JUST | PR | 00978 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644261 | ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 644262 | ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 | |
| 1256445 | ELECTROMECANICA LONY CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150863 | ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 644263 | ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 | |
| 644264 | ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 150864 | ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 150865 | ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| 150867 | ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 150868 | ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 644268 | ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 | |
| 644269 | ELECTRON ELECTRONIC MOTOR | P O  BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 | |
| 644270 | ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 150869 | ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 | |
| 644271 | ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 150870 | ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 | |
| 644273 | ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 150871 | ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 150873 | ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 | |
| 644274 | ELECTRONIC DOOR OPERATIONS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 644275 | ELECTRONIC FUNDS TRANFER ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| 150874 | ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 644276 | ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 644277 | ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| 644278 | ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 150875 | ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 644279 | ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 644280 | ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 644281 | ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| 644282 | ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150876 | ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1813 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644283 | ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 644284 | ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| 150877 | ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |
| 644285 | ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| 150878 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| 644287 | ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 150879 | ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| 150880 | ELEDIEL TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150881 | ELEDY RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644289 | ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| 644290 | ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 644291 | ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| 644292 | ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 150882 | ELEIDA ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644294 | ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| 644295 | ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 644296 | ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| 150884 | ELEMANIEL LUNA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150885 | ELEMANIEL PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644298 | ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| 644297 | ELEMANIEL TORRES COLON | URB VISTA  BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 150886 | ELEMENT K JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 150887 | ELEMENTAL ADOLFO GRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644299 | ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| 644300 | ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 150888 | ELEMUEL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150889 | ELENA A . RUCABADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644303 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| 644304 | ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| 150890 | ELENA ALCANTARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644305 | ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| 644306 | ELENA AROCHO FELIX | VILLA FONTANA | 4V S20  VIA 37 | | | CAROLINA | PR | 00983 | |
| 644307 | ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| 644308 | ELENA BAEZ NERIS | HC 30 BOX 32005 | | | | SAN LORENZO | PR | 00754 | |
| 644309 | ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 644311 | ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| 644312 | ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| 644313 | ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| 644314 | ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| 644315 | ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150891 | ELENA CARMENATY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150893 | ELENA CARMENTTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150894 | ELENA CARMONA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150896 | ELENA CARRASQUILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150897 | ELENA CARRASQUILLO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644316 | ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 150898 | ELENA CHIRINO SOCIAS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150899 | ELENA CORCHADO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644319 | ELENA CORTES SUAREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 150901 | ELENA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644322 | ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 | |
| 644323 | ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 | |
| 644324 | ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 | |
| 644325 | ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 | |
| 644326 | ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 | |
| 150902 | ELENA ESCOBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644327 | ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 150903 | ELENA FONANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644328 | ELENA FONSECA FELIX | TOA ALTA HEIGHTS | AK 8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 150904 | ELENA GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150905 | ELENA GONZALEZ FLORES/ HG ENERGY | SOLUTIONS CORP | HC 30 BOX 32717 | | | SAN LORENZO | PR | 00754 | |
| 644329 | ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 | |
| 150906 | ELENA HERNANDEZ DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150907 | ELENA HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150908 | ELENA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644333 | ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 | |
| 150909 | ELENA I BELTRAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644335 | ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150910 | ELENA KIREEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644336 | ELENA LAMBOY MARTES | PMB 1023 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 644337 | ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 644339 | ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | | HUMACAO | PR | 00791 | |
| 150911 | ELENA LORENZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644340 | ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 644301 | ELENA M DE JESUS PAGAN | URB CAMINO DEL  MAR | 8058 PLAZA  GAVIOTA | | | TOA BAJA | PR | 00949 | |
| 150912 | ELENA M IGUINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644341 | ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 150913 | ELENA M OJEDA TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150914 | ELENA M. ANGUEIRA-BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150915 | ELENA M. IGUINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150916 | ELENA M. MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150917 | ELENA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644343 | ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 150919 | ELENA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150920 | ELENA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150921 | ELENA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644345 | ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | | MANATI | PR | 00674 | |
| 644346 | ELENA MELENDEZ MARZAN | BUZON 5866 RR 2 | | | | TOA ALTA | PR | 00953 | |
| 644347 | ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | | PONCE | PR | 00731 | |
| 150922 | ELENA MENDOZA DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150923 | ELENA MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644348 | ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | | SAN JUAN | PR | 00915 | |
| 644349 | ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | | ARECIBO | PR | 00613 | |
| 150924 | ELENA MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150925 | ELENA MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644350 | ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | | CEIBA | PR | 00735 | |
| 150926 | Elena Mulero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644351 | ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 644352 | ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | | ARECIBO | PR | 00612 | |
| 644355 | ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| 644356 | ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 644357 | ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| 644358 | ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| 150927 | ELENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150928 | ELENA PADILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150929 | ELENA PEREYO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150930 | ELENA PINERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150931 | ELENA PIZARRO QUINONES / SHAWIN N MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644362 | ELENA RAMOS CINTRON | URB MUÑOZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| 644363 | ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| 644364 | ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |
| 644366 | ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| 644367 | ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 150933 | ELENA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644368 | ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 150934 | ELENA RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644370 | ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |
| 644371 | ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 644302 | ELENA RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| 150936 | ELENA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419624 | ELENA RODRÍGUEZ, OVERT | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 644372 | ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 | |
| 644373 | ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 644374 | ELENA ROSADO CARMONA | HC 02  BOX 4586 | | | | LAS  PIEDRAS | PR | 00771 | |
| 150938 | ELENA ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150939 | ELENA SANCHEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150940 | ELENA SANTANA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644375 | ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 | |
| 644376 | ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644377 | ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 | |
| 150941 | ELENA SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150943 | ELENA SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644380 | ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 644381 | ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 | |
| 644383 | ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 | |
| 644384 | ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 644385 | ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 644386 | ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 | |
| 644388 | ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 | |
| 150945 | ELENA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150946 | ELENA TRUJILLO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150947 | ELENA V PORTUONDO MOSKALENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644390 | ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 | |
| 644391 | ELENA VALENTIN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644393 | ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 150948 | ELENA VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150949 | ELENA VILLALOBOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150950 | ELENE MC DONALD CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644395 | ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 150954 | ELENITA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644398 | ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | | AGUADA | PR | 00602 | |
| 150955 | ELEODORO DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644399 | ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 644400 | ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | | BAYAMON | PR | 00956 | |
| 644401 | ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 644402 | ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 150956 | ELEONOR RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644403 | ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | | SABANA GRANDE | PR | 00637 | |
| 150957 | ELEONOR TORRUELLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150958 | ELEONOR VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644404 | ELEONOR ZAVALETA TEXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | | SAN JUAN | PR | 00926 | |
| 150959 | ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | | SAN JUAN | PR | 00907 | |
| 150961 | ELERDENAI MD, MAHRUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644405 | ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | | PATILLAS | PR | 00723 | |
| 644406 | ELE'S AUTO PARTS | HC 01 BOX 4402 | | | | GURABO | PR | 00778 | |
| 150963 | ELEUTERIA CABRERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644409 | ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | | COMERIO | PR | 00782 | |
| 644410 | ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | | GUAYAMA | PR | 00785 | |
| 150964 | ELEUTERIA SANTANA CANTALICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644411 | ELEUTERIO AVILES ORONA | PO BOX 1641 | | | | ARECIBO | PR | 00613 | |
| 150965 | ELEUTERIO BENITEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644412 | ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644413 | ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1817 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150967 | ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 644414 | ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| 644415 | ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| 644416 | ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |
| 150968 | ELEUTERIO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644417 | ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| 644418 | ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| 644419 | ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 644420 | ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| 150969 | ELEUTERIO LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644421 | ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 644423 | ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| 150971 | ELEUTERIO QuiðONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644425 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 150976 | ELEUTERIO RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644426 | ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 644427 | ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 644428 | ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |
| 644429 | ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 150978 | ELEUTERIO THILLET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644430 | ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 644431 | ELEUTRIA SANTOS RAMOS | 1004  EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 | |
| 150991 | ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 644432 | ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 | |
| 644433 | ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 | |
| 1256446 | ELEVATOR SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644435 | ELEVATOR SPECIALTY GROUP INC | PO BOX 19382 | | | | SAN JUAN | PR | 00910-1382 | |
| 831338 | Elevator Specialty Group Inc. | P.O. Box 19382 | | | | San Juan | PR | 00910 | |
| 644436 | ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 | |
| 644437 | ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 644438 | ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 | |
| 644439 | ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 | |
| 644441 | ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 150993 | ELFI CARABALLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644442 | ELFREIDA NAZARIO SOTO | URB LOS ARBOLES | 807 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 644443 | ELFREN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 | |
| 150994 | ELFREN F RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150995 | ELFREN RIVERA LAFONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644445 | ELFY CARRION SANCHEZ | TOA ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1818 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150996 | ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 | |
| 150997 | ELGA A BORRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150998 | ELGA ALEIDIS NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644446 | ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 | |
| 644447 | ELGA E VELEZ RODRIGUEZ | HC 02 BOX 10559 | | | | YAUCO | PR | 00698 | |
| 150999 | ELGA ILEANA PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151000 | ELGA IRIZARRY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151001 | ELGA L MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644449 | ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 151003 | ELGA M MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151004 | ELGA M. MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151005 | ELGA MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151007 | ELGA N FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151008 | ELGA N VILARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151009 | ELGA ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644450 | ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| 151010 | ELGA SANTOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644451 | ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| 151011 | ELGEKEE DIAZ HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151012 | ELGUI E MELENDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644453 | ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| 151017 | ELI BARRETO MARTINEZ / JESSICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644455 | ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 644456 | ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 151018 | ELI CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151020 | ELI E NIEVES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644458 | ELI E NIEVES Y DENNIS MARGUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 151021 | ELI EIDA ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644459 | ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 644452 | ELI GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 151023 | ELI J RODRIGUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151024 | ELI J TILEN BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151025 | ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 | |
| 151026 | ELI LARRAZABAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151027 | ELI LENNIN BARRETO CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151028 | ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| 151029 | ELI M QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644462 | ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 | |
| 151030 | ELI MATOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644464 | ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 644466 | ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 644466 | ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 | |
| 151031 | ELI PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644467 | ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 | |
| 151032 | ELI R OLIVIERI VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151033 | ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 | |
| 644468 | ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644469 | ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 151034 | ELI ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644470 | ELI S E | P O BOX 194000 | SUITE 209 | | | SAN JUAN | PR | 00919-4000 | |
| 644471 | ELI S ENCARNACION LOPEZ | PO BOX 5368 | | | | CAGUAS | PR | 00726 | |
| 151035 | ELI S GALAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644472 | ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 151036 | ELI S HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151037 | ELI S MATEO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644473 | ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00965-3010 | |
| 151039 | ELI S ROJAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151040 | ELI S ROSA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644474 | ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | | BAYAMON | PR | 00957 | |
| 151041 | ELI S. MELENDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232  S | | | | SABANA SECA | PR | 00952 | |
| 151042 | ELI SAMUEL PAGAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644476 | ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | | BAYAMON | PR | 00926 | |
| 644479 | ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 644480 | ELIA A MATEO REYES | PO BOX 257 | | | | COAMO | PR | 00769 | |
| 151043 | ELIA CADALSO DE GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644482 | ELIA COLON CRUZ | HC 07  BOX  2609 | | | | PONCE | PR | 00731 | |
| 644483 | ELIA CORTES DE LA ROSA | PO BOX 748 | | | | GARROCHALES | PR | 00652 | |
| 644484 | ELIA E FLORES | HC 02 BOX 4466 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 644485 | ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | | CULEBRA | PR | 00775 | |
| 151044 | ELIA E MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644486 | ELIA E PASARELL RIVERA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 644488 | ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | | VIEQUES | PR | 00765 | |
| 151046 | ELIA E VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151047 | ELIA E. MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151048 | ELIA E. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151049 | ELIA ENID CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644490 | ELIA LUGO ALEJANDRO | PO BOX 1238 | | | | GURABO | PR | 00778 | |
| 644491 | ELIA M COLON BERLINGERI | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 151050 | ELIA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644492 | ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | | BAYAMON | PR | 00957 | |
| 644493 | ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 151051 | ELIA M GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644494 | ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644495 | ELIA MARIVI SANTIAGO MORALES | URB SALIMAR  D5 | | | | SALINA | PR | 00751 | |
| 151052 | ELIA MATOS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644497 | ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | | VEGA BAJA | PR | 00693 | |
| 151054 | ELIA MILAGROS RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151055 | ELIA MIRANDA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151056 | ELIA ORTIZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644498 | ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | | CANOVANAS | PR | 00729 | |
| 151057 | ELIA R MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151058 | ELIA R TORRES LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151059 | ELIA ROXANA FELICIANO TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644500 | ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151060 | ELIA SARA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644501 | ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | | CAGUAS | PR | 00725 | |
| 644502 | ELIAB HERNANDEZ VEGA | PO BOX 1931 | | | | CAYEY | PR | 00736 | |
| 151062 | ELIABEL ARROYO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151063 | ELIACIM VIERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151064 | ELIADA PEREZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644506 | ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | | BARCELONETA | PR | 00617 | |
| 151065 | ELIADY CABANA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151066 | ELIAENID VELES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151067 | ELIAH ERAZO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151068 | ELIAKIM LOPEZ WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644507 | ELIAM I MELENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 151069 | ELIAN J IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151070 | ELIAN TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151071 | ELIAN Y. SIERRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151073 | ELIANA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644508 | ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| 151074 | ELIANA GARDENALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151075 | ELIANA MARIE ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644510 | ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 644511 | ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| 644512 | ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| 151076 | ELIANETH RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151077 | ELIANETTE CARDONA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151078 | ELIANETTE MARIE MARTINEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644514 | ELIANETTE MARTINEZ GONZALEZ | C 5 JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| 151079 | ELIANETTE MERCED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151080 | ELIANI TOLENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644515 | ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 644516 | ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| 151081 | ELIANNY M. REYNOSO PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644517 | ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| 151083 | ELIAS & HIJOS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644522 | ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| 644523 | ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 151085 | ELIAS ACEVEDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644524 | ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |
| 151086 | ELIAS ALONSO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644525 | ELIAS APONTE SUAREZ | 118  CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 151087 | ELIAS ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151088 | ELIAS ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644526 | ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 | |
| 644527 | ELIAS BEHAR YBARRA | COND IBERIA I ALTAIMRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644528 | ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 644529 | ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 644530 | ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 | |
| 644531 | ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 644532 | ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 | |
| 644533 | ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 151096 | ELIAS CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151097 | ELIAS CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151098 | ELIAS CHARLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644518 | ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 | |
| 644535 | ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| 151104 | ELIAS CORREA MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644536 | ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 | |
| 151106 | ELIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644537 | ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 644538 | ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 151107 | ELIAS D CARRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151108 | ELIAS D FONSECA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644539 | ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 | |
| 151109 | ELIAS D. FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151110 | ELIAS DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151111 | ELIAS DE JESUS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644540 | ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 644542 | ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 | |
| 644543 | ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 | |
| 151116 | ELIAS F SANCHEZ SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151117 | ELIAS FEBRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151118 | ELIAS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644544 | ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 | |
| 644545 | ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 | |
| 151127 | ELIAS FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151128 | ELIAS G RIVERA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644546 | ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 644547 | ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644548 | ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 | |
| 151131 | ELIAS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644552 | ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644553 | ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 | |
| 151135 | Elias Gutierez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151136 | Elias Gutiérrez Font | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151137 | ELIAS GUTIERREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644555 | ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 | |
| 644556 | ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 | |
| 644557 | ELIAS IRIZARRY RODRIGUEZ | 2  CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 151138 | ELIAS J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151140 | ELIAS J LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644558 | ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 | |
| 644559 | ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 151142 | ELIAS L. FERNÁNDEZ PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1822 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644560 | ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 644561 | ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 644562 | ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 | |
| 644563 | ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 | |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151144 | ELIAS LUGO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644567 | ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | | GUAYNABO | PR | 00965 | |
| 644568 | ELIAS M ROMERO LLANOS | P O BOX 20927 | | | | SAN JUAN | PR | 00928 | |
| 644569 | ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 151147 | ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151148 | ELIAS MARQUES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644572 | ELIAS MARRERO MASSA | PO BOX 1206 | | | | SAN JUAN | PR | 00902 | |
| 644573 | ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 151149 | ELIAS MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644574 | ELIAS MENDEZ CUEVAS | PO BOX 479 | | | | LAS MARIAS | PR | 00670 | |
| 151160 | ELIAS MONGE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644575 | ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | | GUAYNABO | PR | 00971-9801 | |
| 644576 | ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | | CAROLINA | PR | 00987 | |
| 151164 | ELIAS NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644577 | ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 151165 | ELIAS O DELGADO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644578 | ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | | HUMACAO | PR | 00791 | |
| 151167 | ELIAS OQUENDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644579 | ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 | |
| 151169 | ELIAS PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151171 | ELIAS PENA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644519 | ELIAS PICON MERCADO | PO BOX 10048 | | | | SAN JUAN | PR | 00908 | |
| 151173 | ELIAS PINTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151174 | ELIAS PRINCIPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151178 | ELIAS QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644582 | ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 151179 | ELIAS R MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151180 | ELIAS RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151181 | ELIAS REY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151182 | ELIAS REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644583 | ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 151183 | ELIAS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644584 | ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 151195 | ELIAS ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644586 | ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | | CIALES | PR | 00638 | |
| 1419625 | ELÍAS RODRÍGUEZ, JOSÉ R. | BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 151203 | ELIAS ROJAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644587 | ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | | SAN JUAN | PR | 00921 | |
| 151204 | ELIAS ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644520 | ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 644589 | ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | | PONCE | PR | 00731 | |
| 151209 | ELIAS SALADINI CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644590 | ELIAS SALAS ALERS | HC 03 BOX 9147 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644591 | ELIAS SANCHEZ CORREA | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| 644593 | ELIAS SANCHEZ MARRERO | P O BOX 417 | | | | MANATI | PR | 00674 | |
| 151210 | ELIAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151212 | ELIAS SANTIAGO CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151213 | ELIAS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151217 | ELIAS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644596 | ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 644597 | ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 | |
| 644598 | ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 151223 | ELIAS VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644521 | ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 | |
| 151228 | ELIAS VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644600 | ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 151230 | ELIAS Y CASTRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151231 | ELIAS ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644601 | ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 00736 | |
| 151235 | ELIASIB NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151236 | ELIASIB VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151237 | ELIASOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151239 | ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| 644602 | ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 | |
| 151240 | ELIAZABETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151241 | ELIAZAR DEL TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644604 | ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 644605 | ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 151244 | ELIAZER UGARTE VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151246 | ELIAZOB NIEVES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644606 | ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 644607 | ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 | |
| 644608 | ELIBERL ORTIZ BERRIOS | HC 71 BOX 2160 | | | | NARANJITO | PR | 00719 | |
| 644609 | ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 151247 | ELIBERTO CEDENO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644610 | ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 151248 | ELIBETH CEPEDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151249 | ELIBETH COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644613 | ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 644614 | ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 151254 | ELICA QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644615 | ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 | |
| 644616 | ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 644617 | ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 644618 | ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 644620 | ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 | |
| 644621 | ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 151268 | ELID R ORTEGA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1824 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151269 | ELIDA A PALACIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644622 | ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 644623 | ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 | |
| 151270 | ELIDA GARCIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644624 | ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 | |
| 151271 | ELIDA J. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644626 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 151273 | ELIDA M GOMEZ BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151274 | ELIDA MATOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644627 | ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 644628 | ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 151275 | Elida Ortiz Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151276 | ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644629 | ELIDA RIOS BAEZ | 1312  CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 | |
| 151277 | ELIDA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151278 | ELIDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151279 | ELIDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644630 | ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 | |
| 644631 | ELIDA ROSA HERNANDEZ | PO BOX 493 | | | | SAN ANTONIO | PR | 00690 | |
| 151280 | ELIDA ROVIRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151281 | ELIDA SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644633 | ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 644634 | ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 151282 | ELIDA Y RUIZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151283 | ELIDES BONILLA COLON DBA FARMACIA SAN ANTONIO | | TIERRA SANTA CARR 149 KM 5.7 H3 | | | VILLALBA | PR | 00766 | |
| 644635 | ELIDIA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 644636 | ELIDIA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 644637 | ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | | LARES | PR | 00669 | |
| 151284 | ELIDIA PRIETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644638 | ELIDIA ROMERO GONZALEZ | H C 07 BOX 33065 | | | | HATILLO | PR | 00659 9638 | |
| 644639 | ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 644642 | ELIDIO CUEVAS REYES | APARTADO 1535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151285 | ELIDIO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151286 | ELIDIO MARTINEZ SELPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151287 | ELIDIS A NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644643 | ELIDIO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 644644 | ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | | OROCOVIS | PR | 00720 | |
| 151288 | ELIE J HERCULES Y MONICA A ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151291 | ELIEL DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644649 | ELIEL LEON RODRIGUEZ | HC03  BOX  14988 | | | | YAUCO | PR | 00698 | |
| 151293 | ELIEL MANGUAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151294 | ELIEL MIRANDA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151296 | ELIEL NAZARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151297 | ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 151299 | ELIEL PERAZZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1825 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151300 | ELIEL PLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151301 | ELIEL QUINONES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644647 | ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 644650 | ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151302 | ELIENEID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644651 | ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 151303 | ELIENID ADORNO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151304 | ELIENID GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151305 | ELIENID NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644652 | ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 | |
| 151306 | ELIENID ROSADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151307 | ELIENIS DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644653 | ELIENYD SILVA TORRES | TORRECILLAS | 76 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 151308 | ELIER E ESQUILIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151309 | ELIER E IZQUIERDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644654 | ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 151310 | ELIER MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151311 | ELIER OMAR GARCIA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644655 | ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 151312 | ELIESER FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151313 | ELIESER RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644656 | ELIESER TOLEDO TOLEDO | URB STARLIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 | |
| 151314 | ELIESIN COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151315 | ELIESNER VERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151316 | ELIETHER RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644657 | ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151320 | ELIEXIS DELGADO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151321 | ELIEZER A. ROMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151322 | ELIEZER ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151323 | ELIEZER ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151324 | ELIEZER ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644659 | ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 644660 | ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 644661 | ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 644663 | ELIEZER APONTE RAMOS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 644664 | ELIEZER ARROYO / MARIELA DE M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 | |
| 644665 | ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 151325 | Eliezer Barreto Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644667 | ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 | |
| 644668 | ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 151326 | ELIEZER BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151327 | ELIEZER BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151328 | ELIEZER BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151329 | ELIEZER BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151330 | ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 | |
| 644669 | ELIEZER COLON RUIZ | HC 5 BOX 60576 | | | | CAGUAS | PR | 00725 | |
| 644670 | ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 151331 | ELIEZER CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644671 | ELIEZER CALZADA MILLAN | BOX 229 | | | | PALMER | PR | 00721 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1826 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644672 | ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 151332 | ELIEZER CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151333 | ELIEZER CANALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151334 | ELIEZER CARABALLO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644674 | ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| 151336 | ELIEZER CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644675 | ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 151337 | ELIEZER CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151338 | ELIEZER CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644678 | ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| 151339 | ELIEZER CLASS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644679 | ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| 644680 | ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AQUIRRE | PR | 00704 | |
| 151340 | ELIEZER COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644681 | ELIEZER COLON ROSARIO | EXTENSION COQUI | H 113 BOX 51 | | | AGUIRRE | PR | 00704 | |
| 151341 | ELIEZER CORDERO PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151342 | ELIEZER CORTES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151344 | ELIEZER CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644682 | ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| 151345 | ELIEZER CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151346 | ELIEZER CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151348 | ELIEZER CUBA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151349 | ELIEZER D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644684 | ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYANA | PR | 00784 | |
| 644685 | ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 644686 | ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| 644687 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| 151352 | ELIEZER E HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644689 | ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644690 | ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 644691 | ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644692 | ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 644693 | ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 151353 | ELIEZER FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644694 | ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745-1266 | |
| 644695 | ELIEZER FLORES RAMOS | PO BOX 11855 | | | | SAN JUAN | PR | 0091000 | |
| 644696 | ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | | GUAYNABO | PR | 00970 | |
| 644697 | ELIEZER GARCIA BRACERO | BO  SAN ANTON | 2  CALLE MONICO RIVERA II | | | CAROLINA | PR | 00987 | |
| 644698 | ELIEZER GERENA SOTO | P O BOX 33 | | | | FLORIDA | PR | 00650 | |
| 151354 | ELIEZER GOMEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151356 | ELIEZER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151357 | ELIEZER GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151358 | ELIEZER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644701 | ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644703 | ELIEZER GUILDE | HC 02 BOX 8832 | | | | JUANA DIAZ | PR | 00795 | |
| 151360 | ELIEZER GUZMAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151361 | ELIEZER HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644705 | ELIEZER HERNANDEZ SIFRE | RES JUANA  MATOS | EDIF 33 APT 321 | | | CATAÑO | PR | 00962 | |
| 151362 | ELIEZER J RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151363 | ELIEZER LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644706 | ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | | LOIZA | PR | 00703 | |
| 644707 | ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | | ISABELA | PR | 00662 | |
| 644709 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 644710 | ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE  PLAYERA | | | BAYAMON | PR | 00956 | |
| 151364 | ELIEZER MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151365 | ELIEZER MARCHANY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151368 | ELIEZER MARTINEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151369 | ELIEZER MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151371 | ELIEZER MEDINA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644712 | ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| 644713 | ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| 644714 | ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| 644715 | ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 151372 | ELIEZER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151373 | ELIEZER MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151374 | ELIEZER MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644716 | ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |
| 644717 | ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| 644718 | ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 644719 | ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| 151377 | ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 151378 | ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| 151379 | ELIEZER MUNOZ IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644720 | ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| 151380 | ELIEZER NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151382 | ELIEZER NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644722 | ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| 644724 | ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 644724 | ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 644725 | ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 644726 | ELIEZER ORTIZ REYES | BOX 155 | | | | GURABO | PR | 00778 | |
| 151384 | ELIEZER PACHECO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644727 | ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 151385 | ELIEZER PAGAN BANCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151387 | ELIEZER PANTOJA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151388 | ELIEZER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644728 | ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 644729 | ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 | |
| 644732 | ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 644733 | ELIEZER PEREZ NIEVES | RAMEY 168 B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 | |
| 151389 | ELIEZER PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151390 | ELIEZER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644735 | ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151392 | ELIEZER PRATTS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151393 | ELIEZER QUINONES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151394 | ELIEZER QUINONES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151395 | ELIEZER RAMIREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644736 | ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 | |
| 644737 | ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 | |
| 644738 | ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 | |
| 644739 | ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 | |
| 151396 | ELIEZER RESTO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644740 | ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 | |
| 151397 | ELIEZER REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151399 | ELIEZER RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151400 | ELIEZER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151401 | ELIEZER RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644744 | ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | | CABO ROJO | PR | 00623 | |
| 644745 | ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 151402 | ELIEZER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151403 | ELIEZER RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151404 | Eliezer Rivera Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644747 | ELIEZER RIVERA TORRES | PO BOX 431 | | | | TOA BAJA | PR | 00951-0431 | |
| 644748 | ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 151405 | ELIEZER ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151406 | ELIEZER RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151407 | ELIEZER RODRIGUEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151408 | ELIEZER RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644751 | ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | | MOCA | PR | 00676 | |
| 151411 | ELIEZER RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644752 | ELIEZER ROLON MORENO | APARTADO 570 | | | | VEGA BAJA | PR | 00693 | |
| 644755 | ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | | LAJAS | PR | 00667 | |
| 644756 | ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 644658 | ELIEZER ROSADO ROMAN | 165 AVE  LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 644757 | ELIEZER ROSARIO MONTES | P O BOX 1206 | | | | CIALES | PR | 00638 | |
| 644758 | ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644759 | ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | | YAUCO | PR | 00698 | |
| 151412 | ELIEZER RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644760 | ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | | COAMO | PR | 00769 | |
| 644761 | ELIEZER SANCHEZ ROSARIO | PO  BOX  617  BO CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 644762 | ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 644763 | ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | | HUMCACAO | PR | 00791 | |
| 151426 | ELIEZER SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151427 | ELIEZER SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151428 | ELIEZER SANTIAGO Y EVELYN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151429 | ELIEZER SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151430 | ELIEZER SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644764 | ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| 151431 | ELIEZER TARAFA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151432 | ELIEZER TARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644766 | ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| 151433 | ELIEZER TORRES AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644767 | ELIEZER TORRES CEDENO | HC 01 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 151435 | ELIEZER TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151436 | ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |
| 151437 | ELIEZER TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644770 | ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 | |
| 151438 | ELIEZER TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151439 | ELIEZER TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151440 | ELIEZER TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644771 | ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 | |
| 151441 | ELIEZER VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151442 | ELIEZER VEGA CANALES Y DEBORAH BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151443 | ELIEZER VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151444 | ELIEZER VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151445 | ELIEZER VILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644773 | ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 | |
| 644774 | ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 | |
| 151448 | ELIGIA DAVILA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151449 | ELIGIA MONEGRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151450 | ELIGIA SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644776 | ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 | |
| 644777 | ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 | |
| 644778 | ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644780 | ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23  116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 644781 | ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 151452 | ELIGIO DAVID MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644786 | ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| 151453 | ELIGIO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151454 | ELIGIO LAGUER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151455 | ELIGIO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644788 | ELIGIO MARQUEZ RIVERA | PO  BOX  2000 | | | | CANOVANAS | PR | 00729 | |
| 151457 | ELIGIO OLIVIERI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644789 | ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 644791 | ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 644792 | ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 771042 | ELIGIO ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644794 | ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| 151458 | ELIGIO SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151459 | ELIGIO SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151460 | ELIGIO SERRANO PICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151461 | ELIGIO SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151462 | ELIGIO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644795 | ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| 151463 | Eligio Vega González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644796 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 151464 | ELIGIO WORKERS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151465 | ELIGRIEL IRIZARRY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151466 | ELIJAH J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1830 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644798 | ELIJINET CARRASQUILLO LOPEZ | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 151467 | ELIK A SANTOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644800 | ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 151468 | ELIKA J. OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151469 | ELIKA OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151470 | ELIKA V BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644801 | ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |
| 644802 | ELILDA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 151472 | ELIM RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644803 | ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| 644804 | ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |
| 644805 | ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| 644806 | ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 151474 | ELIMAR REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644807 | ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| 644808 | ELIMARIE MORALES | VILLA JURADO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 644809 | ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 151475 | ELIMARY GONZALEZ SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644810 | ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 151476 | ELIMETTE MURGA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151478 | ELIN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151479 | ELIN ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151480 | ELIN TROCHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151481 | ELINA M. CABALLERO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151482 | ELINA MERCADO Y/O JOSE D QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151483 | ELINA MONSEGUR ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644813 | ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| 644814 | ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| 151486 | ELINES FRANCO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644817 | ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 151488 | ELINETTE BRACERO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644819 | ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 151489 | ELINOR MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644821 | ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| 644820 | ELIO CARMONA PEREZ | 121-9  CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 151490 | ELIO D MORCIGLIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644822 | ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| 151491 | ELIO GUAST YIMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151492 | ELIO J RUBIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151493 | ELIO KERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151494 | ELIO M DAVID CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644823 | ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| 644824 | ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| 151495 | ELIO RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644827 | ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| 644828 | ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| 151496 | ELIOMAR MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151498 | ELIOMAR MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151499 | ELIOMAR RODRIGUEZ MARMOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151500 | ELIOMAR SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151501 | ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644829 | ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| 151502 | ELIONAY BERGOCHEA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151503 | ELIONER PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151504 | ELIONEX MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644832 | ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| 151505 | ELIOT AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644835 | ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| 644836 | ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| 151506 | ELIOT HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644837 | ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 644834 | ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 | |
| 644838 | ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 | |
| 644839 | ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 | |
| 644840 | ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 | |
| 151507 | ELIOT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644841 | ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 | |
| 151508 | ELIOT RONDON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151509 | ELIOT S HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151511 | ELIOT VERA ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151512 | ELIOT Y GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644844 | ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 151514 | ELIS A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151515 | ELIS ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151516 | ELIS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644846 | ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 151517 | ELIS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151518 | ELIS J. CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644847 | ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 644848 | ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT  1011 | | | SAN JUAN | PR | 00926 | |
| 644849 | ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 151519 | ELIS M CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644850 | ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 644851 | ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151520 | ELIS M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151522 | ELIS MARIN GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151524 | ELIS MUNIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151525 | ELIS N TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644845 | ELIS S FIGUEROA RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | | PONCE | PR | 00728 | |
| 151526 | ELIS S GOYCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644852 | ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | | PONCE | PR | 00731 | |
| 644853 | ELIS SAMUEL RIVERA RODRIGUEZ | COM JUDEA ESTRUCTURA 126 | | | | UTUADO | PR | 00641 | |
| 151527 | ELIS W PACHECO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644854 | ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | | JUANA DIAZ | PR | 00795 | |
| 151528 | ELISA A TORRALBES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644855 | ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | | SAN JUAN | PR | 00916 | |
| 644856 | ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | | GUAYAMA | PR | 00784 | |
| 151529 | ELISA ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644857 | ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 151530 | ELISA ARIAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151531 | ELISA ARROYO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644859 | ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | | SAN JUAN | PR | 00913 | |
| 644860 | ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 151532 | ELISA BEATRIZ ALVAREZ LABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151533 | ELISA BENITEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151534 | ELISA C REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151535 | ELISA CARABALLO BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644861 | ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | | AGUADILLA | PR | 00603 | |
| 151536 | ELISA CARMONA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151537 | ELISA CASTRO MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644862 | ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 644863 | ELISA COLON PAGAN | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| 151538 | ELISA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644866 | ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | | SAN JUAN | PR | 00915 | |
| 151539 | ELISA COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644868 | ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 644869 | ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | | CAROLINA | PR | 00979 | |
| 151540 | ELISA CRUZ Y/O LUIS A DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151541 | ELISA CUADRADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151543 | ELISA D MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644870 | ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | | MANATI | PR | 00674 | |
| 644871 | ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 151544 | ELISA DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151546 | ELISA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644872 | ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 151547 | ELISA E SUAREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644874 | ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | | PONCE | PR | 00716 | |
| 644876 | ELISA FERRER MARTINEZ | P O BOX 888 | | | | SALINAS | PR | 00751 | |
| 644877 | ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 151548 | Elisa Franco Machicote | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151549 | ELISA GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644878 | ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | | BAYAMON | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1833 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644879 | ELISA GONZALEZ GARCIA | PO BOX 360083 | | | | SAN JUAN | PR | 00936-0083 | |
| 644880 | ELISA GONZALEZ TORRES | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 644882 | ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | | SAN JUAN | PR | 00901 | |
| 644883 | ELISA I FONTANEZ TORRES | BOX 1361 | | | | TRUJILLO ALTO | PR | 00977 | |
| 151550 | ELISA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151551 | ELISA I REYES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644884 | ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | | CAYEY | PR | 00736 | |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151553 | ELISA LEBRON MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644887 | ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | | BARRANQUITAS | PR | 00927 | |
| 644888 | ELISA LOPEZ LOPEZ | P O BOX 270 | | | | COMERIO | PR | 00782 | |
| 644889 | ELISA LUGO VELEZ | HC 02 BOX 15802 | | | | LAJAS | PR | 00667 | |
| 644890 | ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | | RINCON | PR | 00677 | |
| 151554 | ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644894 | ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | | SAN JUAN | PR | 00911 | |
| 644894 | ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 644895 | ELISA M ORTIZ TORRES | P O BOX 774 | | | | COROZAL | PR | 00783 | |
| 151555 | ELISA M ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151556 | ELISA M TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644896 | ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | | GUAYNABO | PR | 00971 | |
| 151557 | ELISA M. CRUZADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151558 | ELISA MACHIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644897 | ELISA MALDONADO SOTO | P O BOX 504 | | | | MANATI | PR | 00674 | |
| 644899 | ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | | SAN JUAN | PR | 00926 | |
| 644900 | ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 644902 | ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00764 | |
| 644903 | ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 644905 | ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 151559 | ELISA NUÑEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644906 | ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | | SAN LORENZO | PR | 00754 | |
| 151560 | ELISA ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151561 | ELISA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644910 | ELISA ORTIZ SOTO | P O BOX 703 | | | | ARROYO | PR | 00714 | |
| 644912 | ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | | SAN JUAN | PR | 00925 | |
| 644913 | ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 151562 | ELISA QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151563 | ELISA QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151564 | ELISA R GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151565 | ELISA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644915 | ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 644916 | ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 644917 | ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 644918 | ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 644919 | ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| 644920 | ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| 151566 | ELISA RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151567 | ELISA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 644921 | ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| 644923 | ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| 151568 | ELISA ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644924 | ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| 644925 | ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| 151569 | ELISA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151570 | ELISA SUAREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151571 | ELISA TAPIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151572 | ELISA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644926 | ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 151574 | ELISA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151575 | ELISA VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151576 | ELISA VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151577 | ELISA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151578 | ELISA YBARRA CHARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151579 | ELISA ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151580 | ELISABEL CABAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151581 | ELISABEL DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644928 | ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| 151582 | ELISABET JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644929 | ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| 151583 | ELISABET REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151584 | ELISABET RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644930 | ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |
| 644931 | ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | | COROZAL | PR | 00783 | |
| 151586 | ELISADDAI RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151587 | ELISADEL FIGUEROA HERNANADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151588 | ELISADEL FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644932 | ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 644933 | ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 644934 | ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | | BAYAMON | PR | 00961 | |
| 644935 | ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 151589 | ELISAMUEL LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644938 | ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | | SAN JUAN | PR | 00926 | |
| 151590 | ELISAMUEL MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644939 | ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | | COROZAL | PR | 00783 | |
| 151591 | ELISAMUEL MOLINA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644942 | ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 151592 | ELISAMUEL QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644943 | ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 151593 | ELISAMUEL RAMIREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1835 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644944 | ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | | SALINAS | PR | 00751 | |
| 644945 | ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 644936 | ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | | JUNCOS | PR | 00777 | |
| 151595 | ELISANDRA NUNEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151596 | ELISANDRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151597 | ELISANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644949 | ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 | |
| 644950 | ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 644951 | ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | 238 CALLE A | | | PONCE | PR | 00731 | |
| 151599 | ELISAUL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644953 | ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 151600 | ELISAURA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644955 | ELISBEL TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 | |
| 151602 | ELISCAMIL RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151603 | ELISCO SOFTWARE CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151604 | ELISCO SOFTWARE CONSULTANTS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151605 | ELISEL CINTRON MARZAN | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644958 | ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 | |
| 644959 | ELISEL OTERO ADORNO | LAS  AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 151606 | ELISELOTTE VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151607 | ELISEO ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151608 | ELISEO ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151609 | ELISEO ARCE MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644963 | ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 | |
| 644964 | ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 644965 | ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 | |
| 151611 | ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 644966 | ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 | |
| 151612 | ELISEO COLON VAZQUEZTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151615 | ELISEO COTTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151616 | ELISEO DIAZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644967 | ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | | SAN JUAN | PR | 00922 | |
| 644968 | ELISEO GAETAN MEJIAS | PO BOX 8987 | | | | SAN JUAN | PR | 00901 | |
| 644969 | ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | | HATILLO | PR | 00659 | |
| 151617 | ELISEO GONZALEZ Y LUZ GOITYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151618 | ELISEO HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151619 | ELISEO LOPEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644962 | ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | | HUMACAO | PR | 00791-9482 | |
| 644971 | ELISEO MALDONADO ROSA | PO BOX 821 | | | | DORADO | PR | 00646 | |
| 644972 | ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 151620 | ELISEO MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151622 | ELISEO MOLINA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644973 | ELISEO MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 151623 | ELISEO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151624 | ELISEO NIEVES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151625 | ELISEO NIEVES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1836 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151627 | ELISEO NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644975 | ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | | BAYAMON | PR | 00958 | |
| 644976 | ELISEO OTERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 644961 | ELISEO PAGAN APONTE | PO BOX 1025 | | | | TOA BAJA | PR | 00951 | |
| 644977 | ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 151628 | ELISEO REYES COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151629 | ELISEO RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151630 | ELISEO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644979 | ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | | MANATI | PR | 00674 | |
| 644980 | ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123  CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 151631 | ELISEO RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644982 | ELISEO ROBLES MONJE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 644983 | ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644985 | ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 644986 | ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 151632 | ELISEO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151633 | ELISEO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644987 | ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| 151635 | ELISEO SUSTACHE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151613 | ELISEO TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644989 | ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| 644990 | ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| 644991 | ELISHA A COLGRAM | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 151637 | ELISHA FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151638 | ELISHA I RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151639 | ELISHALEM NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151640 | ELISINA CALCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644989 | ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR  CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| 644994 | ELISMAEL CIRINO RIVERA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 151642 | ELISSA J BRAWN SCHEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151643 | ELISSA J. CHAZDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151644 | ELISSETTE VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151645 | ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| 644996 | ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| 151646 | ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| 151647 | ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| 151648 | ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 644997 | ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| 644998 | ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| 151652 | ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 644999 | ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| 645000 | ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| 151653 | ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| 645001 | ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 151654 | ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| 645002 | ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| 151656 | ELITHET SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151657 | ELIU A DAVILA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645004 | ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| 645007 | ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| 645008 | ELIU HERNANDEZ GASTON | URB VILLA CAROLINA | 515  204  CALLE 16 | | | CAROLINA | PR | 00979 | |
| 151659 | ELIU IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645009 | ELIU N GUZMAN SANTIAGO | PO  BOX  9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| 151660 | ELIU ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151662 | ELIU PARRILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645011 | ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| 645012 | ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| 151663 | ELIUBERTO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151664 | ELIUD A DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645014 | ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 | |
| 151665 | ELIUD ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151666 | ELIUD BALLESTER Y LUZ M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151667 | ELIUD BARRETO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151668 | ELIUD BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151669 | ELIUD BERRIOS Y ANGELA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645015 | ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 | |
| 151670 | ELIUD DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645016 | ELIUD DEIDA VALENTIN | 7 CALLE ESPERNZA | | | | CAMUY | PR | 00627 | |
| 151671 | ELIUD DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645017 | ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 | |
| 151672 | ELIUD GERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151673 | ELIUD GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151674 | ELIUD JUARBE CRUZ DBA EJC CONSULTORES & ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 151675 | ELIUD JUARBE DBA EJC CONSULTORES & ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 | |
| 151677 | ELIUD M. DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645022 | ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 | |
| 151678 | ELIUD MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645023 | ELIUD MARTINEZ TIRU | ESTACION PALOMAS | P O BOX 2055 | | | YAUCO | PR | 00698 | |
| 151680 | ELIUD MASSAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645024 | ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 151682 | ELIUD MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151683 | Eliud Ramos Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645027 | ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 151684 | ELIUD RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151685 | ELIUD RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645028 | ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | | NAGUABO | PR | 00718 | |
| 645029 | ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 151687 | ELIUD ROMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151688 | ELIUD ROMERO BALBUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151689 | ELIUD RUBIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151690 | ELIUD S MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645031 | ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | | CAROLINA | PR | 00983 | |
| 151692 | ELIUD SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645032 | ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | | LAS PIEDRAS | PR | 00771 | |
| 645033 | ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645034 | ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | | CAYEY | PR | 00736 | |
| 151693 | ELIUD SOTO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151694 | ELIUD SOTO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645035 | ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | | SANTA ISABEL | PR | 00757 | |
| 645036 | ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | | CAGUAS | PR | 00725 | |
| 645037 | ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | | CAGUAS | PR | 00725 | |
| 645038 | ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | | JUANA DIAZ | PR | 00795 | |
| 151695 | ELIUS ROBLES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151696 | ELIUT BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151698 | ELIUT CONSTRUCTION | P O BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 151699 | ELIUT FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645041 | ELIUT IRIZARRY MERCADO | BOX 630 | | | | LARES | PR | 00669 | |
| 645042 | ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | | CAROLINA | PR | 00985 | |
| 151701 | ELIUT ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151702 | ELIUT REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645044 | ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| 151703 | ELIUT ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645045 | ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| 151704 | ELIUT ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151705 | ELIUT SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645046 | ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 645047 | ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| 151706 | ELIX A MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645048 | ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| 151708 | ELIX M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645049 | ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| 645050 | ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| 645051 | ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 645052 | ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| 151710 | ELIZ I TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151711 | ELIZ M LOPEZ / LUIS A SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151712 | ELIZ Y MARTINEZ BELLBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151715 | ELIZA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645053 | ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 645054 | ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| 151721 | ELIZA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151723 | ELIZA J. LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645055 | ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |
| 645057 | ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR  F9 | | | GUAYAMA | PR | 00787 | |
| 645058 | ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 645059 | ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| 151726 | ELIZA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645061 | ELIZA PLASA BORIA | HC 03 BOX 22406 | | | | RIO GRANDE | PR | 00745 | |
| 151729 | ELIZA QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645062 | ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| 645063 | ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| 645064 | ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151740 | ELIZABETH A DALLMAYR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645074 | ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| 645075 | ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 645076 | ELIZABETH A. PINTADO DIAZ | URB  JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |
| 151741 | ELIZABETH ABELA FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151742 | ELIZABETH ABELLA FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151743 | ELIZABETH ABRIL GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645077 | ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | | CAGUAS | PR | 00725 | |
| 645078 | ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151744 | ELIZABETH ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151745 | ELIZABETH ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645082 | ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | | LARES | PR | 00669 | |
| 151746 | ELIZABETH ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645083 | ELIZABETH ALFONSO MURPHY | URB VEVE CALZADA | F 35 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 151747 | ELIZABETH ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151748 | ELIZABETH ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645084 | ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 645085 | ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | | CIDRA | PR | 00739-9748 | |
| 645087 | ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | | BAYAMON | PR | 00956 | |
| 645088 | ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 151749 | ELIZABETH ALMESTICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151750 | ELIZABETH ALMODOVAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151751 | ELIZABETH ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645091 | ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | | LUQUILLO | PR | 00773 | |
| 645092 | ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 645093 | ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | | SALINAS | PR | 00751 | |
| 645094 | ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | | FAJARDO | PR | 00738 | |
| 151752 | ELIZABETH ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151753 | ELIZABETH ANDINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151755 | ELIZABETH ANDUJAR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151756 | ELIZABETH APONT MOJCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151757 | ELIZABETH APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151758 | ELIZABETH APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645097 | ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| 645098 | ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 645099 | ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 151759 | ELIZABETH ARBELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151760 | ELIZABETH ARCE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151761 | ELIZABETH ARCHILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645101 | ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| 645102 | ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1840 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645103 | ELIZABETH AVILES | LOMAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |
| 151764 | ELIZABETH AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151765 | ELIZABETH AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645104 | ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| 151766 | ELIZABETH AYALA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151767 | ELIZABETH AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645105 | ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| 151768 | ELIZABETH BADILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151769 | ELIZABETH BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645107 | ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| 151770 | ELIZABETH BAEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645108 | ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| 645109 | ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| 151771 | ELIZABETH BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645110 | ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151772 | ELIZABETH BARBOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645111 | ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| 645112 | ELIZABETH BARRETO ORTIEZ | PMB 142 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 151773 | ELIZABETH BAUZO CARABALLO Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645066 | ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00968-3305 | |
| 645113 | ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| 645114 | ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| 645115 | ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 151774 | ELIZABETH BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645117 | ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | | HUMACAO | PR | 00791 | |
| 151775 | ELIZABETH BONET ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645119 | ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 151776 | ELIZABETH BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645120 | ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | | CAROLINA | PR | 00988 9191 | |
| 645121 | ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 645122 | ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 645123 | ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645124 | ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | | MAYAGUEZ | PR | 00681 | |
| 151777 | ELIZABETH BRAILOWSKY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151779 | ELIZABETH BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645126 | ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 151781 | ELIZABETH BUSIGO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645129 | ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9  CALLE 4 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151782 | ELIZABETH CABAN MANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151783 | ELIZABETH CABAN TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645130 | ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | | SAN JUAN | PR | 00936-6425 | |
| 151785 | ELIZABETH CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645132 | ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | | PONCE | PR | 00730 | |
| 645133 | ELIZABETH CALERO PEREZ | PO BOX 29597 | | | | SAN JUAN | PR | 00929-0597 | |
| 645134 | ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | | CAROLINA | PR | 00986 | |
| 151786 | ELIZABETH CAMACHO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151788 | ELIZABETH CAMILO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645136 | ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 | |
| 645137 | ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 | |
| 151789 | ELIZABETH CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151790 | ELIZABETH CANDELARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151791 | ELIZABETH CARABALLO MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645138 | ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 | |
| 645139 | ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 151792 | ELIZABETH CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151793 | ELIZABETH CARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151794 | ELIZABETH CARRION DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645141 | ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 | |
| 151795 | ELIZABETH CASADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645142 | ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 645144 | ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 151797 | ELIZABETH CASTILLO ARTIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645146 | ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 | |
| 151798 | ELIZABETH CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151799 | ELIZABETH CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151800 | ELIZABETH CASTRO REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645148 | ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 151801 | ELIZABETH CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151802 | ELIZABETH CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151803 | ELIZABETH CENDOYA DE FERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151804 | ELIZABETH CENTENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151805 | ELIZABETH CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151806 | ELIZABETH CHARLES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645151 | ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | | SAN JUAN | PR | 00917 | |
| 645152 | ELIZABETH CINTRON DE JESUS | BOX 383 | | | | VILLALBA | PR | 00766 | |
| 645154 | ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | | BAYAMON | PR | 00957 | |
| 151808 | ELIZABETH CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151809 | ELIZABETH CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645156 | ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | | ARROYO | PR | 00714 | |
| 151810 | ELIZABETH CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645158 | ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | | BARCELONETA | PR | 00617 | |
| 151814 | ELIZABETH COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151816 | ELIZABETH COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151819 | ELIZABETH COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151820 | ELIZABETH COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645162 | ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | | CONDADO | PR | 00907 | |
| 151822 | ELIZABETH COLON PARA AGNEL A GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151823 | ELIZABETH COLON PARA JORGE A GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151824 | ELIZABETH COLON PARA LIADYSVETT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151825 | ELIZABETH COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645163 | ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | | CAROLINA | PR | 00983 | |
| 645164 | ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| 645167 | ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 151826 | ELIZABETH CONTRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151827 | ELIZABETH CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645170 | ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| 151828 | ELIZABETH CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645171 | ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 645172 | ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| 645173 | ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| 151829 | ELIZABETH CORTES MILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151830 | ELIZABETH COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151831 | ELIZABETH COSS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645175 | ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 151832 | ELIZABETH COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645177 | ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | SAN JUAN | PR | 00926 | |
| 645179 | ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 151833 | ELIZABETH CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151834 | ELIZABETH CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151837 | ELIZABETH CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151838 | ELIZABETH CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645178 | ELIZABETH CRUZ LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| 645183 | ELIZABETH CRUZ PAGAN | HP - REGISTRO DE PACIENTES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 151839 | ELIZABETH CRUZ RIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151840 | ELIZABETH CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645185 | ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | | GUAYNABO | PR | 00970 | |
| 645186 | ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | | RIO PIEDRAS | PR | 00924 | |
| 151841 | ELIZABETH CUBERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645187 | ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | | ANGELES | PR | 00611 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645188 | ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| 151842 | ELIZABETH DAVILA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151843 | Elizabeth de Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151844 | ELIZABETH DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151845 | ELIZABETH DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151846 | ELIZABETH DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151847 | ELIZABETH DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151848 | ELIZABETH DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151849 | Elizabeth de Jesus Viuda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645189 | ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | | SABANA SECA | PR | 00952 | |
| 151850 | ELIZABETH DE MATTA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151851 | ELIZABETH DEL RIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151852 | ELIZABETH DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645190 | ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | | JUNCOS | PR | 00777 | |
| 645191 | ELIZABETH DELGADO CRUZ | RES MONTE HATILLO | EDIF 38 APTO 461 | | | SAN JUAN | PR | 00926 | |
| 151853 | ELIZABETH DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151854 | ELIZABETH DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151855 | ELIZABETH DELGADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151856 | ELIZABETH DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645193 | ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | | ISABELA | PR | 00662 | |
| 645194 | ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | | CAYEY | PR | 00736 | |
| 645195 | ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1453 | |
| 645196 | ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 151858 | ELIZABETH DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645197 | ELIZABETH DIAZ LUNA | P O BOX 7995 | | | | CAGUAS | PR | 00726 | |
| 151859 | ELIZABETH DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645198 | ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 645199 | ELIZABETH DIAZ RAMOS | P O BOX 20688 | | | | SAN JUAN | PR | 00928 | |
| 151860 | ELIZABETH DIAZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151861 | ELIZABETH DURAN PILARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645201 | ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 | |
| 151862 | ELIZABETH ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645202 | ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 151863 | ELIZABETH ELIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151864 | ELIZABETH ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645205 | ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| 151866 | ELIZABETH F PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645206 | ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 | |
| 645207 | ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645208 | ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 | |
| 645209 | ELIZABETH FELICIANO GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 151867 | ELIZABETH FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151868 | ELIZABETH FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645211 | ELIZABETH FERRER ROSA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 | |
| 151869 | ELIZABETH FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151870 | ELIZABETH FIGUEROA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151871 | ELIZABETH FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645214 | ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 645216 | ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 00926 | |
| 645218 | ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 645219 | ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 645220 | ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 151873 | ELIZABETH FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645067 | ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 151874 | ELIZABETH FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151875 | ELIZABETH FORERO TABARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151876 | ELIZABETH FORTUNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151877 | ELIZABETH FRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645222 | ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 | |
| 645224 | ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 | |
| 645225 | ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 | |
| 151878 | ELIZABETH GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151879 | ELIZABETH GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151880 | ELIZABETH GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151881 | ELIZABETH GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151882 | ELIZABETH GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645229 | ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 | |
| 645230 | ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 | |
| 645231 | ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 645232 | ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 645233 | ELIZABETH GARCIA HERNANDEZ | BO PALENQUE | CALLE 1 BOX 32 | | | BARCELONETA | PR | 00617 | |
| 151883 | ELIZABETH GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645234 | ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 | |
| 645235 | ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 | |
| 645237 | ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 151886 | ELIZABETH GARRIGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151888 | ELIZABETH GERENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151889 | ELIZABETH GILLILAND ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1845 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645238 | ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| 645239 | ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| 151890 | ELIZABETH GOMEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645241 | ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 645242 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 151891 | ELIZABETH GOMEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645243 | ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 151892 | ELIZABETH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645245 | ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| 151893 | ELIZABETH GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645247 | ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| 645248 | ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 151894 | ELIZABETH GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645250 | ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| 645251 | ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| 645244 | ELIZABETH GONZALEZ MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| 151896 | ELIZABETH GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151897 | ELIZABETH GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645252 | ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUERADILLAS | PR | 00678 | |
| 645253 | ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 151898 | ELIZABETH GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645255 | ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 645256 | ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| 151899 | ELIZABETH GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645257 | ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| 151900 | ELIZABETH GRACIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151902 | ELIZABETH GRIFFIN HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151903 | ELIZABETH GUADALUPE DE VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645258 | ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| 151904 | ELIZABETH GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645259 | ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 645260 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |
| 645263 | ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| 645264 | ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645265 | ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| 645266 | ELIZABETH GUZMAN MORALES | PO  BOX 2184 | | | | MOCA | PR | 00676 | |
| 645267 | ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 645268 | ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| 151906 | ELIZABETH H BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151907 | ELIZABETH H PEREZ CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645269 | ELIZABETH HANCE RODRIGUEZ | PO BOX 264 | | | | CAROLINA | PR | 00986 | |
| 645270 | ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 645271 | ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645272 | ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 645273 | ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151909 | ELIZABETH HERNANDEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645274 | ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |
| 151910 | ELIZABETH HERNANDEZ DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645276 | ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 | |
| 151911 | ELIZABETH HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645277 | ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 | |
| 151912 | ELIZABETH HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645278 | ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 | |
| 645279 | ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 | |
| 645068 | ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 | |
| 151914 | ELIZABETH HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645280 | ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 | |
| 645281 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 | |
| 645282 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 645284 | ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 | |
| 645285 | ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 | |
| 645286 | ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | Carolina | PR | 00987 | |
| 645287 | ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 | |
| 645288 | ELIZABETH I MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 | |
| 645289 | ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 645290 | ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 645291 | ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1847 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645292 | ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 151915 | ELIZABETH IRIZARRY LOEPZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645293 | ELIZABETH ISAAC SANCHEZ | RES CARIOCA | EDIF 17 APT 100 | | | GUAYAMA | PR | 00784 | |
| 151917 | ELIZABETH J. IGLESIAS FULBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151918 | ELIZABETH JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151919 | ELIZABETH JOHANNA DURAN IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645294 | ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | | SAN JUAN | PR | 00924 | |
| 151920 | ELIZABETH JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151921 | ELIZABETH KAUFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645295 | ELIZABETH KIM | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 151922 | ELIZABETH L MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645298 | ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | | MANATI | PR | 00674 | |
| 645299 | ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | | QUEBRADILLAS | PR | 00678 | |
| 645300 | ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M  CALLE 12 | | | FAJARDO | PR | 00738 | |
| 645301 | ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | | LAS PIEDRAS | PR | 00771 | |
| 151923 | ELIZABETH LEDEE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151924 | ELIZABETH LESPIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645302 | ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 645303 | ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 151925 | ELIZABETH LLERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645304 | ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | | COROZAL | PR | 00783 | |
| 151927 | ELIZABETH LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645306 | ELIZABETH LOPEZ CARRION | HC 01 BOX 6601 | | | | JUNCOS | PR | 00777 | |
| 151928 | ELIZABETH LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151929 | ELIZABETH LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151931 | ELIZABETH LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645308 | ELIZABETH LOZADA | RES MANUEL A PEREZ | EDIF C 12 APT 140 | | | SAN JUAN | PR | 00923 | |
| 645309 | ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 151932 | ELIZABETH LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645311 | ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 | |
| 151933 | ELIZABETH LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645312 | ELIZABETH LUGO RIVERA | HC  01  BOX  2299 | | | | BOQUERON | PR | 00622-9707 | |
| 151934 | ELIZABETH M BERRIOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645313 | ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 151935 | ELIZABETH M CUPELES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151936 | ELIZABETH M GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151937 | ELIZABETH M GONZALEZ ORELLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151938 | ELIZABETH M IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1848 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151939 | ELIZABETH M LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151940 | ELIZABETH M MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151941 | ELIZABETH M MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645314 | ELIZABETH M MRTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 151942 | ELIZABETH M NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645316 | ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 645318 | ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 | |
| 645319 | ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 151943 | ELIZABETH MALDONADFO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151944 | ELIZABETH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645321 | ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 645322 | ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 | |
| 151945 | ELIZABETH MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151947 | ELIZABETH MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645323 | ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 | |
| 645324 | ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 | |
| 151948 | ELIZABETH MALDONADO PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151951 | ELIZABETH MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151952 | ELIZABETH MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645325 | ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00969 | |
| 151953 | ELIZABETH MANOSALVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151955 | ELIZABETH MARIANI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151956 | ELIZABETH MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 151959 | ELIZABETH MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151960 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 | |
| 645329 | ELIZABETH MARRERO MARRERO | RR 03 BOX 8805 | | | | TOA ALTA | PR | 00953 | |
| 1256447 | ELIZABETH MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645331 | ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 151962 | ELIZABETH MARTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645332 | ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645334 | ELIZABETH MARTINEZ | HC 43  BOX 10345 | | | | CAYEY | PR | 00736 | |
| 645337 | ELIZABETH MARTINEZ CALDERON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 645338 | ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 151964 | ELIZABETH MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151966 | ELIZABETH MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151967 | ELIZABETH MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645341 | ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 151968 | ELIZABETH MARTINEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151969 | ELIZABETH MARTINEZ RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645342 | ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 | |
| 151970 | ELIZABETH MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645343 | ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645344 | ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 | |
| 151971 | ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151972 | ELIZABETH MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151974 | ELIZABETH MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645345 | ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 151975 | ELIZABETH MATOS MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645346 | ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 151976 | ELIZABETH MCGUSTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645347 | ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 645348 | ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 151977 | ELIZABETH MEJILL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645349 | ELIZABETH MELENDEZ CUEVAS | 1130  CALLE 8  SE | | | | SAN JUAN | PR | 00921 | |
| 151978 | ELIZABETH MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645351 | ELIZABETH MELENDEZ MELENDEZ | HC 55 BOX 8664 | | | | CEIBA | PR | 00735-8664 | |
| 151979 | ELIZABETH MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151980 | ELIZABETH MELENDEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151981 | ELIZABETH MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645352 | ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 645353 | ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 645354 | ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | | SAN JUAN | PR | 00930 | |
| 151982 | ELIZABETH MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151984 | ELIZABETH MERCADO MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1850 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151985 | ELIZABETH MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645356 | ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | |
| 645357 | ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 151986 | ELIZABETH MILTON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645358 | ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 151987 | ELIZABETH MIRANDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645359 | ELIZABETH MOJICA CRUZ | P O BOX 142 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645360 | ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976-7200 | |
| 645362 | ELIZABETH MONROIG PEREZ | PO BOX 1542 | | | | ISABELA | PR | 00662 | |
| 645363 | ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 151988 | Elizabeth Montalvo Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645364 | ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | | UTUADO | PR | 00641 | |
| 645365 | ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | | BAJADEROS | PR | 00616 | |
| 151989 | ELIZABETH MONTES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151991 | ELIZABETH MONTIGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151992 | ELIZABETH MORA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151993 | ELIZABETH MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151994 | ELIZABETH MORALES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645368 | ELIZABETH MORALES DURAND | PO BOX 572 | | | | ISABELA | PR | 00662 | |
| 645370 | ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 | |
| 151995 | ELIZABETH MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151996 | ELIZABETH MORALES Y M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151997 | ELIZABETH MORAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645371 | ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 | |
| 151998 | ELIZABETH MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151999 | ELIZABETH MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152000 | ELIZABETH MUNOZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645372 | ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 | |
| 152003 | ELIZABETH NAZARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152004 | ELIZABETH NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645373 | ELIZABETH NEGRON RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 | |
| 152006 | ELIZABETH NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645377 | ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 645378 | ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 | |
| 152007 | ELIZABETH NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645379 | ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152009 | ELIZABETH NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645380 | ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 645381 | ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 | |
| 152010 | ELIZABETH NIEVES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152011 | ELIZABETH NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645382 | ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 | |
| 152012 | ELIZABETH NOA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645383 | ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 152013 | ELIZABETH NOVALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152014 | ELIZABETH NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645384 | ELIZABETH NUNEZ RAMIREZ | P O BOX 50997 | | | | TOA BAJA | PR | 00950 | |
| 152015 | ELIZABETH NUNEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152016 | ELIZABETH OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152017 | ELIZABETH OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645386 | ELIZABETH ORENGO AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 645387 | ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| 645388 | ELIZABETH ORTEGA MEDINA | P O BOX 9696 | | | | CAGUAS | PR | 00726 | |
| 645389 | ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 152018 | ELIZABETH ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152019 | ELIZABETH ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645390 | ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| 645391 | ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDIF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| 645392 | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 152020 | ELIZABETH ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152021 | ELIZABETH ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645393 | ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 152023 | ELIZABETH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645396 | ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 645397 | ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 152024 | ELIZABETH ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152025 | ELIZABETH ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645400 | ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| 152026 | ELIZABETH ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152027 | ELIZABETH ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152028 | ELIZABETH ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152029 | ELIZABETH OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152030 | ELIZABETH OTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152031 | ELIZABETH OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152032 | ELIZABETH PABON AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645404 | ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 645405 | ELIZABETH PAGAN ENCARNACION | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 152033 | ELIZABETH PAGAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645407 | ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| 152034 | ELIZABETH PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152037 | ELIZABETH PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645409 | ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| 152038 | ELIZABETH PAREDES ALCEQUIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645411 | ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 152039 | ELIZABETH PAULINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152040 | ELIZABETH PEDRAZA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152041 | ELIZABETH PEDROGO NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152044 | ELIZABETH PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152045 | ELIZABETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152046 | ELIZABETH PEREZ BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645413 | ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| 152049 | ELIZABETH PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152050 | ELIZABETH PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152051 | ELIZABETH PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152052 | ELIZABETH PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152054 | ELIZABETH PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645416 | ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 | |
| 645069 | ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 152057 | ELIZABETH PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152058 | ELIZABETH PIZARRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152059 | ELIZABETH POMALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152060 | ELIZABETH PONCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645418 | ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 | |
| 645419 | ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 152063 | ELIZABETH QUILES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152065 | ELIZABETH QUINONES MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152066 | ELIZABETH QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152067 | ELIZABETH QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152068 | ELIZABETH QUINONEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152070 | ELIZABETH QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645421 | ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 | |
| 645422 | ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 645423 | ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 | |
| 645424 | ELIZABETH RAMOS GUZMAN | URB LA MARGARITA | D 4 CALLE C | | | SALINAS | PR | 00751 | |
| 645426 | ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 | |
| 645427 | ELIZABETH RAMOS RIOS | URB VILLA BORINQUEN | BZN 349 | | | LARES | PR | 00669 | |
| 645428 | ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 | |
| 645429 | ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 | |
| 645430 | ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 | |
| 645431 | ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 | |
| 152072 | ELIZABETH RETAMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645432 | ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 | |
| 152073 | ELIZABETH REYES ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645433 | ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 645434 | ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1853 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152074 | ELIZABETH REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152075 | ELIZABETH REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152077 | ELIZABETH RIBOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152079 | ELIZABETH RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152080 | ELIZABETH RIOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152081 | ELIZABETH RIOS FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152083 | ELIZABETH RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645439 | ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 152084 | ELIZABETH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645440 | ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 | |
| 152087 | ELIZABETH RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645441 | ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 645443 | ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 | |
| 645444 | ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645446 | ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 | |
| 645447 | ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 | |
| 645448 | ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 | |
| 152088 | ELIZABETH RIVERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152089 | ELIZABETH RIVERA MC GINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645449 | ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 152090 | ELIZABETH RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645070 | ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | | CAROLINA | PR | 00988 | |
| 152092 | ELIZABETH RIVERA OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152093 | ELIZABETH RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645071 | ELIZABETH RIVERA PEREZ | BUENAVENTURA  BOX 153 | 5 A CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 645451 | ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 152094 | ELIZABETH RIVERA ROCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152095 | ELIZABETH RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645455 | ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | | AGUAS BUENAS | PR | 00703 | |
| 152097 | ELIZABETH RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645456 | ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 645460 | ELIZABETH RIVERA TORRES | PO BOX 124 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645462 | ELIZABETH RIVERA TULL | PO BOX 6200 | | | | MAYAGUEZ | PR | 00681-6200 | |
| 645463 | ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 645464 | ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | | LAJAS | PR | 00667-9712 | |
| 645466 | ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976-2508 | |
| 645467 | ELIZABETH ROBLES | HC 08 BOX 843 | | | | PONCE | PR | 00731-9705 | |
| 645468 | ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00606 | |
| 152098 | ELIZABETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645474 | ELIZABETH RODRIGUEZ ANDINO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 152100 | ELIZABETH RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645476 | ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1854 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152101 | ELIZABETH RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645477 | ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| 645479 | ELIZABETH RODRIGUEZ GARCIA | BO CALZADA BUZON 117 | | | | MAUNABO | PR | 00707 | |
| 645480 | ELIZABETH RODRIGUEZ LABOY | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 645481 | ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| 645482 | ELIZABETH RODRIGUEZ LIZARDI | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 645483 | ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 152103 | ELIZABETH RODRIGUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645484 | ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 152104 | ELIZABETH RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645485 | ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| 152105 | ELIZABETH RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152106 | ELIZABETH RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645486 | ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 645487 | ELIZABETH RODRIGUEZ OLAN | 144 SABANETERO MANI | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 645489 | ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 645490 | ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 645491 | ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 645493 | ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 152107 | ELIZABETH RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152108 | ELIZABETH RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645497 | ELIZABETH ROLDAN SOTO | P O BOX 1914 | | | | CANOVANAS | PR | 00729 | |
| 152109 | ELIZABETH ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645498 | ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 | |
| 645499 | ELIZABETH ROMAN AGUIAR | URB RAFAEL BERMUDEZ | B 17 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645500 | ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 | |
| 645501 | ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152110 | ELIZABETH ROMAN JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645502 | ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 645503 | ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 | |
| 645505 | ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1855 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152111 | ELIZABETH ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645506 | ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 | |
| 152112 | ELIZABETH ROMERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645507 | ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 | |
| 645508 | ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 | |
| 152113 | ELIZABETH ROQUE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645509 | ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 645510 | ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 | |
| 152114 | ELIZABETH ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152115 | ELIZABETH ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152116 | ELIZABETH ROSA Y/O MARIELISA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152117 | ELIZABETH ROSADO CORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645511 | ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 | |
| 645512 | ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 152118 | ELIZABETH ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152120 | ELIZABETH ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152122 | ELIZABETH ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645515 | ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645516 | ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | | SAN JUAN | PR | 00917 | |
| 152124 | ELIZABETH ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152127 | ELIZABETH ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645518 | ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 152128 | ELIZABETH RUBIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645520 | ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | | AGUADILLA | PR | 00603 | |
| 152130 | ELIZABETH SAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152131 | ELIZABETH SALGADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645522 | ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 645525 | ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 | |
| 645526 | ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX  7121 | | | | MANATI | PR | 00674 | |
| 645527 | ELIZABETH SANCHEZ RUIZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 152132 | ELIZABETH SANCHEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152133 | ELIZABETH SANCHEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645530 | ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 152135 | ELIZABETH SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645531 | ELIZABETH SANTANA TORRES | P O BOX 1524 | | | | UTUADO | PR | 00641 | |
| 645532 | ELIZABETH SANTIAGO | LA PONDEROSA | 606 CALLE LAREDO | | | PONCE | PR | 00730-4100 | |
| 645533 | ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | | | | HATILLO | PR | 00659-9710 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152136 | ELIZABETH SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152137 | ELIZABETH SANTIAGO FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152138 | ELIZABETH SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645534 | ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 | |
| 152139 | ELIZABETH SANTIAGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152141 | ELIZABETH SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645535 | ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 | |
| 152142 | ELIZABETH SANTIAGO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645536 | ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 | |
| 152143 | ELIZABETH SANTIAGO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645537 | ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 | |
| 645539 | ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645540 | ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 152144 | ELIZABETH SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645542 | ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 645543 | ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 | |
| 645544 | ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 | |
| 645545 | ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 152146 | ELIZABETH SILVERIO LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645547 | ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 152147 | ELIZABETH SOLANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152148 | ELIZABETH SOLER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645548 | ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 | |
| 645549 | ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 | |
| 152149 | ELIZABETH SOSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645550 | ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 | |
| 152150 | ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 152151 | ELIZABETH SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645554 | ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 | |
| 645555 | ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 152152 | ELIZABETH SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645556 | ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152154 | ELIZABETH SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152155 | ELIZABETH SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645557 | ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | CALLE ORTEGA SUITE 222 | | | GUAYNABO | PR | 00968 | |
| 152156 | ELIZABETH SUERO INOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152157 | ELIZABETH TAMAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645558 | ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 645560 | ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 645562 | ELIZABETH TORRES | RES  PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1857 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152158 | ELIZABETH TORRES / SAMUEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152159 | ELIZABETH TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152160 | ELIZABETH TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152162 | ELIZABETH TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645563 | ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 | |
| 645564 | ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| 152163 | ELIZABETH TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645567 | ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 | |
| 645568 | ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 | |
| 152164 | ELIZABETH TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152165 | ELIZABETH TORRES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152166 | ELIZABETH TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645570 | ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| 152167 | ELIZABETH TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152168 | ELIZABETH TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645574 | ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| 152170 | ELIZABETH TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152172 | ELIZABETH TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645575 | ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 645577 | ELIZABETH TORRES VICENTE | PO  BOX 10000  STE 156 | | | | CAYEY | PR | 00737 | |
| 152173 | ELIZABETH TOUSET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645578 | ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| 645579 | ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| 152175 | ELIZABETH TROCHE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152176 | ELIZABETH TRUJILLO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152177 | ELIZABETH VALDIVIESO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152178 | ELIZABETH VALE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152179 | ELIZABETH VALENTIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645580 | ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| 645582 | ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| 645583 | ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| 152180 | ELIZABETH VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152181 | ELIZABETH VARGAS CONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645584 | ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| 645585 | ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 645586 | ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 152182 | ELIZABETH VARGAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645587 | ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 152183 | ELIZABETH VAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645588 | ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1858 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645589 | ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 645590 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 645591 | ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 152184 | ELIZABETH VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645592 | ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| 645593 | ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 645594 | ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| 152185 | ELIZABETH VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152186 | ELIZABETH VEGA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645596 | ELIZABETH VEGA RIVERA | RES GOLDEN | 35 CALLE 160 | | | PONCE | PR | 00731 | |
| 645597 | ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 152187 | ELIZABETH VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152188 | ELIZABETH VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645599 | ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |
| 152189 | ELIZABETH VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645602 | ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 | |
| 152190 | ELIZABETH VELEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645604 | ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| 645605 | ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| 645607 | ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| 645608 | ELIZABETH VIANA DE JESUS | PMB 133 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 152191 | ELIZABETH VILLAGRASA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152192 | ELIZABETH VINELLI ORMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152193 | ELIZABETH VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645612 | ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 152194 | ELIZABETH Y CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645613 | ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX 502 | | | | YAUCO | PR | 00698 | |
| 152195 | ELIZABETH ZAMBRANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152198 | ELIZABETH, PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645614 | ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 645615 | ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00961 | |
| 152199 | ELIZAIDA BALAGUER BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152200 | ELIZAIDA CONCEPCION MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152201 | ELIZAIDA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152202 | ELIZAIDA VELEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645616 | ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | COMERIO | PR | 00782 | |
| 645618 | ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 645617 | ELIZAM RIOS MEDINA | PO BOX 1391 | | | | LAJAS | PR | 00667 | |
| 152207 | ELIZAMUEL ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1859 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152209 | ELIZANDRA SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152210 | ELIZANETTE SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645620 | ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 645621 | ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | | SALINAS | PR | 00751 | |
| 152211 | ELIZARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645622 | ELIZARDO MATOS | PO BOX 364388 | | | | SAN JUAN | PR | 00936 | |
| 152212 | ELIZAYDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152213 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| 152215 | ELIZER VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152217 | ELKA M RIOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152218 | ELKEEN JAREL TORRES AGRAMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152219 | ELKET RODIGUEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645624 | ELKIN K CLON TORRES | PO BOX 23 | | | | VILLALBA | PR | 00766 | |
| 152221 | ELKIS S BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645625 | ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | | SALINAS | PR | 00751 | |
| 152222 | ELLA J WOGER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152223 | ELLA LUCIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152224 | ELLA MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152225 | ELLCO GROUP LLC | PO BOX 334037 | | | | PONCE | PR | 00733-4037 | |
| 152226 | ELLEN A SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645627 | ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | | SAN DIEGO | CA | 92103 | |
| 645628 | ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | | DORADO | PR | 00646-2113 | |
| 152227 | ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | | LAJAS | PR | 00667 | |
| 152228 | ELLEN I CARABALLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152230 | ELLEN MARTINEZ DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645629 | ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| 152231 | ELLEN S HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645630 | ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| 152232 | ELLERY M CARTAGENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152233 | ELLERY M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645632 | ELLIAM TORRES TORRES | VILLA ROCA  CALLE 23 | BUZON H  25 | | | MOROVIS | PR | 00687 | |
| 152234 | ELLIE Y RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645633 | ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| 645635 | ELLIEN SALAS QUINONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| 645636 | ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27  CALLE 17 | | | BAYAMON | PR | 00959 | |
| 152241 | Ellio Rodriguez Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152242 | ELLIONEXY LUGO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152243 | ELLIOT A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152244 | ELLIOT A MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152245 | ELLIOT A PEREZ GARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645638 | ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERRY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| 152246 | ELLIOT A SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645640 | ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152247 | ELLIOT BELTRAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152248 | ELLIOT CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152249 | ELLIOT CALDERON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152250 | ELLIOT CASTANER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645637 | ELLIOT CHARLES | BARRIO BEATRIZ | BOX  20710 | | | CAYEY | PR | 00736 | |
| 645641 | ELLIOT CLASS TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 152252 | ELLIOT CLAUDIO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645642 | ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | | SAN JUAN | PR | 00915 | |
| 645643 | ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | | DORADO | PR | 00646 | |
| 645644 | ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | | SAN JUAN | PR | 00907 | |
| 645645 | ELLIOT DE JESUS GARCIA | PO BOX 479 | | | | DORADO | PR | 00646 | |
| 152253 | Elliot de Jesus Huertas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645646 | ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | | MAYAGUEZ | PR | 00680 | |
| 152254 | ELLIOT DIAZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152255 | ELLIOT E. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645647 | ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 152256 | ELLIOT G GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152257 | ELLIOT G. CABAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645648 | ELLIOT GARCIA DIAZ | BO PALMAREJO | HC 1 BOX 4227 | | | COROZAL | PR | 00783 | |
| 152258 | ELLIOT GIRAU PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645649 | ELLIOT GIRAUD/LA CEIBA SERV STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614-0876 | |
| 152260 | ELLIOT GUZMAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645651 | ELLIOT H LOPEZ QUILES | C5 JARD DE LARES | | | | LARES | PR | 00669 | |
| 152261 | ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | | MOCA | PR | 00676 | |
| 152262 | ELLIOT HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645652 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 152263 | ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 152264 | ELLIOT I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645653 | ELLIOT I COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 152265 | ELLIOT J ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645654 | ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 152266 | ELLIOT LOPEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645655 | ELLIOT MARTINEZ MENDEZ | 3014 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| 152267 | ELLIOT MENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645656 | ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| 645657 | ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 645658 | ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 152269 | ELLIOT PERDOMA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645660 | ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| 645659 | ELLIOT PEREZ GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| 645661 | ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2  CALLE  2 | | | GURABO | PR | 00778 | |
| 152270 | ELLIOT R RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152271 | ELLIOT R RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645663 | ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645664 | ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 152272 | ELLIOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645665 | ELLIOT RODRIGUEZ COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| 152273 | ELLIOT RODRIGUEZ GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645666 | ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| 152274 | ELLIOT S. HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645667 | ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| 152275 | ELLIOT SANCHEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645668 | ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 645669 | ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 152276 | ELLIOT SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152277 | ELLIOT SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645670 | ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| 645671 | ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| 152278 | ELLIOTNELL VELEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645672 | ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |
| 645673 | ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| 152279 | ELLIOTT NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645677 | ELLIOTT RODRIGUEZ RUIZ | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 152280 | ELLIOTT SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152281 | ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152282 | ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 645679 | ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 | |
| 152285 | ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 | |
| 645680 | ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 | |
| 645681 | ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 152286 | ELLIS J SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645682 | ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 | |
| 645678 | ELLIS Y SANCHEZ MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 | |
| 645683 | ELLISON JACOB J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 | |
| 645684 | ELLIUT PELLOT LOPEZ | HC 4 BOX 46144 | | | | AGUADILLA | PR | 00603 | |
| 152293 | ELLOIT ZUCKERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152296 | ELLUZ SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645685 | ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645686 | ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 645687 | ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 645688 | ELLYS PAGAN LOPEZ | HC 05 BOX 93665 | | | | ARECIBO | PR | 00612 | |
| 152297 | ELLYSMAR GOMEZ LUZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152298 | ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 | |
| 152299 | ELMANUEL QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152300 | ELME J NODAR GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645690 | ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 | |
| 645691 | ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 | |
| 152301 | ELMEN MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645692 | ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 645694 | ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645695 | ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 152302 | ELMER A ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152303 | ELMER ALAMEDA ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152304 | ELMER CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645696 | ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 | |
| 152305 | ELMER CINTRÓN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645697 | ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 | |
| 152306 | ELMER CUADRADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645699 | ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 | |
| 152308 | ELMER E MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645700 | ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 | |
| 645701 | ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 152309 | ELMER FIGUEROA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152310 | ELMER FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645702 | ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 | |
| 152312 | ELMER I DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645703 | ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 152314 | ELMER J RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152315 | ELMER J SOSA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152316 | ELMER J. VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152317 | ELMER JAVIER CAMACHO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152318 | ELMER L CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152319 | ELMER L FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645704 | ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 152320 | ELMER LOPEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645706 | ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 | |
| 645707 | ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 | |
| 152321 | ELMER MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152322 | ELMER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645708 | ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 | |
| 645709 | ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 152323 | ELMER N PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152325 | ELMER PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152326 | ELMER Q HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152327 | ELMER R GONZALEZ RODRIGUEZ DBA 5TO | ELEMENTO | PO BOX 1477 | | | BOQUERON | PR | 00622 | |
| 645711 | ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 152328 | ELMER RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645712 | ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 | |
| 645715 | ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 | |
| 645716 | ELMER VELEZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 | |
| 152329 | ELMER ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152331 | ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 152332 | ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645717 | ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 | |
| 645718 | ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 152333 | ELMIR B BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645719 | ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 | |
| 645720 | ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 | |
| 645721 | ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| 645722 | ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 645723 | ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| 645724 | ELMO E LUGO DIAZ | REXMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 645725 | ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| 152334 | ELMO MONTANEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152335 | ELMO MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152336 | ELMO ORTIZ/ PRISCILLA R WREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645726 | ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| 645727 | ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| 152338 | ELMO X PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152339 | ELMON R BERNIER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645728 | ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| 645730 | ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 152341 | ELODIA RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645731 | ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 152343 | ELOIN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152345 | ELOINA ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645732 | ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645733 | ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| 645734 | ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645738 | ELOINA ROSADO QUIÑONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645739 | ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645740 | ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| 152346 | ELOISA COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645743 | ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |
| 645741 | ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 645744 | ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | | SAN JUAN | PR | 00920 | |
| 645745 | ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 645746 | ELOISA LINARES TORRES | PO BOX 1038 | | | | ENSENADA | PR | 00647 | |
| 645747 | ELOISA MARRERO MORALES | PO BOX 1414 | | | | CIDRA | PR | 00739 | |
| 152347 | ELOISA MENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645748 | ELOISA MERCADO CABAN | PO BOX 449 | | | | FLORIDA | PR | 00650 | |
| 152348 | ELOISA MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152349 | ELOISA PENA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152350 | ELOISE JACKSON STOVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645750 | ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 645751 | ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 645752 | ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | | SAN JUAN | PR | 00917 | |
| 645753 | ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645754 | ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | | LAS MARIAS | PR | 00670 | |
| 152351 | ELOIZA ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645755 | ELOMARY NAVARRO | HC 01 BOX 16120 | | | | HUMACAO | PR | 00791-9724 | |
| 645757 | ELOY A RUIZ RIVERA/JOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | | SAN JUAN | PR | 00917 | |
| 152354 | ELOY A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152358 | ELOY COLON DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645759 | ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | | SAN JUAN | PR | 00920 | |
| 645760 | ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | | TRUJILLO ALTO | PR | 00977 | |
| 645761 | ELOY FIGUEROA | RR 04 BOX 959 | | | | BAYAMON | PR | 00956 | |
| 645762 | ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 152359 | ELOY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152360 | ELOY GUILAMO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152361 | ELOY GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645756 | ELOY HERNANDEZ | DORADO DEL  MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 | |
| 152362 | ELOY J ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152363 | ELOY JORGE MONTES DE OCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645763 | ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 | |
| 152364 | ELOY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645764 | ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 | |
| 645765 | ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 | |
| 152365 | ELOY MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152366 | ELOY MATOS WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645766 | ELOY MENA DIAZ | PO BOX 1013 | | | | CABO ROJO | PR | 00623 | |
| 645767 | ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 152367 | ELOY ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645768 | ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 152368 | ELOY P GONZALEZ FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645769 | ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 | |
| 645771 | ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 | |
| 152369 | ELOY QUINONEZ BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152370 | ELOY REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645773 | ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 | |
| 645774 | ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 | |
| 152371 | ELOY TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645775 | ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 152373 | ELPIDIA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645777 | ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 645778 | ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 | |
| 645779 | ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 | |
| 152374 | ELPIDIO BATISTA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152375 | ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645780 | ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 645782 | ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 | |
| 152376 | ELPIDIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645783 | ELPIDIO HILERIO VALENTIN | HC- 01  BOX  16249 | | | | AGUADILLA | PR | 00603 | |
| 645785 | ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 | |
| 645786 | ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 | |
| 152378 | ELPIDIO MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152379 | ELPIDIO NUNEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 152380 | ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 645787 | ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 | |
| 152381 | ELPIDIO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645788 | ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 | |
| 645789 | ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 152382 | ELPIDIO RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152383 | ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL  CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 645790 | ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 | |
| 645791 | ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 | |
| 152384 | ELPIDIO SOTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645792 | ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 00602 | |
| 152386 | ELSA A BATISTA COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152387 | ELSA A CAJIGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152388 | ELSA A DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645798 | ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645799 | ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 | |
| 152389 | ELSA A. GUERRERO ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645800 | ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 | |
| 152390 | ELSA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152391 | ELSA ALERS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152392 | ELSA ALVARES MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152393 | ELSA ANAZCO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645802 | ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 | |
| 645793 | ELSA ARENAS ROSA | URB  COUNTRY CLUB | 1039 CALLE  MARIA CADILLA | | | SAN  JUAN | PR | 00924 | |
| 152394 | ELSA ARRIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645803 | ELSA AVILES RAMOS | PMB 502 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 152395 | ELSA B CARDALDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645804 | ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 645805 | ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 152396 | ELSA BURGOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645794 | ELSA CARABALLO SAEZ | PO BOX  560964 | | | | GUAYANILLA | PR | 00656 0964 | |
| 645807 | ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 | |
| 152398 | ELSA CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152399 | ELSA CHARLES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645809 | ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 | |
| 645810 | ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 | |
| 152401 | ELSA CORDOVA TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152402 | Elsa Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645813 | ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 | |
| 645814 | ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 645815 | ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 | |
| 645817 | ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 | |
| 152404 | ELSA D LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645818 | ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 | |
| 645819 | ELSA D ORTIZ DIAZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645820 | ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 | |
| 152405 | ELSA D. AULET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152407 | ELSA DE JESUS GONZLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152408 | ELSA DE LA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1866 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645822 | ELSA DELGADO RIVERA | PO BOX 1666 | | | | SAN JUAN | PR | 00917 | |
| 645823 | ELSA DIAZ CALOCA | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| 152409 | ELSA DIAZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645825 | ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | | CAROLINA | PR | 00985 | |
| 152410 | ELSA DOMENECH FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152411 | ELSA E DEIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645828 | ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | | CAROLINA | PR | 00987 | |
| 152413 | ELSA E SANTIAGO FERMIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645830 | ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | | SAN JUAN | PR | 00902 | |
| 152414 | ELSA FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645833 | ELSA FELICIER DE JESUS | PO BOX 1220 | | | | RIO GRANDE | PR | 00745 | |
| 152415 | ELSA FERNANDEZ MIRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152416 | ELSA FIGUEROA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152417 | ELSA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645795 | ELSA FIGUEROA GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | | SAN JUAN | PR | 00924 | |
| 645835 | ELSA FRANCO FRANCO | P O BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| 645836 | ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | | CAROLINA | PR | 00984 | |
| 152419 | ELSA GARCÍA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152420 | ELSA GAZTAMBIDE SOEGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645837 | ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 645838 | ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 645839 | ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 645841 | ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | | AGUADILLA | PR | 00603 | |
| 645842 | ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | | VILLALBA | PR | 00766-9713 | |
| 645843 | ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | | CANOVANAS | PR | 00729 | |
| 645844 | ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 | |
| 645846 | ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 | |
| 645849 | ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 | |
| 152424 | ELSA I GINORIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152425 | ELSA I GOMEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645850 | ELSA I LAMOURT CARDONA | BARRIO ENEAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 | |
| 152426 | ELSA I LEÓN RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645853 | ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 645854 | ELSA I ORTIZ ALMODOVAR | URB REXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 152427 | ELSA I PADRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645855 | ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 | |
| 645856 | ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 | |
| 152428 | ELSA I RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152429 | ELSA I RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645859 | ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 152430 | ELSA I SANTIAGO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645860 | ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 | |
| 645863 | ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 645867 | ELSA JUDITH POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 | |
| 645868 | ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 | |
| 152431 | ELSA L PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645869 | ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 152432 | ELSA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152433 | ELSA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645870 | ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 | |
| 152434 | ELSA LUCIANO FEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645871 | ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 | |
| 645872 | ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 | |
| 152435 | ELSA M ADAMS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152436 | ELSA M ADORNO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645873 | ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 152437 | ELSA M BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645874 | ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| 152438 | ELSA M CORTES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152440 | ELSA M DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152441 | ELSA M DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152442 | ELSA M ESQUILIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645875 | ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 645876 | ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 | |
| 152443 | ELSA M GOMEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152444 | ELSA M GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645877 | ELSA M GONZALEZ RIVERA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 152445 | ELSA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645879 | ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 | |
| 645880 | ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 645882 | ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 | |
| 645883 | ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 152446 | ELSA M MENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645884 | ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 | |
| 152447 | ELSA M OBEN CUADROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152450 | ELSA M PEREIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645887 | ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 | |
| 645888 | ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 | |
| 645889 | ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 | |
| 645890 | ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 645891 | ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| 152451 | ELSA M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152452 | ELSA M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645892 | ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| 645893 | ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | UTUADO | PR | 00641 | |
| 645894 | ELSA M SANTOS MARTINEZ | P O BOX 370707 | | | | CAYEY | PR | 00737 | |
| 152453 | ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |
| 152454 | ELSA M. ASENCIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152455 | ELSA M. FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152457 | ELSA M. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152458 | ELSA M. LUNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152459 | ELSA M. ROBLES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152460 | ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152463 | ELSA MALAVE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645897 | ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| 152465 | ELSA MARIA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645898 | ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| 645900 | ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| 645901 | ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| 645902 | ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 645904 | ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 152468 | ELSA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152469 | ELSA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645796 | ELSA MELENDEZ VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 152471 | ELSA MILAGROS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152473 | ELSA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152474 | ELSA MOSQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152475 | ELSA N FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645908 | ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | | YAUCO | PR | 00698 | |
| 645909 | ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | | BAYAMON | PR | 00959 | |
| 152476 | ELSA NIEVES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645911 | ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | | SAN JUAN | PR | 00927 | |
| 152477 | ELSA O. MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152478 | ELSA ORELLLANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645913 | ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | | SAN JUAN | PR | 00929-1959 | |
| 645914 | ELSA PAZ TORRES | URB VICTORIA | 357 CALLE BUENA SUERTE | | | SAN JUAN | PR | 00923 | |
| 152480 | ELSA PERDOMO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152481 | ELSA PEREZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645915 | ELSA PEREZ MELENDEZ | PO BOX 841 | | | | FAJARDO | PR | 00738 | |
| 645917 | ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 645918 | ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON CHURCHILL SUITE 1 | | | | SAN JUAN | PR | 00926-0375 | |
| 152482 | ELSA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152483 | ELSA R CARRILLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152484 | ELSA R DANDRIDGE MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645919 | ELSA R HERNANDEZ MERCADO | BOX 7805 | | | | CIDRA | PR | 00739 | |
| 645921 | ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 152485 | ELSA R PEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152486 | ELSA R URENA BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645922 | ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 645923 | ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 152487 | ELSA RAMIREZ VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645924 | ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 645925 | ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 645926 | ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATANO | PR | 00962 | |
| 152488 | ELSA RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152489 | ELSA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645927 | ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 645928 | ELSA RIVERA CORTES | HC 03 BOX 10339 | | | | CAMUY | PR | 00627 | |
| 645929 | ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 645930 | ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1869 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645931 | ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| 645933 | ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| 152492 | ELSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152493 | ELSA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645934 | ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 152494 | ELSA RODRIGUEZ DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645935 | ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| 645936 | ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 152496 | ELSA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645937 | ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| 645938 | ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 645939 | ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 645940 | ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 645941 | ELSA ROSADO DAVILA | P O BOX 603 | | | | SAN LORENZO | PR | 00754 | |
| 152497 | ELSA ROSARIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152498 | ELSA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152500 | ELSA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645944 | ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 | |
| 645945 | ELSA SANABRIA MELENDEZ | PO BOX 1628 | | | | LAS PIEDRAS | PR | 00771 | |
| 645946 | ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 | |
| 645947 | ELSA SANTANA APONTE | HC 1 BOX 8444 | | | | GURABO | PR | 00778-9760 | |
| 152501 | ELSA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152502 | Elsa Soledad Couso Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152504 | ELSA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645951 | ELSA SOTO VELAZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 645954 | ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 | |
| 152505 | ELSA TORRES CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645955 | ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 | |
| 645956 | ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 645957 | ELSA V TIRADO QUINONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 645797 | ELSA V TORRES LLAURADOR | URB HACIENDA LA MATILDE | E 23 CALLE  2 | | | PONCE | PR | 00731 | |
| 152506 | ELSA VALENTIN ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152507 | ELSA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152509 | ELSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152511 | ELSA VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645959 | ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 | |
| 645962 | ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 | |
| 152512 | ELSA Y SERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645964 | ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 | |
| 152513 | ELSA ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152514 | ELSADORI DE LA MATA MOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152515 | ELSALID HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152516 | ELSALYN VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152517 | ELS-ENTERTAINMENT LIGHTING SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152518 | ELSEVIER SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645967 | ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 | |
| 645968 | ELSIA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645969 | ELSIDA VEGA LUGO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 00656 | |
| 645971 | ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 | |
| 152520 | ELSIE A QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645972 | ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645973 | ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 | |
| 645974 | ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 152521 | ELSIE AYENDE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645976 | ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 | |
| 152522 | ELSIE BALAGUER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152523 | ELSIE BIANCHI / YOLANDA BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645977 | ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 | |
| 152524 | ELSIE BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152525 | ELSIE C LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645978 | ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 | |
| 645979 | ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 | |
| 152526 | ELSIE CAMACHO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645981 | ELSIE CAMACHO SALIDO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 645982 | ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | PONCE | PR | 00731 | |
| 645970 | ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 152527 | ELSIE CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152528 | ELSIE CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645984 | ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 152529 | ELSIE CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152530 | ELSIE CINTRON NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152531 | ELSIE COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152532 | ELSIE CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645985 | ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| 645986 | ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2  APTO 2E | | | CAGUAS | PR | 00725 | |
| 152534 | ELSIE CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152536 | ELSIE D BLASKY DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152537 | ELSIE D. FRANQUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152538 | ELSIE D. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645991 | ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 152539 | ELSIE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152540 | ELSIE DÍAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645993 | ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 645994 | ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| 645995 | ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |
| 152541 | ELSIE DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645997 | ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| 152543 | ELSIE E GARRIGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152544 | ELSIE E NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645998 | ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 152545 | ELSIE E. MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152546 | ELSIE FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646002 | ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 646005 | ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | | ARECIBO | PR | 00612 | |
| 152548 | ELSIE GELABERT MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646007 | ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | | SAN JUAN | PR | 00926 | |
| 152549 | ELSIE GRAFALS FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646008 | ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | | SAN JUAN | PR | 00921 | |
| 646009 | ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | | LARES | PR | 00669 | |
| 152550 | ELSIE H VEGA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646012 | ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | | PONCE | PR | 00733 | |
| 152555 | ELSIE HOFFMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152556 | ELSIE I COLÓN Y ELSIE M ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646013 | ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | | ARROYO | PR | 00714 | |
| 646015 | ELSIE I VEGA MENDEZ | P O BOX 565 | | | | CAMUY | PR | 00677 | |
| 152557 | ELSIE IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646018 | ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | | PONCE | PR | 00728 | |
| 646019 | ELSIE J LEON CONDE | PARCELAS JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 646020 | ELSIE J ROSARIO NIEVEWS | P O BOX 108 | | | | MOROVIS | PR | 00687 | |
| 646021 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | | ARROYO | PR | 00714 | |
| 646023 | ELSIE JURADO LOPEZ | PO  BOX 1295 SUITE  389 | | | | SAN LORENZO | PR | 00754 | |
| 152558 | ELSIE L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646024 | ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00682 | |
| 646025 | ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | | SAN JUAN | PR | 00921 | |
| 646026 | ELSIE L PADILLA TORRES | P O BOX 941 | | | | PATILLAS | PR | 00723 | |
| 152559 | ELSIE L PRIETO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152560 | ELSIE L. VILLANUEVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152561 | ELSIE LECTORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152562 | ELSIE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646027 | ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | |
| 152563 | ELSIE LOPEZ Y MARIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152565 | ELSIE LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152566 | ELSIE M GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152567 | ELSIE M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646031 | ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 646032 | ELSIE M OCASIO DE JESUS | HC 02 BOX 13822 | | | | ARECIBO | PR | 00612 | |
| 152568 | ELSIE M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152569 | ELSIE M PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646034 | ELSIE M PEREZ MALDONADO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 646035 | ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 152570 | ELSIE M ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152571 | ELSIE M SCHROEDER PARA AIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152573 | ELSIE M VERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646037 | ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 152574 | ELSIE MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152575 | ELSIE MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646041 | ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 | |
| 152576 | ELSIE MATIAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152577 | ELSIE MATIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646044 | ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 | |
| 646045 | ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 646047 | ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 152579 | ELSIE MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646048 | ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1872 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646049 | ELSIE MORENO | URB STA MONICA | C 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 646050 | ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 | |
| 152580 | ELSIE MUÑOZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152581 | ELSIE MUNIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152582 | ELSIE N MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152583 | ELSIE N. PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152584 | ELSIE NERCADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152585 | ELSIE NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152586 | ELSIE NUNEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152587 | ELSIE O FERNANDEZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152588 | ELSIE O NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646051 | ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 | |
| 152589 | ELSIE ORTIZ IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646052 | ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 | |
| 152590 | ELSIE PABON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646053 | ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 | |
| 152592 | ELSIE PACHECO IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152593 | ELSIE PADOVANI ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152594 | ELSIE PANTOJAS MUSSENDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646054 | ELSIE PARRILLA RODRIGUEZ | AMARIA MARIN | 8A  CALLE PEZ GALLO | | | PONCE | PR | 00716 | |
| 152595 | ELSIE PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646055 | ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 646056 | ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| 646057 | ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 646058 | ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |
| 152596 | ELSIE QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646062 | ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| 152597 | ELSIE RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646063 | ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 646064 | ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 152598 | ELSIE RAMOS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152599 | ELSIE RESTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646065 | ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| 646068 | ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 152600 | ELSIE RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152604 | ELSIE RIVERA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152605 | ELSIE RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152606 | ELSIE RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646069 | ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| 646070 | ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 646071 | ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 152607 | ELSIE RODRIGUEZ BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646072 | ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |
| 152609 | ELSIE RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152610 | ELSIE RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152611 | ELSIE RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152612 | ELSIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646073 | ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | | CABO ROJO | PR | 00623 | |
| 646074 | ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | | VEGA BAJA | PR | 00693 | |
| 646075 | ELSIE ROMAN VELEZ | P O BOX 1805 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152613 | ELSIE ROMERO VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646076 | ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | | MOROVIS | PR | 00687 | |
| 152614 | ELSIE ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152616 | ELSIE ROSAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152617 | ELSIE ROSDIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646078 | ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | | ARECIBO | PR | 00612 9681 | |
| 152618 | ELSIE SANTIAGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646082 | ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | | COAMO | PR | 00769 | |
| 152619 | ELSIE SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646083 | ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | | AGUADILLA | PR | 00603 | |
| 646084 | ELSIE TIRADO | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 152620 | ELSIE TOLLINCHI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646085 | ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | | SAN JUAN | PR | 00928 | |
| 646088 | ELSIE TORRES LUGO | PO BOX 9000-120 | | | | CAYEY | PR | 00736 | |
| 152622 | ELSIE TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646090 | ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | | SALINAS | PR | 00751 | |
| 646092 | ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | | CAROLINA | PR | 00979-1259 | |
| 152623 | ELSIE VALENTIN AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152624 | ELSIE VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152625 | ELSIE VALENTIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152626 | ELSIE VAZQUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646093 | ELSIE VAZQUEZ ORTEGA | HC 02  BOX 8423 | | | | CIALES | PR | 00638 | |
| 646096 | ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 | |
| 152627 | ELSIE VELEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646097 | ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 152628 | ELSIE VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646100 | ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 | |
| 152630 | ELSIE Y BATLLE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152631 | ELSIE Y TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152632 | ELSIG M VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152633 | ELSIO NEGRON RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646101 | ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 | |
| 152635 | ELSON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646104 | ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 646105 | ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 | |
| 646106 | ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 152636 | ELSON ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646108 | ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 | |
| 152637 | ELSON OSORIO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646102 | ELSON PEREZ MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN  JUAN | PR | 00924 | |
| 152638 | ELSON ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152639 | ELSON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152640 | ELSON VARGAS MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152641 | ELSON VELAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152642 | ELSON VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152643 | ELSTON D SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152644 | ELSTON MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152645 | ELSY ALVARADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152646 | ELSY DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152647 | ELSY E MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646109 | ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 646110 | ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | | SAN JUAN | PR | 00924 | |
| 152648 | ELTON IRIZARRY PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1874 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646111 | ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 | |
| 152650 | ELUID APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646112 | ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 152651 | ELUID PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152652 | ELUPINA M CHALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646114 | ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 | |
| 152653 | ELVA H CRUZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152654 | ELVA IRIS ENCARNACION ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152655 | ELVA M FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646115 | ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 | |
| 152657 | ELVE A PAGAN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152658 | ELVEEN PADILLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646116 | ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 | |
| 152659 | ELVELY ROJAS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152662 | ELVIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152663 | ELVIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152664 | ELVIA I SUAREZ TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646119 | ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 | |
| 152665 | ELVIA L MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152666 | ELVIA L TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152667 | ELVIA M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152669 | ELVIA M GABINO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646120 | ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627-9615 | |
| 152670 | ELVIA M RAMIREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646121 | ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 646122 | ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | | CANOVANAS | PR | 00729 | |
| 152672 | ELVIA YADIRA RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152673 | ELVIALIZ MORALES MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152674 | ELVIE ANN NUNEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152677 | ELVIN A CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646126 | ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | | SAN JUAN | PR | 00924 | |
| 152678 | ELVIN A GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152680 | ELVIN A MARCO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152681 | ELVIN A MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152685 | ELVIN A TORRES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152686 | ELVIN A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152687 | ELVIN ALBERTO MALAVE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646128 | ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | | PE¨UELAS | PR | 00624 | |
| 646129 | ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | | PENUELAS | PR | 00678 | |
| 646130 | ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | | VEGA ALTA | PR | 00692 | |
| 646131 | ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | | COAMO | PR | 00769 | |
| 646132 | ELVIN AVILES BELPRESS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 152688 | ELVIN BABILONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152689 | ELVIN BERENGUER SOTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152690 | ELVIN BERROCAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1875 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646133 | ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 152691 | ELVIN BOSQUE RUIZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 646134 | ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 | |
| 646136 | ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 152692 | ELVIN COLLAZO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646140 | ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 | |
| 646142 | ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 | |
| 152693 | ELVIN CRUZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646146 | ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 | |
| 152694 | ELVIN D CARLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152695 | ELVIN D DAVILA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152696 | ELVIN D DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152697 | ELVIN D PILIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152698 | ELVIN DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646147 | ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 | |
| 152699 | ELVIN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646148 | ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 | |
| 152701 | Elvin Diaz Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152702 | ELVIN E ESCOBAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646150 | ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 646151 | ELVIN E ORTA RODRIGUEZ | URB ESTANCIAS D 23 | VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | |
| 646152 | ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 | |
| 152703 | ELVIN ESTRADA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152705 | ELVIN FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152706 | ELVIN FELICIANO LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646155 | ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 646156 | ELVIN FIGUEROA DUPREY | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| 152708 | ELVIN FRANCESCHI CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152709 | ELVIN G BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152710 | ELVIN G. HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152711 | ELVIN G. RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152712 | ELVIN GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646157 | ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | | UTUADO | PR | 00641 | |
| 152713 | ELVIN GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646158 | ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | | VEGA BAJA | PR | 00693 | |
| 646159 | ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 646160 | ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | | COTTO LAUREL | PR | 00780 | |
| 646161 | ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 646163 | ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00987 | |
| 152715 | ELVIN J CEDENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152716 | ELVIN J DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646164 | ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | | ARECIBO | PR | 00612 | |
| 152717 | ELVIN J FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646165 | ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | | PONCE | PR | 00780 | |
| 152718 | ELVIN J MALDONADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152719 | ELVIN J MENDOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152720 | ELVIN J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646166 | ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | | CAYEY | PR | 00736 | |
| 646167 | ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1876 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152721 | ELVIN J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152722 | ELVIN J RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646124 | ELVIN J RUIZ RIVERA | PO BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 152724 | ELVIN J SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152725 | ELVIN J. FIGUEROA ARAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152726 | ELVIN JOEL MELENDEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152727 | ELVIN JOSUE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646170 | ELVIN JOVE VELEZ | PO BOX 1574 | | | | QUEBRADILLAS | PR | 00678 | |
| 152728 | ELVIN JULIAN PABON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152729 | ELVIN JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646171 | ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 | |
| 646172 | ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 | |
| 152730 | ELVIN LARA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152731 | ELVIN LATORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646173 | ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 152732 | ELVIN M CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152733 | ELVIN M SANCHEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646176 | ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 646177 | ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 152734 | ELVIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646178 | ELVIN MARTINEZ RODRIGUEZ | PO BOX  2007 | | | | MAYAGUEZ | PR | 00681 | |
| 152735 | ELVIN MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646180 | ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 | |
| 646181 | ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 | |
| 152737 | ELVIN MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152738 | ELVIN MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646125 | ELVIN MENDEZ SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 | |
| 152739 | ELVIN MERCADO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646182 | ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 152740 | ELVIN MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646183 | ELVIN MERCED BRUNO | URB TURABO GARDENS | FR11 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 646184 | ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 | |
| 152741 | ELVIN MOJICA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152742 | ELVIN MOLINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152743 | ELVIN MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646185 | ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 | |
| 152744 | ELVIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152745 | ELVIN MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152746 | ELVIN MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152749 | ELVIN O CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152750 | ELVIN O ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152751 | ELVIN O MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152752 | ELVIN O ROMAN PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152753 | ELVIN O TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152754 | ELVIN O. ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152755 | ELVIN OJEDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152756 | ELVIN OJEDA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152757 | ELVIN OMAR TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152760 | ELVIN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152761 | ELVIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646189 | ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| 646190 | ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| 152762 | ELVIN PACHECO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152763 | ELVIN PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152764 | ELVIN PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152765 | ELVIN PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152766 | ELVIN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646191 | ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| 646192 | ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 646193 | ELVIN QUIDGLEY CIARES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 646194 | ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| 152767 | ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 152768 | ELVIN R RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646195 | ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 152769 | ELVIN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152770 | ELVIN RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646197 | ELVIN RIVERA | P O BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 646198 | ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 | |
| 152772 | ELVIN RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646199 | ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 | |
| 152773 | ELVIN RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646200 | ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 | |
| 152774 | ELVIN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152775 | ELVIN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152776 | ELVIN RIVERA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152777 | ELVIN RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646204 | ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 | |
| 152778 | ELVIN ROBLES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646205 | ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 | |
| 646206 | ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 | |
| 646207 | ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 152779 | ELVIN RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646208 | ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9  BOX 448 | | | AGUIRRE | PR | 00794 | |
| 152780 | ELVIN RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646209 | ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 | |
| 646211 | ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 | |
| 152781 | ELVIN ROQUE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646212 | ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 | |
| 646213 | ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 | |
| 646214 | ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 | |
| 152782 | ELVIN RULLAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646215 | ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 | |
| 152783 | ELVIN SANTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646217 | ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646218 | ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 | |
| 646219 | ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 152784 | ELVIN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152785 | ELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152788 | ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 152789 | ELVIN SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646220 | ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| 646221 | ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| 646222 | ELVIN SERRANO ROSA | HC 3  BOX  15907 | | | | QUEBRADILLAS | PR | 00678 | |
| 152790 | ELVIN SILVERIO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152792 | ELVIN SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646223 | ELVIN SOTO MERCADO | SECTOR LA  PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| 152793 | ELVIN SOTO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152794 | ELVIN T HERNANDEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646224 | ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03  APT 61 | | | | MERIDEN | CT | 06450 | |
| 646226 | ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| 646227 | ELVIN TORRES Y/OLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| 646228 | ELVIN TUA MALDONADO | COND MONTE SUR | 514 B  AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 152795 | ELVIN VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152796 | ELVIN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152797 | ELVIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152798 | ELVIN VELEZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152800 | ELVIN XAVIER SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152801 | ELVIN Y RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646229 | ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 152802 | ELVING F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152803 | ELVING TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 02 BOX 11609 | | | | YAUCO | PR | 00698 | |
| 646234 | ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| 152804 | Elvira Borges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646235 | ELVIRA CANCIO LUGO | PO  BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 646236 | ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 646237 | ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 152806 | ELVIRA CONCEPCION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152807 | ELVIRA CONCEPCION SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152808 | ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152809 | ELVIRA DEL TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646238 | ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| 152810 | ELVIRA FELICIANO MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | 210 CALLE JOSE OLIVER APT 1506 | | | | SAN JUAN | PR | 00918-2990 | |
| 152811 | ELVIRA GONZALEZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646242 | ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1879 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152812 | ELVIRA I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646245 | ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| 152813 | ELVIRA M BAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646248 | ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 646249 | ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646250 | ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| 646251 | ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| 152819 | ELVIRA MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152820 | ELVIRA P CUEVAS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152821 | ELVIRA PEREZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152822 | ELVIRA QUINTANA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646253 | ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 | |
| 152823 | ELVIRA SOSTRE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152824 | ELVIRA SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152825 | ELVIRA SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646254 | ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 | |
| 152826 | ELVIRA V. CANCIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152827 | ELVIRA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152828 | ELVIRA VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646255 | ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 | |
| 646256 | ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 | |
| 646257 | ELVIRO BERRIOS VAZQUEZ | P O  BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646258 | ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 | |
| 646259 | ELVIRO RUIZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 | |
| 152830 | ELVIS A MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152831 | ELVIS A MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646260 | ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 152832 | ELVIS CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646261 | ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 | |
| 152833 | ELVIS CORREA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152834 | ELVIS CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646264 | ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 | |
| 646265 | ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 152836 | ELVIS D RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152837 | ELVIS DE J SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152838 | ELVIS E MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152839 | ELVIS FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152840 | ELVIS FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152841 | ELVIS FRED FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646269 | ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 152842 | ELVIS GABRIEL NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646271 | ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 | |
| 646272 | ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 152843 | ELVIS IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152844 | ELVIS J APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646273 | ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1880 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152845 | ELVIS J PESANTE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152847 | ELVIS J TRINIDAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152848 | ELVIS J. RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152849 | ELVIS JAVIER BARBOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152850 | ELVIS L OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646275 | ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 | |
| 152851 | ELVIS M SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646276 | ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SAN JUAN | PR | 00921 | |
| 152852 | ELVIS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152853 | ELVIS MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152854 | ELVIS MORA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646277 | ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 | |
| 646278 | ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 | |
| 646279 | ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 152855 | ELVIS N OLMEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646281 | ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 | |
| 646282 | ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 | |
| 152857 | ELVIS P FELICIANO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646283 | ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646286 | ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 | |
| 646287 | ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 | |
| 152858 | ELVIS R ZENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646288 | ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15  6 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 152859 | ELVIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646290 | ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 | |
| 152860 | ELVIS T CUEVAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646291 | ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 | |
| 152862 | ELVIS TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152863 | ELVIS TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646292 | ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 152864 | ELVYS SEINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152865 | ELWIN VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152866 | ELWOOD M CASELLAS BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152867 | ELY A COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646293 | ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 | |
| 152868 | ELY BETANCOURT QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646294 | ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 152870 | ELY E ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646296 | ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 | |
| 152871 | ELY J LUCIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152874 | ELY JOSUE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152875 | ELY LOPEZ MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256448 | ELY M. CASTRO DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152877 | ELY MARIA ISSAC ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646297 | ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 | |
| 152878 | ELYAXID I GUEVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646299 | ELYDIA NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 | |
| 152879 | ELYMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646300 | ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 152880 | ELYMIC COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152881 | ELYNNETTE PEREZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646301 | ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 | |
| 152883 | ELYSETTE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646302 | ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 | |
| 646303 | ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 | |
| 152884 | ELYZABETH CAPPAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152886 | ELZEBIR ROSARIO SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152887 | EM ACADEMY INC H/N/C CONTINENTAL ACADEMY | PO BOX 4031 | | | | AGUADILLA | PR | 00605 | |
| 152890 | EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 152891 | EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 152894 | EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 | |
| 152895 | EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 152896 | EM SYSTEMS GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 152902 | EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 | |
| 152903 | EMAMANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646304 | EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152904 | EMANOEL FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646305 | EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 | |
| 646306 | EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SALINAS | PR | 00751 | |
| 646307 | EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 152907 | EMANUEL ARROYO SODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152908 | EMANUEL AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152909 | EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 | |
| 152910 | EMANUEL AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152912 | EMANUEL AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152914 | EMANUEL BATISTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152915 | EMANUEL CANDELARIA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152916 | EMANUEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152917 | EMANUEL CATALA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152918 | EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| 152919 | EMANUEL CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646310 | EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 | |
| 152920 | EMANUEL CRUZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152921 | EMANUEL D MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646312 | EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 | |
| 152923 | EMANUEL DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646314 | EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 152924 | EMANUEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646315 | EMANUEL DIAZ RETAMAR | URB LA MERCED | 454 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 152925 | EMANUEL DIEPPA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646317 | EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 | |
| 152927 | EMANUEL EMILIO PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646319 | EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 | |
| 152928 | EMANUEL FERRER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152929 | EMANUEL FUENTES DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152932 | EMANUEL GARCIA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152933 | EMANUEL GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152934 | EMANUEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152935 | EMANUEL IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152938 | EMANUEL J JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152939 | EMANUEL J LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152940 | EMANUEL J SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152941 | EMANUEL J VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152942 | EMANUEL LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152943 | EMANUEL LORENZO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152944 | EMANUEL MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152945 | EMANUEL MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152946 | EMANUEL MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152948 | EMANUEL MEJIAS LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646322 | EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 | |
| 152949 | EMANUEL MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646323 | EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 | |
| 152950 | EMANUEL MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152951 | EMANUEL MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646324 | EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 152953 | EMANUEL NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152955 | EMANUEL NIEVES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646325 | EMANUEL O GONZALEZ CASTRODAD | PO BOX 9752 | | | | CIDRA | PR | 00739 | |
| 152956 | EMANUEL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646327 | EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 152957 | EMANUEL OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646328 | EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 152958 | EMANUEL ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152959 | EMANUEL ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152960 | EMANUEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152961 | EMANUEL PAGAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152962 | EMANUEL PENA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152963 | EMANUEL QUINONES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152964 | EMANUEL R APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152965 | EMANUEL RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152966 | EMANUEL RESTO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152967 | EMANUEL REYES CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646330 | EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 152968 | EMANUEL RICARDO GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646331 | EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 | |
| 152969 | EMANUEL RIVERA CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152970 | EMANUEL RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646332 | EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 646333 | EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 646334 | EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 152971 | EMANUEL RIVERA PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152972 | EMANUEL RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152974 | EMANUEL ROBLES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152975 | EMANUEL RODRIGUEZ BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646336 | EMANUEL RODRIGUEZ GONZALEZ | HC 02 BOX 12988 | | | | SAN GERMAN | PR | 00683 | |
| 152976 | EMANUEL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646337 | EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 | |
| 152977 | EMANUEL RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152978 | EMANUEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152979 | EMANUEL ROLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152980 | EMANUEL ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152981 | EMANUEL SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646338 | EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | | MOROVIS | PR | 00687 | |
| 152982 | EMANUEL SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152983 | EMANUEL SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152984 | EMANUEL SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152985 | EMANUEL SANTIAGO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646339 | EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | | LAJAS | PR | 00667 | |
| 646340 | EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 152986 | EMANUEL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152987 | EMANUEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646341 | EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | | CAROLINA | PR | 00983 | |
| 152988 | EMANUEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152989 | EMANUEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152990 | EMANUEL VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646342 | EMANUEL VENDING | HC 02 BOX 7071 | | | | CIALES | PR | 00638-9704 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152991 | EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638 | |
| 646343 | EMANUEL VILLARIN GONZALEZ | BOX  202 | | | | LARES | PR | 00669 | |
| 646344 | EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | | GUAYNABO | PR | 00964 | |
| 646345 | EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 152992 | EMANUEL ZENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152993 | EMANUELEE MARTINEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646346 | EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | | BARRANQUITAS | PR | 00794 | |
| 153004 | EMANUELY CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153005 | EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDOM |
| 646347 | EMAR TORRES CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 153007 | EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 646348 | EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| 153008 | EMARELY ROSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153009 | EMARIE AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153010 | EMARIE MORALES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153011 | EMARIELY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153013 | EMARURTH DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646350 | EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| 646351 | EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 153014 | EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| 646352 | EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 153015 | EMBASSY SUITES PUERTO RICO INC | 8000  CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 646353 | EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| 646354 | EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |
| 646355 | EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 153016 | EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 646356 | EMBUSTIDOS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 646357 | EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| 153017 | EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| 646358 | EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| 153018 | EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| 646362 | EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| 646363 | EMCO DE TURISMO INC. | PO BOX 1602 | | | | BAYAMON | PR | 00902 | |
| 153020 | EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| 646364 | EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| 646365 | EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1885 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153021 | EMEL MARTIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646366 | EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| 153022 | EMELDINA GUASH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153024 | EMELIEL ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153025 | EMELINA ALMEYDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646369 | EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 646370 | EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 153026 | EMELINA DE VARONA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153027 | EMELINA FLORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153028 | EMELINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153029 | EMELINA HERNANDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153030 | EMELINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646371 | EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | | SAN JUAN | PR | 00928 | |
| 646373 | EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153031 | EMELINA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153033 | EMELINDA GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646374 | EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 153034 | EMELINDA MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153035 | EMELINDA RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153036 | EMELINDA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153037 | EMELINE LAUREANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153038 | EMELY A. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646377 | EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | | CAROLINA | PR | 00982 | |
| 153039 | EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 153040 | EMELY CANDELARIO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646378 | EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | | LOIZA | PR | 00772 | |
| 646379 | EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | | PONCE | PR | 00731 | |
| 646380 | EMELY E COLON MONROIG | P O BOX 1305 | | | | UTUADO | PR | 00641 | |
| 153041 | EMELY J CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153042 | EMELY J PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646381 | EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | | RIO GRANDE | PR | 00745 | |
| 153043 | EMELY MEDINA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646383 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 153044 | EMELY MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153046 | EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153047 | EMELY RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646384 | EMELY 'S CATERING SERVICE | PO BOX 1621 | | | | CAGUAS | PR | 00726 | |
| 646385 | EMELY SANTIAGO DONES | BOX 358 | | | | VILLALBA | PR | 00766 | |
| 646386 | EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 646387 | EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 153048 | EMELY TRUJILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646388 | EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 646389 | EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| 646390 | EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1886 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153049 | EMERALDO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153050 | EMERENCIA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646391 | EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 646392 | EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| 153051 | EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| 646393 | EMERGENCIAS MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 153053 | EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| 153055 | EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 153056 | EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| 646394 | EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 646395 | EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| 646396 | EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 153057 | EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 153058 | EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| 646399 | EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 646400 | EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |
| 153059 | EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| 646402 | EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 153060 | EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 153061 | EMERGENCY POWER AND SECURITY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 153062 | EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 646403 | EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 646404 | EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 153063 | EMERGENCY TECHNICAL SERVICES CORP | HC 5  PO  BOX  7219 | | | | GUAYNABO | PR | 00971 | |
| 646405 | EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| 153067 | EMERIDA BACHILLER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153069 | EMERIDA DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646406 | EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 153070 | EMERIDA RIVERA OFARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153071 | EMERIELIS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646410 | EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 -  20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| 646413 | EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1887 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646414 | EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| 646416 | EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| 646420 | EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 646421 | EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| 153072 | EMERITA DELGADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646422 | EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| 153073 | EMERITA GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646424 | EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 153074 | EMERITA JULBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153075 | EMERITA LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646425 | EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| 646426 | EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 646427 | EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 646428 | EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| 153077 | EMERITA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153079 | EMERITA MOTTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646429 | EMERITA NIEVES LOPEZ | HC-4  BOX  6977 | | | | COROZAL | PR | 00783 | |
| 646411 | EMERITA ORTIZ ZAYAS | URB  SANTA RITA | 13 CALLE AMELIA MARIN APT 2 | | | SAN  JUAN | PR | 00925 | |
| 646430 | EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| 646431 | EMERITA RAMOS PEREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 646432 | EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 646435 | EMERITA RODRIGUEZ SANTIAGO | P O BOX 843 | | | | COROZAL | PR | 00783 | |
| 646436 | EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |
| 646437 | EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 646438 | EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646439 | EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S  CASA C 7 | | | ARROYO | PR | 00714 | |
| 153080 | EMERITA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646440 | EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 646441 | EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| 646442 | EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 646443 | EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 153081 | EMERITA VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153082 | EMERITA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646444 | EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| 646445 | EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| 153083 | EMERITO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646447 | EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| 646446 | EMERITO AQUINO MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| 153084 | EMERITO AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646448 | EMERITO COLON RAMOS | 1819 PLUN ST | | | | PHILADELPHIA | PA | 19124 | |
| 646449 | EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| 646450 | EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 646451 | EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 646452 | EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1888 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646453 | EMERITO ESTRADA RIVERA INC | AVE KENNEY KM  3 9 | | | | SAN JUAN | PR | 00922 | |
| 153085 | EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 153086 | EMERITO FLORES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153087 | EMERITO FLORES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646454 | EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 153088 | EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153090 | EMERITO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646456 | EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| 646457 | EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| 646458 | EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153091 | EMERITO ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153092 | EMERITO RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646459 | EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 646460 | EMERONO OTERO SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| 646461 | EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | SAN JUAN | PR | 00925 | |
| 646462 | EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| 153093 | EMERY DEL C SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646463 | EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00985 | |
| 646464 | EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| 153094 | EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| 646467 | EMETERIO BELLO GARCIA | PARC AMALIA MARIN | 5424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| 646466 | EMETERIO COLON RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| 646470 | EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| 153095 | EMETERIO OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153096 | EMETERIO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646471 | EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 153097 | EMETERIO RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153098 | EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| 153100 | EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| 153102 | EMI QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153103 | EMIANNETTE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646472 | EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 | |
| 153104 | EMIBEL MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646473 | EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 646474 | EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 | |
| 153105 | EMIBELL CHONG TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153107 | EMICELY TORRES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646475 | EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 | |
| 153108 | EMIDIO G SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646476 | EMIGDA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 646477 | EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 | |
| 646478 | EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153109 | EMIGDIO RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153110 | EMILIO CAZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646480 | EMILLY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 646481 | EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 | |
| 153111 | EMIL J RODRIGUEZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153112 | EMIL NIEVES MOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646482 | EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 | |
| 646483 | EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 | |
| 153114 | EMIL SOLER FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153115 | EMILARIE QUINONES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646485 | EMILCAR MARTINEZ CINTRON | P O BOX 1668 | | | | MOROVIS | PR | 00687 | |
| 153116 | EMILDA MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153117 | EMILE A DANET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646488 | EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 | |
| 153118 | EMILIA ALVARADO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153119 | EMILIA ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646490 | EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 | |
| 153120 | EMILIA CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646494 | EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | | GUAYNABO | PR | 00957 | |
| 646495 | EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | | TRUJILLO ALTO | PR | 00976 | |
| 646496 | EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 153121 | EMILIA E. RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646497 | EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13  APT 63 | | | CAROLINA | PR | 00985 | |
| 646498 | EMILIA GARCIA DE TORRES | PO  BOX 560819 | | | | GUAYANILLA | PR | 00656-3819 | |
| 646499 | EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | | CAROLINA | PR | 00985 | |
| 646500 | EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 153122 | EMILIA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153123 | EMILIA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153124 | EMILIA HEREDIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646501 | EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | | BAYAMON | PR | 00956 | |
| 646502 | EMILIA I BUXO | PO BOX 380 | | | | DORADO | PR | 00646 | |
| 153125 | EMILIA I RODRIGUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153126 | EMILIA IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646486 | EMILIA M ANTOMMATTEI OLIVARI | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 646504 | EMILIA M RULLAN CASTA | 37 CALLE  DE DIEGO  OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 646505 | EMILIA MALDONADO | HC 52 BOX 2026 | | | | GARROCHALES | PR | 00652 | |
| 646507 | EMILIA MATOS | HC 01 5202 | | | | LOIZA | PR | 00772 | |
| 646508 | EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 646510 | EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | | BAYAMON | PR | 00959 | |
| 153129 | EMILIA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646512 | EMILIA MORALES | HC 02 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 646513 | EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | | SAN JUAN | PR | 00924 | |
| 153130 | EMILIA NUNEZ HOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153131 | EMILIA OLAZAGASTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646514 | EMILIA OLIVER ANDINO | PDA 18  5 ALTOS CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 646515 | EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 153132 | EMILIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153133 | EMILIA ORTIZ LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153134 | EMILIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646516 | EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912-3922 | |
| 646517 | EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 646518 | EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | | MOCA | PR | 00676 | |
| 646519 | EMILIA PLATA | 9065 GREEN BROOK CT | | | | ORLANDO | FL | 32810 | |
| 153135 | EMILIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153136 | EMILIA RAMIREZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153137 | EMILIA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646520 | EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | | CAROLINA | PR | 00979 | |
| 646521 | EMILIA REYES RIVERA | VILLA PALMERA | 360 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 646522 | EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 646523 | EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | | PUERTO REAL | PR | 00740 | |
| 153138 | EMILIA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646524 | EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | | CAYEY | PR | 00736 | |
| 646525 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II  APT 406 | | | SAN JUAN | PR | 00921 | |
| 153139 | EMILIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646528 | EMILIA ROURE | COND COMODORO | 301 APT | | | CAROLINA | PR | 00979 | |
| 771043 | EMILIA RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646530 | EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 646531 | EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 646532 | EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | | GUAYAMA | PR | 00784 | |
| 646534 | EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | | YAUCO | PR | 00698 | |
| 646535 | EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | | SAN JUAN | PR | 00923 | |
| 646537 | EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | | YABUCOA | PR | 00767 | |
| 646538 | EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153140 | EMILIANA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646539 | EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 | |
| 646540 | EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 153141 | EMILIANO ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153142 | EMILIANO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646543 | EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 | |
| 646544 | EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 | |
| 153144 | EMILIANO COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646545 | EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 | |
| 153145 | EMILIANO FALU LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153146 | EMILIANO FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646546 | EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 646547 | EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 153149 | EMILIANO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1891 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646548 | EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 | |
| 153150 | EMILIANO J VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153151 | EMILIANO MACHADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153152 | EMILIANO MATOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646549 | EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 | |
| 646550 | EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 153153 | EMILIANO NEGRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153154 | EMILIANO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646551 | EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 | |
| 646552 | EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 | |
| 646555 | EMILIANO PEREZ ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 153155 | Emiliano Quiles Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646556 | EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 | |
| 153157 | EMILIANO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646559 | EMILIANO ROMERO AYALA | JARDINES  DE COUNTRY CLUB | BT 25 CALLE  125 | | | CAROLINA | PR | 00983 | |
| 646560 | EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| 646561 | EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| 153158 | EMILIANO ROSARIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153159 | EMILIANO SANTOS REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646563 | EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 153160 | EMILIANO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153161 | EMILIANO TRIGO FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153162 | EMILIANO VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153163 | EMILICE CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646564 | EMILIE ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| 646565 | EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| 153166 | EMILIENNE CACERES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646566 | EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |
| 153167 | EMILIO A AMEZQUITA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153168 | EMILIO A HERNANDEZ ROMAGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153169 | EMILIO A PLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153171 | EMILIO ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153172 | EMILIO ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646571 | EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| 153173 | EMILIO AGUIRRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153174 | EMILIO ALAMO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153175 | EMILIO ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153177 | EMILIO APONTE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646573 | EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| 153178 | EMILIO AROCHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646576 | EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| 153181 | EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| 646578 | EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| 646579 | EMILIO BEZARES REYES | PO BOX 500 | | | | SAN  LORENZO | PR | 00754 | |
| 153182 | EMILIO BONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646581 | EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153183 | EMILIO C NAVARRO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153185 | EMILIO CAMPOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646582 | EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 153186 | EMILIO CANCIO BELLO JR CSP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153187 | EMILIO CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646583 | EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |
| 646567 | EMILIO CARDONA ANDINO | URB JARDINES DE BORINQUEN | L 11  CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| 646584 | EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 646585 | EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 646586 | EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| 646587 | EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| 153189 | EMILIO CIVIDANES FREIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646588 | EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646589 | EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| 153192 | EMILIO CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646590 | EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| 646591 | EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| 153193 | EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153194 | EMILIO DE JESUS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153195 | EMILIO DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646593 | EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | | BAYAMON | PR | 00959 | |
| 153196 | EMILIO DEL TORO AGRELOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153198 | EMILIO DEL TORO GUILLERMETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153199 | EMILIO DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646594 | EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | | CAROLINA | PR | 00985-4141 | |
| 646597 | EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 646598 | EMILIO E HUYKE VELEZ | PO BOX 336 | | | | TRUJILLO ALTO | PR | 00978 | |
| 646599 | EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | | SAN JUAN | PR | 00926 | |
| 646600 | EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | | MOCA | PR | 00676 | |
| 153200 | EMILIO E PEREZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153201 | EMILIO E PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646601 | EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 153203 | EMILIO ERNESTO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646603 | EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 153204 | EMILIO FELICIANO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646605 | EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | | SAN JUAN | PR | 00925 | |
| 646606 | EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 646607 | EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | | YABUCOA | PR | 00767 | |
| 646609 | EMILIO G TORO MONTETEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 646610 | EMILIO G TORRES RUIZ | PO BOX 5206 | | | | CAGUAS | PR | 00726 | |
| 646613 | EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | | MANATI | PR | 00674 | |
| 646614 | EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | | VEGA BAJA | PR | 00693 | |
| 153205 | EMILIO GONZALEZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646617 | EMILIO GONZALEZ GARCIA | BUENA VISTA | 1778 CALLE ALOA | | | PONCE | PR | 00717-2501 | |
| 646619 | EMILIO GRACIANI DE JESUS | APARTADO 664 | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646620 | EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 153207 | EMILIO H DAVILA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646621 | EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | | SAN JUAN | PR | 00929-2062 | |
| 646623 | EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | | CAROLINA | PR | 00985 | |
| 153208 | EMILIO HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646626 | EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | | PONCE | PR | 00728-3139 | |
| 646627 | EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | | AGUADILLA | PR | 00603 | |
| 153209 | EMILIO J ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646628 | EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 153210 | EMILIO J TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153211 | EMILIO J VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153212 | EMILIO J. GOMEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153213 | EMILIO JIMENEZ MORALES Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153214 | EMILIO JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646629 | EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 153215 | EMILIO LARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646630 | EMILIO LEON | PO BOX 2270 | | | | GUAYNABO | PR | 00970 | |
| 646631 | EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | | SAN JUAN | PR | 00968 | |
| 646632 | EMILIO LOPEZ | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 646634 | EMILIO LOPEZ D/B/A | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 153216 | EMILIO LOPEZ GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646636 | EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | | GUAYNABO | PR | 00970-0039 | |
| 646637 | EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| 646638 | EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 646639 | EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 153217 | EMILIO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153218 | EMILIO LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153219 | EMILIO MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646568 | EMILIO MALDONADO GONZALEZ | HC 02  BOX  12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 153220 | EMILIO MARENGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153221 | EMILIO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153222 | EMILIO MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646642 | EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| 153223 | EMILIO MARTINEZ CIMADEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153224 | EMILIO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153225 | EMILIO MASSAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646643 | EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| 646644 | EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| 646646 | EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 153226 | EMILIO MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153228 | EMILIO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1894 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646648 | EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| 153229 | EMILIO MILLAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646649 | EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| 646650 | EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 153230 | EMILIO MONTANEZ DELERME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646651 | EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 153231 | EMILIO MORALES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646653 | EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| 153232 | EMILIO MORENO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646655 | EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| 153233 | EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 | |
| 153234 | EMILIO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153235 | EMILIO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153236 | EMILIO NIEVES GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646656 | EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 646657 | EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 | |
| 153237 | EMILIO OCASIO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646659 | EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 153238 | EMILIO OQUENDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646660 | EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 153239 | EMILIO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153241 | EMILIO ORTIZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153242 | EMILIO PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153243 | EMILIO PENA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646662 | EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 | |
| 646663 | EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 | |
| 153244 | EMILIO PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646664 | EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 | |
| 646665 | EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 | |
| 646666 | EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 153246 | EMILIO PORTALATIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646668 | EMILIO R RODRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 | |
| 153247 | EMILIO R TORRES ANTUNANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153248 | EMILIO RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153249 | EMILIO RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646669 | EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 153250 | EMILIO RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153251 | EMILIO REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646671 | EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 | |
| 153253 | EMILIO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646672 | EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 | |
| 153254 | EMILIO RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646673 | EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 153255 | EMILIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646677 | EMILIO RIVERA SOTO | HC-01 BUZON 10109 | | | | SAN JUAN | PR | 00685 | |
| 646678 | EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 | |
| 646679 | EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 | |
| 646680 | EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153257 | EMILIO RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646681 | EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 | |
| 153258 | EMILIO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646682 | EMILIO RODRIGUEZ PEXA | RES VILLA ESPAXA | EDIF 47 APT 495 | | | SAN JUAN | PR | 00921 | |
| 646683 | EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 153259 | EMILIO ROJAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153261 | EMILIO ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646684 | EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 153262 | EMILIO ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153263 | EMILIO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153264 | EMILIO ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153265 | EMILIO RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646685 | EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 | |
| 646686 | EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 646687 | EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 646688 | EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 | |
| 646689 | EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 646690 | EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 | |
| 153267 | EMILIO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153268 | EMILIO SEGARRA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646691 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 153269 | EMILIO SIERRA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646569 | EMILIO SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 | |
| 646693 | EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 153270 | EMILIO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153271 | EMILIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153272 | EMILIO TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646694 | EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 | |
| 646696 | EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 646697 | EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | | 00785 | |
| 153274 | EMILIO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646702 | EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |
| 646703 | EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 646704 | EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 153276 | EMILIO VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646705 | EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 | |
| 153277 | EMILIO VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153278 | EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03  BOX  21225 | | | | ARECIBO | PR | 00659-0000 | |
| 646706 | EMILIO VILLAVERDE & CO | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0195 | |
| 646707 | EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 153280 | EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 153281 | EMILIS ARLENE QUINTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646708 | EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 | |
| 646709 | EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153282 | EMILLE J ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153283 | EMILLIE KUILAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153284 | EMILLY D MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646711 | EMILLY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | | SAN JUAN | PR | 00924 | |
| 646713 | EMILSE FELICIANO OLIVERAS | URB SANTA TERESITA | 3221 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 153285 | EMILSE Y GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153286 | EMILSIE MORAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646715 | EMILSON CARABALLO BRACERO | MONTENBLANC HOUSING | 19 CALLE GL | | | YAUCO | PR | 00698 | |
| 646716 | EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | | BOQUERON | PR | 00622 | |
| 153287 | EMILY A CUPELY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646718 | EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 646719 | EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | | HUMACAO | PR | 00791 | |
| 153288 | EMILY BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153289 | EMILY C LOVOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646720 | EMILY C PIETRI LOYOLA | ANAIDA GARDENS | EDIF C APT 109 | | | PONCE | PR | 00731 | |
| 646721 | EMILY CABRERA / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 646722 | EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 646724 | EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | | LUQUILLO | PR | 00773-0825 | |
| 153290 | EMILY CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646726 | EMILY COLON GARCIA | PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 153291 | EMILY COLON LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646728 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 153292 | Emily Cristina Arroyo Amaro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153293 | EMILY CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646729 | EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | | HATILLO | PR | 00659-9710 | |
| 153295 | EMILY D PADILLA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153296 | EMILY DEL M ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153297 | EMILY E IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153298 | EMILY E OTERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153299 | EMILY E. IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153300 | EMILY ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646730 | EMILY GALARZA GALARZA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 153301 | EMILY GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646731 | EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | | CAYEY | PR | 00737 | |
| 646732 | EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | | AGUADA | PR | 00602 | |
| 153302 | EMILY I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646733 | EMILY KRASINSKI COLON | PO BOX 23356 | | | | SAN JUAN | PR | 00931-3356 | |
| 153303 | EMILY LATORRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153304 | EMILY LORAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153305 | EMILY M GERENA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153306 | EMILY M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153307 | EMILY M TIRADO CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153308 | EMILY M. MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646734 | EMILY MALDONADO | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 153309 | EMILY MARIE VENTURA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646736 | EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | | CIALES | PR | 00638 | |
| 646737 | EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 153310 | EMILY MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153311 | EMILY MONTAÑEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646739 | EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | | AGUADILLA | PR | 00659 | |
| 153314 | EMILY MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646740 | EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | | TOA BAJA | PR | 00949 | |
| 153315 | EMILY N GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646741 | EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 646742 | EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | | CAMUY | PR | 00627 | |
| 153317 | EMILY OLIVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153319 | EMILY ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153321 | EMILY ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153322 | EMILY PANTOJA LAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153324 | EMILY PANTOJAS LAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646743 | EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | | TOA BAJA | PR | 00949 | |
| 646744 | EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 646745 | EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | | CAYEY | PR | 00737 | |
| 646746 | EMILY RIVERA MOLINA | HC 02 BOX 46875 | | | | VEGA BAJA | PR | 00694 | |
| 646747 | EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 646748 | EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | | MANATI | PR | 00674 | |
| 153327 | EMILY RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153329 | EMILY ROSA GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646749 | EMILY RUIZ CORREA | HC 3 BOX 9407 | | | | MOCA | PR | 00676 | |
| 646750 | EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | | SAN JUAN | PR | 00926 | |
| 153330 | EMILY SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153331 | EMILY SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646751 | EMILY SANTIAGO CRUZ | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| 646752 | EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 153333 | EMILY SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646753 | EMILY SOTO MALAVE | HC 1 BOX 33458 | | | | AGUADILLA | PR | 00603 | |
| 646754 | EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | | NEW YORK | NY | 10029 | |
| 646756 | EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | | CAYEY | PR | 00737-0181 | |
| 646717 | EMILY VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | | GUAYAMA | PR | 00654 | |
| 153334 | EMILY VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153335 | EMILY YARLEEN FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646757 | EMILYN M SEGUINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 153336 | EMILYURELIS VIRUET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646758 | EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 153337 | EMINEE SILVA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646759 | EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 153338 | EMINETH RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153339 | EMIR A FUENTES PANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153341 | EMIRE N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153342 | EMIRKA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153343 | EMIRY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153344 | EMISAEL BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153345 | EMISORA NUEVA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646763 | EMITALIA PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 646765 | EMMA A MARTINEZ SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 | |
| 646770 | EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 646772 | EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 646773 | EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| 646775 | EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11  CALLE 24 | | | CAGUAS | PR | 00725 | |
| 153347 | EMMA AROCHO PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646766 | EMMA ARROYO ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 | |
| 646777 | EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 | |
| 646780 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 153348 | EMMA BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153349 | EMMA C MERCADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646781 | EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 | |
| 153350 | EMMA CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646782 | EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 | |
| 646783 | EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 | |
| 153352 | EMMA COLON TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646786 | EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | | ISABELA | PR | 00662 | |
| 646788 | EMMA CORTES OSTOLAZA | PO BOX 282 | | | | CIALES | PR | 00638 | |
| 153353 | EMMA CUELLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153354 | EMMA CUEVAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153355 | EMMA D BELEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646791 | EMMA D MARTIR AVILA | BOX 511 | | | | LAS MARIAS | PR | 00670 | |
| 646792 | EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | | MOROVIS | PR | 00687 | |
| 153356 | EMMA DE LA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646793 | EMMA E ALAMO MORALES | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 153357 | EMMA E BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646794 | EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| 646795 | EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652  CALLE PESQUERA | | | SAN JUAN | PR | 00926 | |
| 646796 | EMMA E ROSA ROSA | P O BOX 585 | | | | MERCEDITA | PR | 00715-2006 | |
| 646797 | EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 153359 | EMMA E TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153361 | EMMA EDITH NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646798 | EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | | SAN JUAN | PR | 00926 | |
| 646799 | EMMA FALCON VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 646800 | EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | | SAN JUAN | PR | 00933 | |
| 646801 | EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| 153365 | EMMA G. MONTALVO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646802 | EMMA GINES FREYTES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 153367 | EMMA H. COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153368 | EMMA I ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646806 | EMMA I BERRIOS LOPEZ | PO BOX 353 | | | | AGUAS BUENAS | PR | 00703353 | |
| 646807 | EMMA I CHARDON | P O  BOX 9075 | | | | PONCE | PR | 00732-9075 | |
| 646808 | EMMA I COLOM RIOS | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 153370 | EMMA I COLON Y NELIDA R COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1899 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646810 | EMMA I CRUZ PIZARRO | P O BOX 3695 | | | | CAROLINA | PR | 00984 | |
| 646811 | EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | | GUAYNABO | PR | 00969 | |
| 153371 | EMMA I FIGUERAS RASABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646813 | EMMA I LOPEZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646814 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 646804 | EMMA I RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | | ARROYO | PR | 00714 | |
| 646818 | EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 646819 | EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | | EL PASO | TX | 79936 | |
| 646820 | EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEM | | | | NEW JERSEY | NJ | 0811031919 | |
| 153373 | EMMA I. MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153374 | EMMA I. SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153375 | EMMA IDALIA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153376 | EMMA J LLINAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646821 | EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 153377 | EMMA J QUiðONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153381 | EMMA J SANCHEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646823 | EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 153382 | EMMA J. CUEVAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153383 | EMMA J. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153384 | EMMA J. MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646825 | EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 646826 | EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 | |
| 153385 | EMMA L MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646767 | EMMA L RAMOS MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 | |
| 153386 | EMMA L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153387 | EMMA L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153388 | EMMA L SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153389 | EMMA L SANTELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153390 | EMMA LA TORRE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153391 | EMMA LANDRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646768 | EMMA LEON DE PARDO | PO BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 646830 | EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| 153392 | EMMA LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153393 | EMMA LUZ CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646832 | EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 | |
| 646833 | EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 646834 | EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 | |
| 646835 | EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 | |
| 153394 | EMMA M MUNOZ BUJTRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153395 | EMMA M QUERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153396 | EMMA M RAMIREZ LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1900 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153397 | EMMA M REIGOSA Y EMMA CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646836 | EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 | |
| 646837 | EMMA M RUIZ LLANEZA | P O BOX 1164 | | | | SABANA HOYOS | PR | 00688 | |
| 646838 | EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 | |
| 153398 | EMMA MARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153399 | EMMA MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153400 | EMMA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153401 | EMMA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153402 | EMMA MD , JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153403 | EMMA MELENDEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153404 | EMMA MING MING NG NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153405 | EMMA MORALES BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153406 | EMMA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153407 | EMMA MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153408 | EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153409 | EMMA N COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153410 | EMMA N DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646842 | EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 | |
| 646844 | EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 646845 | EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 | |
| 646846 | EMMA ORTIZ RODRIGUEZ | BO. BORINQUEN PRADERA | CARR. 763 KD 7 | | | CAGUAS | PR | 00725 | |
| 646848 | EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 | |
| 153412 | EMMA OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153413 | EMMA OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153414 | EMMA P. ALTIERY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646849 | EMMA PABON DE JESUS | PO BOX 328 | | | | CABO ROJO | PR | 00623 | |
| 153415 | EMMA PANTOJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153418 | EMMA R ARZOLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646851 | EMMA R BERBECIA RODRIGUEZ | P O BOX 51754 | | | | TOA BAJA | PR | 00950 | |
| 153419 | EMMA R COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153420 | EMMA R DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646852 | EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 153421 | EMMA R JIMENEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646854 | EMMA R PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 153422 | EMMA R RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153423 | EMMA R SANTOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646855 | EMMA RAMIREZ COLLAZO | PO BOX 562 | | | | CABO ROJO | PR | 00623 | |
| 646856 | EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | | GUAYNABO | PR | 00968 | |
| 646857 | EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 646858 | EMMA REYES AYALA | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 646859 | EMMA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 646861 | EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | | AGUIRRE | PR | 00704 | |
| 646862 | EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | | ARECIBO | PR | 00612 | |
| 646863 | EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 153424 | EMMA ROCHET SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1901 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153426 | EMMA RODAS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646866 | EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 153427 | EMMA S BEAUTY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153428 | EMMA S CONDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646868 | EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 646769 | EMMA S PORTELA RODRIGUEZ | PO BOX 195099 | | | | SAN JUAN | PR | 00919-5099 | |
| 153429 | EMMA SAMBOLIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646869 | EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | | CAROLINA | PR | 00983 | |
| 153430 | EMMA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646870 | EMMA SANTOS ROSA | 528 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 153432 | EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 646872 | EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 646873 | EMMA SILVA GONZALEZ | PO BOX 712 | | | | AGUADA | PR | 00602 | |
| 646875 | EMMA SOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 153433 | EMMA SUAREZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646876 | EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 646877 | EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 646879 | EMMA TORRES VELEZ | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 153434 | EMMA V BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646880 | EMMA V. CINTRON | PO BOX 2547 | | | | SAN GERMAN | PR | 00683 | |
| 646881 | EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | | BROKLIN | NY | 11220 | |
| 646882 | EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | | YABUCOA | PR | 00767 | |
| 646883 | EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 646884 | EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | | SAN JUAN | PR | 00924 | |
| 153435 | EMMA, MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646885 | EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | | VILLALBA | PR | 00766 | |
| 153436 | EMMALIND GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646887 | EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | | SAN JUAN | PR | 00926 | |
| 153437 | EMMANUEL A COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153438 | EMMANUEL A HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153439 | EMMANUEL A MORENO Y LAURIE S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153440 | EMMANUEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646890 | EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 646891 | EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 153441 | EMMANUEL ANGELATOS PIGNORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153443 | EMMANUEL ARROYO / MARY LUZ ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153444 | EMMANUEL ARROYO GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153445 | EMMANUEL ASIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646892 | EMMANUEL AVILES SAEZ | PO BOX 10 | | | | MANATI | PR | 00674 | |
| 153446 | EMMANUEL AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153447 | EMMANUEL AYENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646893 | EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1902 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646894 | EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 153448 | EMMANUEL BOBE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646896 | EMMANUEL BURGOS VEGA | PO BOX 984 | | | | YABUCOA | PR | 00767 | |
| 153449 | EMMANUEL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153450 | EMMANUEL CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153451 | EMMANUEL CALZADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646898 | EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153452 | EMMANUEL CEDENO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646899 | EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 153453 | EMMANUEL CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153455 | EMMANUEL CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153456 | EMMANUEL CLAUDIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646900 | EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 646901 | EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | | GUAYAMA | PR | 00785-4018 | |
| 153457 | EMMANUEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646902 | EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | | COAMO | PR | 00769 | |
| 646903 | EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | | RINCON | PR | 00677 | |
| 646904 | EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 646905 | EMMANUEL CORTEZ GARCIA | 1814 VILLA  MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 | |
| 153459 | EMMANUEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646906 | EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 153460 | EMMANUEL CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153461 | EMMANUEL CUBERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153462 | EMMANUEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153463 | EMMANUEL DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153464 | EMMANUEL DIAZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153465 | EMMANUEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646907 | EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 153466 | EMMANUEL E SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153467 | EMMANUEL EDMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646908 | EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 | |
| 646909 | EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 | |
| 646910 | EMMANUEL FELICIANO TORRES | HC 01  BOX  3408 | | | | VILLALBA | PR | 00766 | |
| 153469 | EMMANUEL FERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153471 | EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 | |
| 153472 | EMMANUEL FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646911 | EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1903 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153473 | EMMANUEL FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153474 | EMMANUEL FONTANILLA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646912 | EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 153475 | EMMANUEL G PINERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153476 | EMMANUEL GILBES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153477 | EMMANUEL GOMEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153478 | EMMANUEL GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153479 | EMMANUEL GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646888 | EMMANUEL GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 153480 | EMMANUEL GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646914 | EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 | |
| 153481 | EMMANUEL HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153482 | EMMANUEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153483 | EMMANUEL HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153484 | EMMANUEL HERNANDEZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153486 | EMMANUEL IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153487 | EMMANUEL IZQUIERDO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153488 | EMMANUEL J CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153490 | EMMANUEL J MORALES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153491 | EMMANUEL J SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153492 | EMMANUEL J TARTAK PUJADAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646916 | EMMANUEL J VIERA MALDONADO | URB PARCELAS  FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 | |
| 153493 | EMMANUEL J.FREYRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153494 | EMMANUEL JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153495 | EMMANUEL LEBRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153497 | EMMANUEL LLAVONA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646917 | EMMANUEL LOPEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 646918 | EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 | |
| 646920 | EMMANUEL LOPEZ FEBUX/ELIZABETH FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | | SAN JUAN | PR | 00913 | |
| 153498 | EMMANUEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153499 | EMMANUEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646921 | EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1904 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646922 | EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153502 | EMMANUEL MARTIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646923 | EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 153503 | EMMANUEL MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153504 | EMMANUEL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153505 | EMMANUEL MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646889 | EMMANUEL MAYSONET MATIAS | PO BOX 1134 | | | | SABANA  SECA | PR | 00952 | |
| 153506 | EMMANUEL MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646924 | EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | | CAROLINA | PR | 00983 | |
| 153507 | EMMANUEL MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153508 | EMMANUEL MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153510 | EMMANUEL MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646925 | EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 153511 | EMMANUEL MENENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153513 | EMMANUEL MONTALVO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153514 | EMMANUEL MONTALVO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646926 | EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | | PENUELAS | PR | 00624 | |
| 153515 | EMMANUEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153516 | EMMANUEL MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646927 | EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00967 | |
| 153517 | EMMANUEL MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646928 | EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | | CAMUY | PR | 00627 | |
| 153518 | EMMANUEL MUNIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153520 | EMMANUEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153522 | EMMANUEL O LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646929 | EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| 153523 | EMMANUEL OJEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153524 | EMMANUEL OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646930 | EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 153525 | EMMANUEL ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153526 | EMMANUEL ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153527 | EMMANUEL ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646931 | EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153528 | EMMANUEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153529 | EMMANUEL OTERO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153531 | EMMANUEL OTERO MORALES/NOEL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153532 | EMMANUEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153533 | EMMANUEL PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153534 | EMMANUEL PADIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153535 | Emmanuel Pagan Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153536 | EMMANUEL PEDROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153540 | EMMANUEL PIZARRO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153541 | EMMANUEL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646933 | EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 153542 | EMMANUEL RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646934 | EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| 153543 | EMMANUEL RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646936 | EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| 646937 | EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| 153544 | EMMANUEL RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153545 | EMMANUEL RIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153546 | EMMANUEL RIVERA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646938 | EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 | |
| 646939 | EMMANUEL RIVERA MALDONADO | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 | |
| 153547 | EMMANUEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153548 | EMMANUEL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153549 | EMMANUEL RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153550 | EMMANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153552 | EMMANUEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153553 | EMMANUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153554 | Emmanuel Rodriguez Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153555 | EMMANUEL RODRIGUEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646942 | EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 | |
| 646943 | EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 | |
| 153556 | EMMANUEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153557 | EMMANUEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153559 | EMMANUEL ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153560 | EMMANUEL ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153561 | EMMANUEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153562 | EMMANUEL SAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153563 | EMMANUEL SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153564 | EMMANUEL SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153565 | EMMANUEL SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646946 | EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 646947 | EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 153566 | EMMANUEL TOLEDO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646948 | EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 646949 | EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| 153567 | EMMANUEL TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153569 | EMMANUEL TOURS / HERIBERTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153570 | EMMANUEL TRANSPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153571 | EMMANUEL TRINIDAD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153572 | EMMANUEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646950 | EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 153573 | EMMANUEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153574 | EMMANUEL VEGA DRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646952 | EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 153575 | EMMANUEL VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153576 | EMMANUEL VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153577 | EMMANUEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153578 | EMMANUEL VICENTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153580 | EMMANUEL ZAMOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153581 | EMMANUEL ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153584 | EMMANUELL MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646953 | EMMANUELLE A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 153585 | EMMANUEL MALDONADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646954 | EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 153620 | EMMANUELLI RIVERA LORNA ANGELIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153631 | EMMANUELLI SOTO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153638 | EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 | |
| 153640 | EMMARIE GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646957 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 153642 | EMMARIE VALENZUELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646959 | EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 | |
| 646960 | EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 | |
| 646961 | EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 | |
| 153644 | EMMERYS R DEYNES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646962 | EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 646963 | EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 646964 | EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 | |
| 646965 | EMMILIANE X LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646967 | EMMILLE CANDAL ORTIZ | 5H 12 VALLE DEL REY | | | | PONCE | PR | 00731 | |
| 153645 | EMMMA R PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1907 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153646 | EMMNUEL GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153647 | EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 | |
| 646968 | EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 | |
| 153648 | EMNA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153649 | EMNEDIES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646970 | EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | | PONCE | PR | 00732-8834 | |
| 153650 | EMORY MILETE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153651 | EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 153653 | EMP DEL RIO REY INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694 | |
| 153597 | EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| 153654 | EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 646971 | EMPACADORA AVICOLA DEL OESTE | PO BOX 3010 | | | | MAYAGUEZ | PR | 00681 | |
| 646972 | EMPACADORA HILL BROTHERS | P O BOX 31303 | | | | SAN JUAN | PR | 00929-0303 | |
| 646973 | EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | | COROZAL | PR | 00783 | |
| 646975 | EMPACADORA SANTA RITA | PO BOX 609 | | | | LAJAS | PR | 00667 | |
| 646976 | EMPACADORA TAINOS INC | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 153655 | EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | | COAMO | PR | 00769 | |
| 646977 | EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 153656 | EMPARERADOS BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646978 | EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | | PETOSKEY | MI | 49770 | |
| 153658 | EMPIRE COMPANY INC | PO BOX 7066 | | | | PONCE | PR | 00732-7066 | |
| 646979 | EMPIRE ENTERTAIMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 646980 | EMPIRE GAS CO INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 1256449 | EMPIRE GAS CO. INC.- NUM INCORRECTO VEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153669 | EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 646981 | EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR STE 112 264 | | | SAN JUAN | PR | 00926 | |
| 646982 | EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153673 | EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| 153674 | EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 646983 | EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 | |
| 646984 | EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1908 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153685 | EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 153686 | EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 | |
| 153688 | EMPOWERMRNT STREGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 | |
| 646985 | EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 153671 | EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 | |
| 1256450 | EMPRESA MUNICIPAL AREA RECREATIVA MEDIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256451 | EMPRESA MUNICIPAL PISCINA DE AGUAS TERMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153690 | EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153691 | EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 153692 | EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 646986 | EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 153693 | EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 646987 | EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| 153695 | EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| 646988 | EMPRESAS ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| 1256452 | EMPRESAS AGRICOLA ISAELIS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153699 | EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| 646990 | EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 153701 | EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| 153702 | EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153704 | EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153705 | EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| 153706 | EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| 153707 | EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 153710 | EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 153711 | EMPRESAS ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153712 | EMPRESAS ALVARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153713 | EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |
| 153714 | EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256453 | EMPRESAS ARR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153719 | EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 646992 | EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 | |
| 646993 | EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 646995 | EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 | |
| 646996 | EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 646997 | EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 | |
| 153721 | EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 | |
| 153723 | EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 646998 | EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 153724 | EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 646999 | EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 647000 | EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 647002 | EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 | |
| 647003 | EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 | |
| 647004 | EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 | |
| 153727 | EMPRESAS CATALINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647005 | EMPRESAS CHIPI INC | P O BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 647006 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 153730 | EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 | |
| 647007 | EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 153731 | EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA  # 38 | | | | NAGUABO | PR | 00718 | |
| 647010 | EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| 647011 | EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 646989 | EMPRESAS D ALESSIO INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| 647012 | EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 153733 | EMPRESAS DE DESARROLLO ECON DE TIERRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256454 | EMPRESAS DE DESARROLLO ECONOMICO DE LA TIERRA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153734 | EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 647013 | EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 153735 | EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |
| 647014 | EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 647015 | EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| 647016 | EMPRESAS DOMINGO DOMINGUEZ | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 647017 | EMPRESAS E C | PMB 296 B-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 153738 | EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 647018 | EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| 647019 | EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 647020 | EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| 647021 | EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |
| 153742 | EMPRESAS FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153743 | EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |
| 647022 | EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 153744 | EMPRESAS GONZALEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647023 | EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 647028 | EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 153745 | EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 | |
| 647029 | EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 647030 | EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 153747 | EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | | DORADO | PR | 00646 | |
| 647031 | EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 | |
| 647032 | EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 153748 | EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 647033 | EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 | |
| 831339 | Empresas J.C. Inc. | P O Box 41147 | | | | San Juan | PR | 00926 | |
| 153749 | EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 | |
| 153750 | EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 153751 | EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 | |
| 153752 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1256455 | EMPRESAS JJ RIVERA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153754 | EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 153755 | EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 647035 | EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 153756 | EMPRESAS LA CUBANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153759 | EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 1256456 | EMPRESAS LA CUBANITA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647037 | EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| 153764 | EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 153765 | EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| 153766 | EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| 647038 | EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 153767 | EMPRESAS LORIE S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256457 | EMPRESAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153768 | EMPRESAS LOYOLA I S EN C S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647039 | EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 647040 | EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 647041 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647042 | EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 153770 | EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153771 | EMPRESAS MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153772 | EMPRESAS MATIAS INC | PO BOX 1747 | | | | JUNCOS | PR | 00777 | |
| 153774 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 647043 | EMPRESAS MIRELLA | PO BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 1256458 | EMPRESAS MOLINA & ROBLES DBA. THE OFFICE BY EMR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153776 | EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 153777 | EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 647044 | EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 153778 | EMPRESAS MUDOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153779 | EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1256459 | EMPRESAS MUNICIPAL AREA RECREATIVA MEDIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153780 | EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153781 | EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153783 | EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 153784 | EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153785 | EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| 647045 | EMPRESAS NORHEN INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| 153786 | EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 647046 | EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153788 | EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |
| 153789 | EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153790 | EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 647048 | EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| 153791 | EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 153793 | EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153794 | EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153795 | EMPRESAS PLAYA JOYUDA INC | HC 02  BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153796 | EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| 647049 | EMPRESAS PUERTORRIQUE¥AS | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153797 | EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |
| 153798 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153799 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| 153800 | EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 647050 | EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 153801 | EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| 153802 | EMPRESAS R ABAD RAMIREZ INC | PO  BOX  1313 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1912 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | EMPRESAS R ABAD RAMIREZ | | | | | | | | |
| 153803 | OFFICE ART INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 647053 | EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 647054 | EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 647055 | EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 647057 | EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647058 | EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| 153804 | EMPRESAS RIVERA SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153806 | EMPRESAS ROSANA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 647060 | EMPRESAS ROSARIO | ESTANCIAS SAN  FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 647061 | EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| 647062 | EMPRESAS RULLAN | P O BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| | EMPRESAS SABON INC DBA | | | | | | | | |
| 153807 | ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| 647063 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| 647064 | EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| 153808 | EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| | EMPRESAS SOLER & TITITO S | | | | | | | | |
| 153810 | CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 153811 | EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| | EMPRESAS STEWART / | | | | | | | | |
| 647065 | FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| | EMPRESAS STEWART | | | | | | | | |
| 153812 | FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153816 | EMPRESAS TERRAZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647071 | EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| 153817 | EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| 153818 | EMPRESAS TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | VEGA BAJA CENTRO SHOPPING | | | | | | | |
| 153819 | EMPRESAS TORRES BATISTA INC | CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| | EMPRESAS TREVINO & RAMIREZ | | | | | | | | |
| 647074 | INC | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 153820 | EMPRESAS VILLAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153821 | EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| 153822 | EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |
| 647075 | EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| 647076 | EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| 647077 | EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| 153825 | EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| | EMR ENTERPRISES | | | | | | | | |
| 153826 | CORPORATION | P O BOX  362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153827 | EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 647078 | EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| | EMSER PORTABLE SOLUTIONS | | | | | | | | |
| 153828 | CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| 647080 | EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153830 | EMY A. TOUSEF CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153831 | EMY GUZMAN NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153832 | EMY LEE ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153833 | EMYNETTE RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153835 | EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | | TOA BAJA | PR | 00950-0429 | |
| 647082 | EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 153837 | ENA E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153838 | ENA GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153839 | ENA I OCTAVIANI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647083 | ENA M OLIVERAS DIAZ | CARR 313 KM 1 2 BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 647084 | ENA M VIVAS MESTEY | COND  CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| 647085 | ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |
| 153840 | ENAIDA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647087 | ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| 153841 | ENALDO SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153842 | ENAMORADO, MAYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153844 | ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 153845 | ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| 153847 | ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 153848 | ENCANTO RESTAURANTS INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 153849 | ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| 647088 | ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 153850 | ENCARNACION ALVARADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647089 | ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |
| 153873 | ENCARNACION CANCEL, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153874 | ENCARNACION CANINO MD, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153903 | ENCARNACION CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153916 | ENCARNACION CRUZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153940 | ENCARNACION DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647090 | ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 | |
| 647091 | ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 | |
| 154010 | ENCARNACION KUILAN MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR 038 B | CALLE  BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 647094 | ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 | |
| 154040 | ENCARNACION MD, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647095 | ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647096 | ENCARNACION MERCADO CASADO | E18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647097 | ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 | |
| 154094 | ENCARNACIÓN QUINONEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647098 | ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 154152 | ENCARNACION SIACA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647100 | ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| 1419626 | ENCARNACIÓN VÁZQUEZ, BELKIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 154168 | ENCARNACION VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154182 | Encarnacion, Lersy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647101 | ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 | |
| 154189 | ENCARNITA PAREDES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647102 | ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 647104 | ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| 154208 | ENCIJAR HASSAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154210 | ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| 647106 | ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 647107 | ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 154212 | ENCUADERNACIONES CESAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647109 | ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 | |
| 831343 | Endeavor Systems Solutions | P.O. Box 8431 | | | | New Haven | CT | 06530 | |
| 154219 | ENDER J VEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647110 | ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 154223 | ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| 154224 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| 154225 | ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| 154226 | ENDOCRINE ASSOCIATES LLC | MEDICAL RECORD | 3180 MAIN ST STE 105 | | | BRIDGEPORT | CT | 06606 | |
| 154227 | ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| 154228 | ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO  OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| 154234 | ENDY D TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154235 | ENEDIGNA CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154236 | ENEDINA FANA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154237 | ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | | SAN JUAN | PR | 00902-0058 | |
| 647117 | ENEIDA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647119 | ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | | CAYEY | PR | 00737-1184 | |
| 154238 | Eneida Aviles Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647120 | ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | | MANATI | PR | 00674 | |
| 154240 | ENEIDA CAMACHO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154241 | ENEIDA COLON LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647122 | ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 647123 | ENEIDA COLON ROLON | HC 01 BOX 7207 | | | | SALINAS | PR | 00751 | |
| 154242 | ENEIDA CORDERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647124 | ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 647125 | ENEIDA COSME MARTINEZ | JHC 02 4040 | | | | LAS PIEDRAS | PR | 00771 | |
| 647126 | ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | | GUAYNABO | PR | 00971 | |
| 647127 | ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | | DORADO | PR | 00646 | |
| 647128 | ENEIDA CRUZ CASTRO | PO BOX 7281 | | | | CAROLINA | PR | 00985 | |
| 647130 | ENEIDA CRUZADOS RODRIGUEZ | H 4  PLAZA APT | | | | MANATI | PR | 00674 | |
| 647131 | ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 647133 | ENEIDA DE LEON | P O BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 154243 | ENEIDA DELGADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154244 | ENEIDA DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154245 | ENEIDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647134 | ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | | LARES | PR | 00669 | |
| 154246 | ENEIDA E PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154247 | ENEIDA E. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647136 | ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| 647137 | ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| 154249 | ENEIDA GALLOZA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647138 | ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 647139 | ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 154250 | ENEIDA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154251 | ENEIDA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154252 | ENEIDA L ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647140 | ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 00669 | |
| 154253 | ENEIDA LOPEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647142 | ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| 647115 | ENEIDA LOPEZ ROJAS | HC 1 BOX  17578 | | | | HUMACAO | PR | 00791 | |
| 154254 | ENEIDA LOZADA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419627 | ENEIDA LUZ AYALA CARTAGENA | HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 647143 | ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| 154258 | ENEIDA M MURIEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647145 | ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| 647146 | ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 647147 | ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 154259 | ENEIDA MARTINEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647148 | ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 154260 | ENEIDA MEDINA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154261 | ENEIDA MELENDEZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647149 | ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | | CAMUY | PR | 00627 | |
| 154263 | ENEIDA MOJICA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647150 | ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154265 | ENEIDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154266 | ENEIDA NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647152 | ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | | SAN SEBASTIAN | PR | 00685 | |
| 154268 | ENEIDA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647153 | ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | | LAJAS | PR | 00667 | |
| 647154 | ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | | PONCE | PR | 00731 | |
| 154269 | ENEIDA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647155 | ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 154270 | ENEIDA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647156 | ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | | PONCE | PR | 00731 | |
| 154271 | ENEIDA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154272 | ENEIDA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154273 | ENEIDA RIVERA DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647159 | ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 647161 | ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 154274 | ENEIDA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154275 | ENEIDA RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154276 | ENEIDA RODRIGUEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154277 | ENEIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647162 | ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 154278 | ENEIDA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647163 | ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | | CAROLINA | PR | 00979 | |
| 154279 | ENEIDA ROSADO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154280 | ENEIDA ROSADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647165 | ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 154281 | ENEIDA S GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154282 | ENEIDA S SIERRA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154283 | ENEIDA SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647167 | ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | | SAN GERMAN | PR | 00683 | |
| 647169 | ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 647171 | ENEIDA SOTO LOPEZ | 1105  F  LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | | PENNSYLVANIA | PA | 18017 | |
| 647173 | ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | | ISABELA | PR | 00662 | |
| 647174 | ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | | SALINAS | PR | 00751 | |
| 647175 | ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 647176 | ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 154285 | ENEIDA TROCHE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647177 | ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL  APT 133 | | | SAN JUAN | PR | 00917 | |
| 647178 | ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 154286 | ENEIDA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647179 | ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 647181 | ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | | AGUADA | PR | 00602 | |
| 647182 | ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 154287 | ENEIDA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154288 | ENEIDA VILLARUBIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1917 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154289 | ENEIDY B MERCADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154290 | ENEL M PEREZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647183 | ENEL VELEZ | 518 B CALLE DAMAS | | | | SAN GERMAN | PR | 00683 | |
| 647185 | ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | | CAROLINA | PR | 00986 | |
| 154294 | ENELIDA JIMENEZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647186 | ENELIDA RIOS SALAS | P O BOX 438 | | | | HATILLO | PR | 00659 | |
| 647187 | ENELIDA RIVERA RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 647188 | ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 647189 | ENELLY RIVERA ROMERO | 557 CALLE BOURET | APTO 105 | | | SAN JUAN | PR | 00912 | |
| 154297 | ENEMENCIO RECAREY PAYERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154298 | ENEMIAS MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154300 | ENEMIAS SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647191 | ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | | ARECIBO | PR | 00612 | |
| 154301 | ENERALDO SERRANO GIRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154302 | ENERCIDA MARTINEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647192 | ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | | CIALES | PR | 00638 | |
| 647193 | ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2  KM 92 6 BOX 2574 | | | CAMUY | PR | 000627 | |
| 154304 | ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00958 | |
| 647194 | ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 647195 | ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 647196 | ENERGY DINAMIC DE P R | PO BOX 4982 | | | | SAN JUAN | PR | 00919 | |
| 647197 | ENERGY ENGINEERING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 154306 | ENERGY GAS STATION | PO BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 647198 | ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | | LAKEWOOD | CO | 80228 | |
| 647199 | ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | | CAROLINA | PR | 00984-1893 | |
| 647200 | ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | | TOA BAJA | PR | 00951 | |
| 154310 | ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| 154311 | ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | | SABANA SECA | PR | 00952-1851 | |
| 647201 | ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 647202 | ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 154312 | ENERIS M MEDINA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647204 | ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | | SAN JUAN | PR | 00924 | |
| 154313 | ENERIS Y LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154314 | ENERIS Y. RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647205 | ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | | JUNCOS | PR | 00777-9725 | |
| 154316 | ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | | CAGUAS | PR | 00725 | |
| 154317 | ENEROLIZA PALMERO COMPUSANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154319 | ENERSIDA TERRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154320 | ENERSYS ENGINEERING CORP | CARR 165 TORRE 90 STE 312 | | | | GUAYNABO | PR | 00968-8058 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1918 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154321 | ENERSYS ENGINEERING CORPORATION | CARR. #165 TORRE 90 SUITE 312 | | | | GUAYNABO | PR | 00968-8058 | |
| 647209 | ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 647210 | ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| 154322 | ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| 154324 | ENEYSHA CARRASQUILLO LANZOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154325 | ENEYZA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154326 | ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| 154327 | ENFASIS | 5TA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 154328 | ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |
| 154330 | ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| 154331 | ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 647212 | ENG G PADILLA REAL ESTATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 154333 | ENGEL RAMOS MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154335 | ENGELBERT PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154336 | ENGELBERTH RODRIGUEZ BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647213 | ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |
| 154340 | ENGER ARMANDO SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154341 | ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| 154343 | ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 154344 | ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 154347 | ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |
| 154348 | ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| 647215 | ENGINEERING BUILDERS GROUP | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 647216 | ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| 647214 | ENGINEERING CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| 154350 | ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| 647218 | ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| 154351 | ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| 154355 | ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 647221 | ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 | |
| 647222 | ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | | SAN JUAN | PR | 00936 | |
| 647223 | ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 | |
| 154357 | ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154366 | ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 | |
| 154367 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 647224 | ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 | |
| 647225 | ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 647226 | ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 | |
| 647227 | ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 647230 | ENGRACIA TORRES RODRIGUEZ | 933 N  7TH ST | | | | ALLENTOWN | PA | 18102 | |
| 647231 | ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 647232 | ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 | |
| 647233 | ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 | |
| 647234 | ENGRAPH LEHIGH PRESS L P P R INC | P O BOX  1469 | | | | JUNCOS | PR | 00777 | |
| 647235 | ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 | |
| 647236 | ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 | |
| 154368 | ENHIL LOPEZ DE VICTORIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154369 | ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 | |
| 154370 | ENIA E CAPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647237 | ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | | SALINAS | PR | 00751 | |
| 154371 | ENIBETH FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154372 | ENID A CANCEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154373 | ENID A ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154374 | ENID A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154375 | ENID A RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154376 | ENID A VELEZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647240 | ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | | COROZAL | PR | 00783 | |
| 647241 | ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | | CAGUAS | PR | 00725 | |
| 647242 | ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | | CAGUAS | PR | 00725 | |
| 647243 | ENID ALVAREZ CALIXTO | URB VALLE  ALTO | E 11  CALLE 4 | | | PATILLAS | PR | 00723 | |
| 647244 | ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 647246 | ENID ARCE REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 647247 | ENID B MORALES MORALES | B 28 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 154378 | ENID BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154379 | ENID BAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647238 | ENID BARREIRO ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | | DORADO | PR | 00646-6927 | |
| 154380 | ENID BERMUDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154381 | ENID BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647248 | ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 154382 | ENID BLASINI RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647249 | ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 154383 | ENID C MALAVE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154384 | ENID C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154385 | ENID C. IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647250 | ENID CABRERA TORRES | HC 3 BOX 322495 | | | | HATILLO | PR | 00659 | |
| 647251 | ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | | CAROLINA | PR | 00987-8784 | |
| 647252 | ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647253 | ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 647254 | ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| 647258 | ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 647260 | ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 647261 | ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 154387 | ENID CRISTINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647263 | ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |
| 647264 | ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| 647265 | ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| 647266 | ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| 154388 | ENID D FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647267 | ENID D GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| 154389 | ENID D ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154390 | ENID D RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647268 | ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 154391 | ENID D VARGAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647270 | ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 154392 | ENID DEL CARMEN ORTIZ RENOVALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154394 | ENID DEL R VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647271 | ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 154396 | ENID DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647273 | ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| 154397 | ENID DREVON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154398 | ENID E ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647276 | ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 154399 | ENID E RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154400 | ENID ELIAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154401 | ENID ENCARNACION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154403 | ENID ESPADA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647277 | ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| 647278 | ENID FALU | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647279 | ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| 647280 | ENID FLORES FERNANDEZ | BO SUMIDERO | SECTOR LAS VEGAS | | | AGUAS BUENAS | PR | 00703 | |
| 154404 | ENID FLORES INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647282 | ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| 647284 | ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| 154406 | ENID GOMEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647285 | ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| 154407 | ENID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647290 | ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 154408 | ENID GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647293 | ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 647294 | ENID H RIVERA RIVERA | P O BOX 1446 | | | | COAMO | PR | 00769 | |
| 647295 | ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647297 | ENID HERNANDEZ MORALES | P O BOX 1776 | | | | LARES | PR | 00669 | |
| 154409 | ENID HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154410 | ENID I VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154411 | ENID IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647300 | ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154413 | ENID J FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154414 | ENID J FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647301 | ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 647302 | ENID J MATOS | HC 2 BOX 4435 | | | | LAS PIEDRAS | PR | 00771 9613 | |
| 647303 | ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | | LUQUILLO | PR | 00773 | |
| 647304 | ENID J RIVERA FIGUEROA | PO BOX 884 | | | | LAS PIEDRAS | PR | 00771 | |
| 647305 | ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 647306 | ENID J VARGAS RODRIGUEZ | BOX 1246 | | | | CIDRA | PR | 00739 | |
| 154416 | ENID J. ARAMBARY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154417 | ENID J. FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154418 | ENID J. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647308 | ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | | PONCE | PR | 00728 | |
| 647309 | ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | | DORADO | PR | 00646 | |
| 154419 | ENID L RODRIGUEZ SOLTREN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 154420 | ENID L SERRANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647310 | ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 647312 | ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | | BAYAMON | PR | 00959-8835 | |
| 154421 | ENID LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154422 | ENID LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154424 | ENID M BLASCO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154426 | ENID M CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154428 | ENID M CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154429 | ENID M COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647316 | ENID M DAVILA | PMB 93  PO BOX 605703 | | | | AGUADILLA | PR | 00605-9002 | |
| 154430 | ENID M DEL VALLE RUIZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 154431 | ENID M FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154433 | ENID M GIGLIOTTY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154434 | ENID M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154435 | ENID M GONZALEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154436 | ENID M IGLESIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154437 | ENID M LEBRON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647320 | ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | | MAYAGUEZ | PR | 00681 | |
| 154439 | ENID M MELENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647321 | ENID M NAZARIO LEZCANO | PO BOX 361253 | | | | SAN JUAN | PR | 00936 1253 | |
| 154440 | ENID M PEREZ DENIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154441 | ENID M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647327 | ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 154442 | ENID M RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154443 | ENID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154444 | ENID M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647329 | ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 647330 | ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | | SAN JUAN | PR | 00931-1715 | |
| 154445 | ENID M SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154446 | ENID M VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154447 | ENID M. AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647334 | ENID MALDONADO TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 154449 | ENID MARIE OSORIO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647335 | ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 647336 | ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 | |
| 154450 | ENID MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647337 | ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 154452 | ENID MERCADO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154453 | ENID MERCADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647341 | ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 647342 | ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647344 | ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 | |
| 154454 | ENID MOLINARY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154455 | ENID MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154456 | ENID MORALES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647345 | ENID MUNOZ PAGAN | P O BOX 1283 | TMS 468 | | | SAN LORENZO | PR | 00754 | |
| 647346 | ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 647347 | ENID N FIGUEROA ROQUE | AVE MUNOZ MARIN URB MARIOLGA | W 2 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 647349 | ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 647351 | ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 | |
| 647352 | ENID ORTA LISOJO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 154457 | ENID ORTIZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647353 | ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872  KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 154458 | ENID PACHECO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647355 | ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | | SAN JUAN | PR | 00912 | |
| 647356 | ENID PAGAN TORRES | HC 1 BOX 25322 | | | | CAGUAS | PR | 00725 | |
| 647357 | ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 647358 | ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 154461 | ENID QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647360 | ENID R SANTANA ORTIZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 154463 | ENID R TORO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154464 | ENID REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154465 | ENID REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647363 | ENID RIVERA | HC 1 BOX 8226 | | | | SALINAS | PR | 00751 | |
| 154466 | ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154467 | ENID RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154468 | ENID RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647366 | ENID RIVERA OCASIO | PO BOX 1334 | | | | CIDRA | PR | 00739 | |
| 154469 | ENID RIVERA TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647368 | ENID RODRIGUEZ | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 647369 | ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | | JUNCOS | PR | 00777 | |
| 647370 | ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 647371 | ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | | PONCE | PR | 00731 | |
| 647372 | ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | | TOA ALTA | PR | 00953 | |
| 154470 | ENID RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647373 | ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 154471 | ENID RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154472 | ENID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647379 | ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 | |
| 154474 | ENID ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154476 | ENID ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647380 | ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 647381 | ENID ROSARIO GOMEZ | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 647383 | ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1923 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647384 | ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 154477 | ENID S COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154480 | ENID S RODRIGUEZ BINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647387 | ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 647388 | ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 647390 | ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 154481 | ENID SANTIAGO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154482 | ENID SERRANO FLAISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647393 | ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 | |
| 647394 | ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 | |
| 154483 | ENID STEPANOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647396 | ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 | |
| 647397 | ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 | |
| 154484 | ENID TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647398 | ENID TORRES RIVERA | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719 | |
| 154485 | ENID TORRES ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647399 | ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 154486 | ENID V MADERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647401 | ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | SAN JUAN | PR | 00927 | |
| 154487 | ENID V.MELENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647402 | ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | NAGUABO | PR | 00718 | |
| 647403 | ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | HATILLO | PR | 00659 | |
| 154488 | ENID VARGAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154489 | ENID VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647239 | ENID VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | PONCE | PR | 00731 | |
| 154490 | ENID VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154491 | ENID VERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154492 | ENID VILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154493 | ENID VILLAFANE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154494 | ENID W DEGRO MARFISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647405 | ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | SABANA SECA | PR | 00952 | |
| 647406 | ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 647408 | ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 647409 | ENID Y LLABRES SANTANA | 5TA SECC LEVOTTOWN LAKE | BG 17 CALLE DR J.A. DAVILA | | | TOA BAJA | PR | 00949 | |
| 154495 | ENID Y RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154496 | ENID Y VILLEGAS HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154497 | ENID Y. CANDELARIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154500 | ENID Z LACEN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647411 | ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 154501 | ENID Z.QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647412 | ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 154502 | ENID ZURITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154503 | ENIDCILIA SOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647413 | ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 154504 | ENIDSABEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154505 | ENIEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1924 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647417 | ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 154506 | ENIGNA VIDEO SYSTEMS CORP | PO BOX  79 | | | | CAYEY | PR | 00737 | |
| 647418 | ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 | |
| 647422 | ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 | |
| 647424 | ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 | |
| 647425 | ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23  BLQ 23  CALLE 18 | | | BAYAMON | PR | 00959 6519 | |
| 154507 | ENILDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154509 | ENILL MONTALVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647426 | ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 | |
| 154511 | ENIO R FERRIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154512 | ENIO R SUASNAVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154513 | ENIO RAFAEL SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154514 | ENIO REFRIGERATOR SERVICES | CARR 861  B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 154515 | ENIO RUSSEN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647429 | ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 154516 | ENITH A BANCHS VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647431 | ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 | |
| 154517 | ENITH M VALDES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154518 | ENITH MULERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154519 | ENITYASET RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154520 | ENITZA CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154521 | ENITZA CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154522 | ENITZA M CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647432 | ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 | |
| 647433 | ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 | |
| 154523 | ENITZA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154524 | ENIVELISSE VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154525 | ENIVELYS BETANCOURT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154526 | ENJOLRAS ALICEA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647434 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647437 | ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 154530 | ENMARCADOS ALEGRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831344 | Enmarcados Sunemy | Enmarcados Sunemy | Calle 54 SE 1101 Esq. Americo Miranda | | | San Juan | PR | 00921 | |
| 647439 | ENNA MALDONADO TORRES | JARDINES DEL CARIBE | 108 CALLE WEST MAIN | | | PONCE | PR | 00728 | |
| 647440 | ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 154531 | ENNA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647441 | ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 647442 | ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 154532 | ENNIE CARTAGENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647443 | ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 | |
| 154533 | ENNIO A GAUD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154534 | ENNIO BELLIA FIGHERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154537 | ENNIS APRN , KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154540 | ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| 647444 | ENNRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 154541 | ENNY DE JESUS URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154542 | ENNYS L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154543 | ENOC AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154544 | ENOC AYALA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154545 | ENOC CRESPO ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154546 | ENOC DANIEL CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647446 | ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 647448 | ENOC ECHEVARRIA RIVERA | BOX 560273 | | | | GUAYANILLA | PR | 00656 | |
| 647449 | ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| 154548 | ENOC G RAMOS LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647450 | ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 154549 | ENOC POMALES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154550 | ENOC RAMOS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154551 | ENOC TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154552 | ENOCK CEDENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647452 | ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| 647454 | ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| 154553 | ENOEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154554 | ENORY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154555 | ENOS E PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647456 | ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 647458 | ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |
| 647459 | ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 154558 | ENRICO SARTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154562 | ENRIQUE A BALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647465 | ENRIQUE A BECERRA | COND PLAZA SUCHVILLE  APT 222 | | | | BAYAMON | PR | 00957 | |
| 647466 | ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 | |
| 154563 | ENRIQUE A COLLAZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154565 | ENRIQUE A DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154566 | ENRIQUE A EMMANUELLI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647467 | ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 | |
| 154567 | ENRIQUE A GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647468 | ENRIQUE A LAGUERRE | UPR  STATION | PO BOX 22114 | | | SAN JUAN | PR | 00931 | |
| 154569 | ENRIQUE A NANITA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647470 | ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 | |
| 154570 | ENRIQUE A PAOLI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154571 | ENRIQUE A PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154572 | ENRIQUE A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154573 | ENRIQUE A RODRIGUEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647472 | ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647473 | ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 647474 | ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 | |
| 647475 | ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 647476 | ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 | |
| 154574 | ENRIQUE A. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154576 | ENRIQUE ABRUNA LOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647478 | ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 647479 | ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 | |
| 154577 | ENRIQUE ADAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647481 | ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 647482 | ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 647483 | ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 | |
| 647484 | ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 154578 | ENRIQUE ALCARAZ MICHELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647485 | ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 | |
| 154579 | ENRIQUE ALMEIDA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647486 | ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 647487 | ENRIQUE ALVARADO CAMACHO | D 68  URB RIO HONDO | | | | BAYAMON | PR | 000961 | |
| 154580 | ENRIQUE ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154581 | ENRIQUE AMADOR BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647488 | ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15  10 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 154582 | ENRIQUE APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647489 | ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 154583 | ENRIQUE ARIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647490 | ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 | |
| 154584 | ENRIQUE ARVELO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154585 | ENRIQUE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647494 | ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 | |
| 154587 | ENRIQUE BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647495 | ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 154588 | ENRIQUE BALLESTAS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154591 | ENRIQUE BALLESTER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647496 | ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 | |
| 647497 | ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 | |
| 154592 | ENRIQUE BERNABE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154593 | ENRIQUE BIRLICKI WYPPYCHYNSSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647498 | ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 647499 | ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 647500 | ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 154594 | ENRIQUE BOSCH GOSALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1927 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647501 | ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 | |
| 154595 | ENRIQUE BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647502 | ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 | |
| 647504 | ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 647505 | ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 | |
| 154596 | ENRIQUE CALERO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154597 | ENRIQUE CAMACHO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647507 | ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 | |
| 647508 | ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 154598 | ENRIQUE CARABALLO / LUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647509 | ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7  7 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 647510 | ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 154599 | ENRIQUE CARBONELL MAMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647511 | ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 154600 | ENRIQUE CARMOEGA QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647512 | ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 154601 | ENRIQUE CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154602 | ENRIQUE CARRION SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154603 | ENRIQUE CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154604 | ENRIQUE CHAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647515 | ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | | CAROLINA | PR | 00987 7135 | |
| 647516 | ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | | NAGUABO | PR | 00718 | |
| 647517 | ENRIQUE CLEMENTE HERNANDEZ | HC 645  BOX 5015 | | | | TRUJILLO  ALTO | PR | 00976 | |
| 154605 | ENRIQUE COLLAZO PELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647522 | ENRIQUE COLON RODRIG | P O BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 647523 | ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 154606 | ENRIQUE CORCINO FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647525 | ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 154607 | ENRIQUE CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154609 | ENRIQUE CORTES Y DORIS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | | 34034-4329 | |
| 647528 | ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 647531 | ENRIQUE CRUZ CRUZ | PO BOX 307 | | | | SABANA GRANDE | PR | 00952 | |
| 647532 | ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| 647533 | ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 647534 | ENRIQUE CRUZ MEDINA | BOX 5-171 | | | | ISABELA | PR | 00662 | |
| 647535 | ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 647536 | ENRIQUE CRUZ OCASIO | A-60  CALLE ROSA | | | | CANOVANAS | PR | 00729 | |
| 647530 | ENRIQUE CRUZ RODRIGUEZ | PO BOX 481 | | | | FAJARDO | PR | 00738-0481 | |
| 154610 | ENRIQUE CRUZ VALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647538 | ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | | MOCA | PR | 00676 | |
| 647540 | ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1928 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 154611 | ENRIQUE DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647542 | ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 154612 | ENRIQUE DELGADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647544 | ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | | PONCE | PR | 00731 | |
| 154613 | ENRIQUE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647545 | ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 154614 | ENRIQUE DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154616 | ENRIQUE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647547 | ENRIQUE DIAZ MALDONADO | BOX 170 | | | | AGUAS BUENAS | PR | 00703 | |
| 647548 | ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | | BAYAMON | PR | 00957 | |
| 154617 | ENRIQUE DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647549 | ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 647550 | ENRIQUE E SILVA VELEZ | P O BOX 598 | | | | MAYAGUEZ | PR | 00681 | |
| 154618 | ENRIQUE E VELEZ RIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647551 | ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | | PONCE | PR | 00731 | |
| 647552 | ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 154619 | ENRIQUE ESCOBAR / EDUARDO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154620 | ENRIQUE ESCOBAR RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154621 | ENRIQUE ESCUTER LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647553 | ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | | DORADO | PR | 00646 | |
| 154622 | ENRIQUE ESTRADA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154623 | ENRIQUE F BARED ATAMPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154624 | ENRIQUE F CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154625 | ENRIQUE F FELICIANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154626 | ENRIQUE F GARAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154627 | ENRIQUE F GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647554 | ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | | PONCE | PR | 00731 | |
| 647555 | ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | | CAYEY | PR | 00736 | |
| 647556 | ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 | |
| 647557 | ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 | |
| 154628 | ENRIQUE FELIZ MOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647558 | ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 647559 | ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 | |
| 647560 | ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 | |
| 647561 | ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 | |
| 154629 | ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 | |
| 647460 | ENRIQUE FIGUEROA PEREZ | PO BOX  80105 | | | | COROZAL | PR | 00783-8105 | |
| 154630 | ENRIQUE FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154631 | ENRIQUE FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647562 | ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 647563 | ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 | |
| 647564 | ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647565 | ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 | |
| 647566 | ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 154632 | ENRIQUE FREIRIA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154633 | ENRIQUE G DE TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647568 | ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 | |
| 154634 | ENRIQUE G PEREZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154636 | ENRIQUE GALARZA Y YOLANDA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154637 | ENRIQUE GARCIA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154638 | ENRIQUE GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154639 | ENRIQUE GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647573 | ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 154640 | ENRIQUE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647574 | ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 | |
| 154642 | ENRIQUE GASCOT IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647576 | ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 154643 | ENRIQUE GERENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154644 | ENRIQUE GODINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647578 | ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 | |
| 647579 | ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 | |
| 154645 | ENRIQUE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154648 | ENRIQUE GOZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647580 | ENRIQUE GUIETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 | |
| 647581 | ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 647583 | ENRIQUE GUZMAN TORRES | P O  BOX  2281 | | | | ISABELA | PR | 00622 | |
| 647585 | ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 154649 | ENRIQUE HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647587 | ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 | |
| 647588 | ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 | |
| 154650 | ENRIQUE HIDALGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647589 | ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 | |
| 647590 | ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 | |
| 647591 | ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 | |
| 154651 | ENRIQUE I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154652 | ENRIQUE IRIZARRY SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647592 | ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 154654 | ENRIQUE J COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154655 | ENRIQUE J LANDRON NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154656 | ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154657 | ENRIQUE J MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154658 | ENRIQUE J MENDOZA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647594 | ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 | |
| 154659 | ENRIQUE J PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 647595 | ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 154660 | ENRIQUE J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154661 | ENRIQUE J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647596 | ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 154662 | ENRIQUE J TORRES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154663 | ENRIQUE JARA PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154664 | ENRIQUE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647598 | ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 | |
| 647461 | ENRIQUE JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PDA 10 BUZON 2190 | | | AGUIRE | PR | 00704 | |
| 154665 | ENRIQUE JOSE HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154666 | ENRIQUE JOVE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154667 | ENRIQUE JULIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154669 | ENRIQUE JURADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154670 | ENRIQUE L DOMINGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647601 | ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 | |
| 647602 | ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | TOA ALTA | PR | 00953 | |
| 647603 | ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 647604 | ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-9553 | |
| 647605 | ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 647606 | ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 | |
| 647608 | ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 154672 | ENRIQUE LAUSELL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647609 | ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 | |
| 647610 | ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 647611 | ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2398 | | | | PONCE | PR | 00731 | |
| 154673 | ENRIQUE LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154674 | ENRIQUE LLANTIN RIVERA DBA WEST PEST | CONTRO PR | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 | |
| 154675 | ENRIQUE LLUCH FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154676 | ENRIQUE LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647612 | ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 | |
| 647613 | ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 647462 | ENRIQUE LOPEZ ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 | |
| 647614 | ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 | |
| 154677 | ENRIQUE LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647615 | ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 154679 | ENRIQUE LUIS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647616 | ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 | |
| 647617 | ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 154680 | ENRIQUE M FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647619 | ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1931 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154681 | Enrique M. Lopez Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647620 | ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 | |
| 154682 | ENRIQUE MAESTRE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154683 | ENRIQUE MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154684 | ENRIQUE MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647625 | ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | | BARRANQUITAS | PR | 00794 | |
| 154686 | ENRIQUE MANGUAL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154687 | ENRIQUE MANGUAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154688 | ENRIQUE MANUEL NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647627 | ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | | SAN JUAN | PR | 00926 | |
| 647463 | ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 647629 | ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | | CORZAL | PR | 00783 | |
| 647631 | ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | | CABO ROJO | PR | 00622 | |
| 647632 | ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | | SABANA GRANDE | PR | 00637 | |
| 647633 | ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | | SAN JUAN | PR | 00928 | |
| 647634 | ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | | SAN JUAN | PR | 00922 | |
| 647636 | ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| 647637 | ENRIQUE MARTINEZ MARTINEZ | URB  COUNTRY CLUB | N 10  AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 647638 | ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 154689 | ENRIQUE MARTINO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647639 | ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | | CABO ROJO | PR | 00623 | |
| 647640 | ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | | SAN JUAN | PR | 00915 | |
| 647641 | ENRIQUE MELENDEZ | PRO  VENTAS | 594 AVE HOSTOS URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 647643 | ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | | AÑASCO | PR | 00610 | |
| 154690 | ENRIQUE MELENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647644 | ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | | PUERTO REAL | PR | 00740-0206 | |
| 154691 | ENRIQUE MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154692 | ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154693 | ENRIQUE MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647645 | ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | | MANATI | PR | 00674 | |
| 154694 | ENRIQUE MOLINA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154695 | ENRIQUE MONTES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647647 | ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | | SAN GERMAN | PR | 00683 | |
| 154696 | ENRIQUE MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647648 | ENRIQUE MORALES RIVERA | PO BOX 41 | | | | MOCA | PR | 00676 | |
| 154698 | ENRIQUE N VELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154699 | ENRIQUE NASSAR & ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647464 | ENRIQUE NASSAR RIZER | PO BOX 19017 | | | | SAN JUAN | PR | 00919 1017 | |
| 154700 | ENRIQUE NAZARIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647649 | ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | | GUANICA | PR | 00653 | |
| 154701 | ENRIQUE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154702 | ENRIQUE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154704 | ENRIQUE NIGGEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154705 | ENRIQUE O FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647652 | ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | | CAGUAS | PR | 00725-2061 | |
| 647653 | ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | | BAYAMON | PR | 00961 | |
| 154706 | ENRIQUE ORENGO ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647654 | ENRIQUE ORIOL GONZALEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 154707 | ENRIQUE ORTIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647656 | ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 647658 | ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | | CAGUAS | PR | 00725 | |
| 154708 | ENRIQUE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647660 | ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 647662 | ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | | ADJUNTAS | PR | 00601 | |
| 154711 | ENRIQUE OSORIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154712 | ENRIQUE OSORIO JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154713 | ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 154714 | ENRIQUE PAGAN | HC-01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 154715 | ENRIQUE PAGAN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647664 | ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | | GUAYANILLA | PR | 00656 | |
| 154716 | ENRIQUE PAGAN ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154717 | ENRIQUE PASARELL JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647667 | ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 647668 | ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRA STATION | | | SAN JUAN | PR | 00928 | |
| 647670 | ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | | UTUADO | PR | 00641 | |
| 647671 | ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 647672 | ENRIQUE PEREZ DIAZ | P O BOX 394 | | | | RIO GRANDE | PR | 00745 | |
| 154720 | ENRIQUE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647673 | ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | | CAGUAS | PR | 00725 9644 | |
| 154721 | ENRIQUE PEREZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647674 | ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | | GUAYNABO | PR | 00969-5053 | |
| 154722 | ENRIQUE PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647675 | ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | | VIEQUES | PR | 00765 | |
| 647676 | ENRIQUE PINERO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 154723 | ENRIQUE PINET LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154724 | ENRIQUE PIOVANETTI PIETRI MD, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647677 | ENRIQUE PIZARRO | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647678 | ENRIQUE PIZARRO ORTEGA | RR 1 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647679 | ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 154725 | ENRIQUE QUINONES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647680 | ENRIQUE QUIÑONES LEBRON | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 | |
| 154726 | ENRIQUE QUINONES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154727 | ENRIQUE QUINONES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154728 | ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 154729 | ENRIQUE R CAPO TRUYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154730 | ENRIQUE R DE ORBETA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647681 | ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 0605-0629 | |
| 154731 | ENRIQUE R LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154732 | ENRIQUE R LUIGGI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647682 | ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 | |
| 647683 | ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 | |
| 154733 | ENRIQUE R PIOVANETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647684 | ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 | |
| 154734 | ENRIQUE R SIACA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154735 | ENRIQUE RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154736 | ENRIQUE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647685 | ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 | |
| 154737 | ENRIQUE RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647686 | ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 | |
| 647687 | ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 | |
| 154738 | ENRIQUE RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154739 | ENRIQUE RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154740 | ENRIQUE RAMOS UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154741 | ENRIQUE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154742 | ENRIQUE REBOLLO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647688 | ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 154743 | ENRIQUE REYES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647689 | ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 | |
| 154744 | ENRIQUE RIVAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647690 | ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 647693 | ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 | |
| 154745 | ENRIQUE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154746 | ENRIQUE RIVERA CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647695 | ENRIQUE RIVERA HERNANDEZ | P O BOX 681 | | | | COMERIO | PR | 00782 | |
| 647696 | ENRIQUE RIVERA LUGO | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 154747 | ENRIQUE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647697 | ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 154748 | ENRIQUE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647699 | ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 154750 | ENRIQUE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647700 | ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| 647701 | ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| 647702 | ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 647703 | ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| 154752 | ENRIQUE ROBLES / MIGDALIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647705 | ENRIQUE RODRIGUEZ | PMB 206 SI P O BOX 4961 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1934 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647706 | ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |
| 647707 | ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 154754 | ENRIQUE RODRIGUEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647708 | ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| 154755 | ENRIQUE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154756 | ENRIQUE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154757 | ENRIQUE RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647711 | ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| 647712 | ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| 154759 | ENRIQUE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647713 | ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 154760 | ENRIQUE RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647714 | ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 | |
| 154761 | ENRIQUE RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647716 | ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 | |
| 154762 | ENRIQUE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154764 | ENRIQUE ROMAN MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154765 | ENRIQUE ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647718 | ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 | |
| 154766 | ENRIQUE ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647720 | ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 154767 | ENRIQUE ROSADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154768 | ENRIQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647723 | ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 154769 | ENRIQUE ROSARIO AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154770 | ENRIQUE ROSARIO FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647724 | ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 | |
| 154771 | ENRIQUE ROSSY FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647727 | ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 | |
| 154772 | ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| 154773 | ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 154774 | ENRIQUE RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647728 | ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 | |
| 647729 | ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 | |
| 647730 | ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 | |
| 154776 | ENRIQUE SANCHEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154777 | ENRIQUE SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647731 | ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 154778 | ENRIQUE SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1935 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647732 | ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 | |
| 647733 | ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 154779 | ENRIQUE SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647734 | ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | | COAMO | PR | 00769 | |
| 154780 | ENRIQUE SANTIAGO GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647735 | ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | | PONCE | PR | 00717 1667 | |
| 647736 | ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | | NARANJITO | PR | 00719 | |
| 647737 | ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | | SALINAS | PR | 00751 | |
| 154781 | ENRIQUE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154782 | ENRIQUE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647739 | ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | | AGUADA | PR | 00602 | |
| 154783 | ENRIQUE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154785 | ENRIQUE SEGARRA / LUIS E SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154786 | ENRIQUE SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647742 | ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | | SAN JUAN | PR | 00929 | |
| 647743 | ENRIQUE SILVA AVILES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 154787 | ENRIQUE SILVA AYALA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647744 | ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | | DORADO | PR | 00646 | |
| 154788 | ENRIQUE SOTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154789 | ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 647746 | ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | | MAYAGUEZ | PR | 00680 | |
| 647748 | ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | | PONCE | PR | 00731 | |
| 647749 | ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 647750 | ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | | OROCOVIS | PR | 00720 | |
| 647752 | ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | | ARECIBO | PR | 00612 | |
| 647753 | ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | | PATILLAS | PR | 00723 | |
| 647754 | ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | | MAYAGUEZ | PR | 00680 | |
| 647755 | ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 647756 | ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 154791 | ENRIQUE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647758 | ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 | |
| 154792 | ENRIQUE TORRES TURELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647759 | ENRIQUE TRIGO TIO | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 154793 | ENRIQUE TRINIDAD ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154794 | ENRIQUE TRINIDAD APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647760 | ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 | |
| 154795 | ENRIQUE UBARRI BLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154796 | ENRIQUE UMPIERRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647762 | ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 | |
| 154797 | ENRIQUE VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647763 | ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 | |
| 647764 | ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154798 | ENRIQUE VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647765 | ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 | |
| 647766 | ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 154799 | ENRIQUE VAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647768 | ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 | |
| 647769 | ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 | |
| 154800 | ENRIQUE VAZQUEZ PRESTAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154801 | ENRIQUE VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647771 | ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 154803 | ENRIQUE VEGA RIOPEDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647773 | ENRIQUE VELA COLON | PO BOX 363805 | | | | SAN JUAN | PR | 00936 | |
| 647774 | ENRIQUE VELAZQUEZ COLON | HC 63  BOX  3608 | | | | PATILLAS | PR | 00723 | |
| 647776 | ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 | |
| 647775 | ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 | |
| 154805 | ENRIQUE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647777 | ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| 647778 | ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |
| 647779 | ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| 154806 | ENRIQUE VIERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154807 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647780 | ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| 647782 | ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| 647784 | ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 154809 | ENRIQUE ZAMOT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647786 | ENRIQUE` MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 154810 | ENRIQUETA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154811 | ENRIQUETA MONTANEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647789 | ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 647790 | ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| 154842 | ENRIQUEZ SEIDERS MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647791 | ENRIQUEZ VELAQUEZ IRIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 154851 | ENRIQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647792 | ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 | |
| 154853 | ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 | |
| 154854 | ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 647794 | ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 | |
| 647795 | ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 154856 | ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 | |
| 154857 | ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 | |
| 154859 | ENSUENOS DE PUERTO RICO | P O  BOX  580 | | | | GUAYNABO | PR | 00970 | |
| 647796 | ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1937 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154860 | ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| 154861 | ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 154862 | ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| 647797 | ENTEC CORP | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 154864 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M LABIOSA AVE | STE304 | | | SAN JUAN | PR | 00926 | |
| 647798 | ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 | |
| 647799 | ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 | |
| 154866 | ENTENZA CABRERA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647800 | ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154867 | ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154868 | ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 154870 | ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| 154871 | ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| 154873 | ENTERPRISE NETWORK SOLUTIONS LLC | PO  BOX  13894 | | | | SAN JUAN | PR | 00908 | |
| 154874 | ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| 154875 | ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 154881 | ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 647801 | ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 | |
| 647802 | ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 1422563 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422564 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422565 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 647803 | ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 | |
| 647804 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| 647805 | ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 | |
| 647806 | ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 | |
| 154886 | ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154887 | ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 154889 | Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| 154890 | ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | | VILLALBA | PR | 00766-9711 | |
| 154892 | ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647809 | ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 154893 | ENVEJECER ARMONIA INC | PO BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 154894 | ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 647810 | ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647811 | ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 154896 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| 154898 | ENVIRO SOURE INC. | P O BOX 4990 | | | | San Sebastian | PR | 00685-4990 | |
| 647812 | ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 647813 | ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | | SAN JUAN | PR | 00919-4202 | |
| 154899 | ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |
| 154901 | ENVIRMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| 647814 | ENVIRMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |
| 154902 | ENVIRMENTAL ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 647816 | ENVIRMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 647817 | ENVIRMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| 647818 | ENVIRMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| 647819 | ENVIRMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| 647820 | ENVIRMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 154904 | ENVIRMENTAL POWER | PO BOX  414 | | | | MERCEDITA | PR | 00715-0414 | |
| 154905 | ENVIRMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| 154906 | ENVIRMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| 154907 | ENVIRMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| 647822 | ENVIRMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| 154908 | ENVIRMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| 154909 | ENVIRMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 647823 | ENVIRMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 154910 | ENVIRMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 647824 | ENVIRMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 154911 | ENVIRMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| 154912 | ENVIRONIC ENGINERING GROUP CORP | P O BOX  29595 | | | | SAN JUAN | PR | 00929 | |
| 154913 | ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154914 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154915 | ENVIRONICS ENGINERING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 647826 | ENVIRONICS RECYCLING | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 647827 | ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 154917 | ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 647828 | ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| 154919 | ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |
| 647829 | ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |
| 647831 | ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |
| 647831 | ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 | |
| 647832 | ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASONT | SC | 29464 | |
| 154921 | ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB  142400  CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| 647833 | ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 | |
| 647834 | ENVIRONMENTAL MANAGEMENT SERVS CORPEMSCO | P O BOX  2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 647835 | ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 647836 | ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| 1259951 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | RIOS, ARIEL | 1200 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20460 | |
| 154927 | ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| 647837 | ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 | |
| 647838 | ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 | |
| 154928 | ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 647839 | ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 | |
| 154931 | ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| 154932 | ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 154933 | ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 154941 | ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 154942 | ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 | |
| 154943 | ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 | |
| 647841 | ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 | |
| 647842 | ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259  CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 154944 | ENZO R VAZQUEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154945 | ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| 647843 | ENZON SUPPORT CENTER | 4500 PROGRESS  BLVD | | | | LOUISVILLE | KY | 40218 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1940 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154946 | EONETT R RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154947 | EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 154948 | EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 647844 | EPA | P O BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 154950 | EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| 154951 | EPAFRODITO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154952 | EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | | SAN JUAN | PR | 00926-2915 | |
| 647845 | EPG CORPORATION | P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 154953 | EPG INSURANCE INC | P O BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154955 | EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | | EPHRATA | PA | 17522-1022 | |
| 154956 | EPI A BIOMET CO | P O BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 647846 | EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 154957 | EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647849 | EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 647850 | EPIFANIA DE JESUS | HC 45 BOX 13945 | | | | CAYEY | PR | 00736 | |
| 154959 | EPIFANIA DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154960 | EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647851 | EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 154961 | EPIFANIA NEGRON PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154962 | EPIFANIA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154963 | EPIFANIA RALAT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647854 | EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 647855 | EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| 647856 | EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| 647857 | EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| 647858 | EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |
| 154965 | EPIFANIO ALDAHONDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154966 | EPIFANIO BURGOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154967 | EPIFANIO CASANOVA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647859 | EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 154968 | EPIFANIO CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647860 | EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| 154969 | EPIFANIO ESPARRA CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154970 | EPIFANIO FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154971 | EPIFANIO FLORES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154972 | EPIFANIO GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647861 | EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| 154973 | EPIFANIO HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154974 | EPIFANIO HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154975 | EPIFANIO J POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154976 | EPIFANIO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154977 | EPIFANIO LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647864 | EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 154979 | EPIFANIO MULERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647865 | EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| 647867 | EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 647868 | EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| 154981 | EPIFANIO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154982 | EPIFANIO RUSSI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154983 | EPIFANIO SANTANA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154984 | EPIFANIO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647869 | EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |
| 154986 | EPIFANIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647870 | EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 154988 | EPIFANIO VELEZ/ CARMEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154989 | EPIPE ENGINEERING LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 154991 | EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 647871 | EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 | |
| 154992 | EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| 831345 | Eppendorf North America Puerto Rico/Caribbean Division | 102 Motor Parkway | | | | Hauppauge | NY | 11788 | |
| 647872 | EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 154994 | EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | | San Juan | PR | 00907 | |
| 647873 | EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 | |
| 154995 | EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 154996 | EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 | |
| 154998 | EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154999 | EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| 647875 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 | |
| 647877 | EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 | |
| 647878 | EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 647879 | EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 | |
| 647880 | EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 | |
| 647881 | EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1942 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647874 | EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | | CAGUAS | PR | 00726-4956 | |
| 647882 | EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00962 | |
| 647883 | EQ INVESTIGATION SERV INC | PO BOX 1302 | | | | COROZAL | PR | 00783 | |
| 647884 | EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | | FLORIDA | PR | 00650-6986 | |
| 155001 | EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 647885 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | | SAN JUAN | PR | 00919 | |
| 647887 | EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | | CAGUAS | PR | 00726-0123 | |
| 831346 | Eqlab Environmental | P.O. Box 11458 | | | | Santurce | PR | 00910 | |
| 155002 | EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 647888 | EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647889 | EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647890 | EQUIFAX SERV INC | PO BOX 4081 | | | | ATLANTA | PR | 00302-4081 | |
| 155003 | EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 155005 | EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | | CANOVANAS | PR | 00729 | |
| 155006 | EQUIP AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 647891 | EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 647892 | EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 155007 | EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | | CAROLINA | PR | 00985 | |
| 647893 | EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| 155009 | EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 647894 | EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| 647895 | EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155011 | EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155012 | EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 155013 | EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| 647897 | EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 155015 | EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| 647899 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155016 | EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 647902 | EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| 647903 | EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155017 | EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| 647904 | EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX  317 | | | LARES | PR | 00669 | |
| 647905 | EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | | GUAYNABO | PR | 00966 | |
| 155018 | EQUIPO BASEBALL JJ | HC 09 58838 | | | | CAGUAS | PR | 00725 | |
| 155019 | EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | | UTUADO | PR | 00641 | |
| 647906 | EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | | UTUADO | PR | 00641 | |
| 647896 | EQUIPO BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | | UTUADO | PR | 00641 | |
| 647907 | EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | | UTUADO | PR | 00641 | |
| 647908 | EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | | UTUADO | PR | 00641 | |
| 155020 | EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 155021 | EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | | SAN JUAN | PR | 00924 | |
| 155022 | EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | | UTUADO | PR | 00611 | |
| 155023 | EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | | UTUADO | PR | 00641 | |
| 647909 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 647911 | EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 647912 | EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | | UTUADO | PR | 00641 | |
| 155024 | EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 647913 | EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | | COMERIO | PR | 00782 | |
| 155025 | EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 647914 | EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | | GURABO | PR | 00778 | |
| 647915 | EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 647916 | EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 647917 | EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| 647918 | EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563  CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 647919 | EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 155026 | EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 647921 | EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 647922 | EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1944 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647923 | EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 647920 | EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 155027 | EQUIPO CLASE A PASTILLO | HC 02  BOX  10012 | | | | JUANA DIAZ | PR | 00795 | |
| 155028 | EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 647924 | EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| 647925 | EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22  338 | | | ARECIBO | PR | 00612 | |
| 647926 | EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647928 | EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 155029 | EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| 647929 | EQUIPO DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 647930 | EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 647931 | EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| 647932 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647934 | EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 647935 | EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 155030 | EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 155031 | EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 | |
| 155032 | EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 | |
| 155033 | EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 | |
| 155034 | EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 155035 | EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 | |
| 647936 | EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 | |
| 647937 | EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 647938 | EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 | |
| 155036 | EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647940 | EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |
| 647941 | EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 | |
| 155037 | EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1945 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647942 | EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 155038 | EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 | |
| 647943 | EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 | |
| 647944 | EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 | |
| 155039 | EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 647945 | EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 647947 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647949 | EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 155040 | EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | | CATANO | PR | 00963 | |
| 647950 | EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 647951 | EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647952 | EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 155041 | EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | | CAGUAS | PR | 00726 | |
| 155042 | EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 647953 | EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | | HUMACAO | PR | 00791 | |
| 647954 | EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 155043 | EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 647956 | EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 155044 | EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 647957 | EQUIPO LOS GATOS | P O BOX 137 | | | | TOA BAJA | PR | 00951 | |
| 647958 | EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 647959 | EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | | UTUADO | PR | 00641 | |
| 647960 | EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ  M215 | | | RIO GRANDE | PR | 00745 | |
| 647961 | EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO  BUZON 1555 | | | | MAYAGUEZ | PR | 00680 | |
| 647962 | EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | | TOA BAJA | PR | 00949 | |
| 647963 | EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 647964 | EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |
| 647965 | EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| 647966 | EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| 647967 | EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| 647968 | EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1946 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155045 | EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| 155046 | EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| 155047 | EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| 155048 | EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| 647970 | EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |
| 155049 | EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |
| 155050 | EQUIPO PEQUEÑAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| 647971 | EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| 647972 | EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| 647973 | EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |
| 155051 | EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| 647974 | EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| 647975 | EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| 155052 | EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO  BOX  F-15 | | | | CATANO | PR | 00967 | |
| 647976 | EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 647977 | EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |
| 647978 | EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 | |
| 155053 | EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 647979 | EQUIPO YABUCOA FC AZUCARERA | P O  BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 647980 | EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 | |
| 155054 | EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 647981 | EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| 155055 | EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 | |
| 647982 | EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 | |
| 155057 | EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155059 | EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 | |
| 647984 | EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 155060 | EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 | |
| 155061 | EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155062 | EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00745 | |
| 647985 | EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| 155063 | EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 | |
| 155064 | EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 155065 | EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 | |
| 647987 | EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 | |
| 155067 | EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 | |
| 647988 | EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 | |
| 155068 | ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 647989 | ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| 155072 | ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| 155074 | ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| 647990 | ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| 155075 | ERADIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155076 | ERAIDA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155077 | ERALIS MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647991 | ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 155078 | ERANIO COLLAZO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155080 | ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| 647994 | ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| 647995 | ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| 647992 | ERASMO DON ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| 155081 | ERASMO GARCIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155082 | ERASMO LEBRON MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647996 | ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| 647997 | ERASMO LOPEZ COLLET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647998 | ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| 155083 | ERASMO MARTINEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155084 | ERASMO MEDERO GENARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648000 | ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 648001 | ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85  CALLE 515 | | | CAROLINA | PR | 00985 | |
| 648002 | ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 155085 | ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 | |
| 648003 | ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 155086 | ERASMO REYES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648005 | ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 | |
| 648007 | ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 648008 | ERASMO RODRIGUEZ PAGAN | H C 01  BOX 8181 | | | | BAJADERO | PR | 00616 | |
| 648009 | ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 | |
| 155089 | ERASMO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1948 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648010 | ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 | |
| 648011 | ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 | |
| 648015 | ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 | |
| 648017 | ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 | |
| 648018 | ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 | |
| 155090 | ERASTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155091 | ERASTO FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648019 | ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 648020 | ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 | |
| 648023 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| 155092 | ERASTO SANTIAGO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648024 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 | |
| 155093 | ERAZMO A DAVILA MELTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648025 | ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 | |
| 648026 | ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648027 | ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 | |
| 648029 | ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155178 | ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155179 | ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| 155180 | ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| 155181 | ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| 155182 | ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 648031 | ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 155185 | ERCILIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155186 | ERCILIO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155187 | ERCILLA VALENTIN CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648032 | ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| 648033 | ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| 155188 | ERDIN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155189 | ERDULFO SALCEDO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155150 | EREDIA E SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155191 | ERENIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155192 | ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 155193 | ERGAS MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155194 | ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| 155195 | ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| 155196 | ERGODY TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155197 | ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| 155198 | ERHARD A VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155200 | ERIANA RIVERA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155201 | ERIBERTO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648036 | ERIBERTO RIVERA RIVERA | HC 1 BOX  6484 | | | | CIALES | PR | 00638 | |
| 155202 | ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 | |
| 155203 | ERIC A ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648044 | ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155204 | ERIC A BETANCOURT SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155206 | ERIC A CORDERO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648045 | ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 | |
| 648046 | ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 | |
| 648047 | ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 | |
| 155207 | ERIC A GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155208 | ERIC A GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155209 | ERIC A GOYCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648048 | ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 | |
| 155211 | ERIC A MARQUEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155212 | ERIC A MARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155213 | ERIC A MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648049 | ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 | |
| 155215 | ERIC A REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648050 | ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 | |
| 648051 | ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYAMA | PR | 00784 | |
| 648052 | ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 | |
| 155216 | ERIC A SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648053 | ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 | |
| 648054 | ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 | |
| 155218 | ERIC A VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155219 | ERIC A VELASCO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155220 | ERIC A. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155221 | ERIC A. MARQUEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155222 | ERIC A. OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155223 | ERIC ADELAIDE GAMESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648055 | ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 155225 | ERIC ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648056 | ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 155227 | ERIC ALONSO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648058 | ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 155228 | ERIC APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155229 | ERIC AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648059 | ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 155231 | ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 155232 | ERIC BACHIER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155233 | ERIC BADILLO BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648061 | ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 | |
| 155234 | ERIC BAYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155235 | ERIC BEACHAMP CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648062 | ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 | |
| 648063 | ERIC BOCHERDING | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 155236 | ERIC BOEDELIES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155237 | ERIC BRANA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648064 | ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 | |
| 648065 | ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 648066 | ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155238 | ERIC CAMANO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155239 | ERIC CANCEL ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648068 | ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 155241 | ERIC CARRION RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648070 | ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 | |
| 155242 | ERIC CASTRO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155243 | ERIC CASTRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155244 | ERIC COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648074 | ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 648075 | ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | | GUAYAMA | PR | 00784 | |
| 648076 | ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 155245 | ERIC CURBELO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648077 | ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | | GURABO | PR | 00778 | |
| 648078 | ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | | GURABO | PR | 00778 | |
| 155246 | ERIC D MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155247 | ERIC D NAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155248 | ERIC D RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648079 | ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | | GUAYNABO | PR | 00969 | |
| 155249 | ERIC D RODRIGUEZ BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155250 | ERIC D RYAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648080 | ERIC D SERRANO ARZOLA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 155251 | ERIC D TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648082 | ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | | RIO GRANDE | PR | 00745-0790 | |
| 648083 | ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 648084 | ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 648086 | ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | | CAROLINA | PR | 00987 | |
| 155253 | ERIC DE LA CRUZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155254 | ERIC DEKONY VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648088 | ERIC DELGADO ALVAREZ | BOX 4445-1 | | | | NAGUABO | PR | 00718 | |
| 648089 | ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 155255 | ERIC DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155256 | ERIC DIEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648090 | ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| 648091 | ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| 155260 | ERIC E NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155261 | ERIC E PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648093 | ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| 155262 | ERIC E SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155263 | ERIC ESCALANTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155264 | ERIC ESCOBAR MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155265 | ERIC ESPONDA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648094 | ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| 648095 | ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 155266 | ERIC F ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648096 | ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 155267 | ERIC F VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155268 | ERIC F. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155269 | ERIC FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155270 | ERIC FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1951 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648098 | ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 648099 | ERIC FRANCISCO GUZMAN COLON | P O  BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| 155271 | ERIC FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155273 | ERIC G CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155274 | ERIC G GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155275 | ERIC G MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155276 | ERIC G ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155277 | ERIC G SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155278 | ERIC G. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155279 | ERIC GARCIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155280 | ERIC GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155281 | ERIC GIL SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155282 | ERIC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648102 | ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | | MOCA | PR | 00676 | |
| 648103 | ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 155283 | ERIC GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155284 | ERIC GRAFALS SEMIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648104 | ERIC GUTIERREZ RIVERA | URB ALTA VISTA | 1950 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 648105 | ERIC GUZMAN COLON | HC 2 BOX 7586 | | | | AIBONITO | PR | 00705-9601 | |
| 648106 | ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 155285 | ERIC HERNANDEZ BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155287 | ERIC HERRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155288 | ERIC HONMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648110 | ERIC I FELICIANO CINTRON | PO BOX 2078 | | | | CEIBA | PR | 00735 | |
| 155289 | ERIC I FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648111 | ERIC I REBOYRAS JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 648112 | ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | | YABUCOA | PR | 00762-9704 | |
| 155290 | ERIC ICE CREAM (EDY'S ICE CREAM) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648113 | ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 155291 | ERIC J ANDINO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155292 | ERIC J BARRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155293 | ERIC J BERRIOS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648116 | ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | | JAYUYA | PR | 00664-1520 | |
| 155294 | ERIC J CALCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155295 | ERIC J CARO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155296 | ERIC J COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155297 | ERIC J COTTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155299 | ERIC J DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155300 | ERIC J DELGADO BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648117 | ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 | |
| 155301 | ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155302 | ERIC J FREYTES DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648118 | ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 | |
| 648119 | ERIC J GONZALEZ BOCANEGRA | URB LAS PALMAS | 255 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 155303 | ERIC J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1952 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648039 | ERIC J HEITMAN | 3 COWPEN DR | | | | CEIBA | PR | 00735 | |
| 648120 | ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 | |
| 155304 | ERIC J HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155305 | ERIC J MALAVE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155306 | ERIC J MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155307 | ERIC J MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155309 | ERIC J MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648040 | ERIC J MARTINEZ ROMAN | RR 5 BOX  7975 | | | | BAYAMON | PR | 00956 | |
| 155311 | ERIC J MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648121 | ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 155312 | ERIC J MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648122 | ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 155313 | ERIC J OJEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155314 | ERIC J OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648123 | ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 | |
| 155316 | ERIC J PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155317 | ERIC J PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155318 | ERIC J PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155320 | ERIC J PIJUAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648126 | ERIC J RAMOS PADILLA | BO PALMAREJUI APDO 793 | | | | COAMO | PR | 00769 | |
| 648114 | ERIC J RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 | |
| 155321 | ERIC J RIVERA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 155323 | ERIC J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648129 | ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | | PONCE | PR | 00715 | |
| 648130 | ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | | SAN JUAN | PR | 00920 | |
| 648131 | ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 155324 | ERIC J RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155325 | ERIC J RUIZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155326 | ERIC J SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155327 | ERIC J SANTIAGO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648132 | ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | | SAN JUAN | PR | 00917 | |
| 155328 | ERIC J TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155329 | ERIC J VAZQUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155330 | ERIC J VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155331 | ERIC J. COLON CARRSQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155333 | ERIC J. MEDINA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155334 | ERIC JAVIER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155335 | ERIC JOEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648135 | ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | | COROZAL | PR | 00783 | |
| 648136 | ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | | Florida | PR | 00650 | |
| 155336 | ERIC JOHNSON MD, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155337 | ERIC JOSUE ORTIZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648138 | ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 155338 | ERIC L IRIZARRY ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648141 | ERIC L NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 648142 | ERIC L RESTO LUNA | PO BOX 2421 | | | | GUAYAMA | PR | 00785 | |
| 155339 | ERIC LABOY MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155340 | ERIC LABRADOR ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648144 | ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648147 | ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 155341 | ERIC LUGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648148 | ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| 155342 | ERIC LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155343 | ERIC M BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648041 | ERIC M CARRERO PEREZ | PARQUE  FLAMINCO | 89 CALLE ZEUS  T10 | | | BAYAMON | PR | 00959-4890 | |
| 155344 | ERIC M COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648149 | ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| 648042 | ERIC M FALCONER | 26  HORNET  ROAD | | | | CEIBA | PR | 00735 | |
| 155345 | ERIC M GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155346 | ERIC M GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648150 | ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| 155347 | ERIC M JURADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155348 | ERIC M LLANOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155349 | ERIC M PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648152 | ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| 155350 | ERIC M RAMIREZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648153 | ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| 648154 | ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| 155351 | ERIC M TORO GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648155 | ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00927 | |
| 648156 | ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 155352 | ERIC M VIGOREAUX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155353 | ERIC M. MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648157 | ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 648158 | ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 155335 | ERIC MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648159 | ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| 648161 | ERIC MARTINEZ OTERO | 18 CLIFF ST. APT. 2B | | | | WATERBURY | CT | 06710 | |
| 155356 | ERIC MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155357 | ERIC MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155358 | ERIC MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648162 | ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00968 | |
| 155359 | ERIC MATTA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155360 | ERIC MEJIAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155361 | ERIC MENDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155362 | ERIC MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155363 | ERIC MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155364 | ERIC MIRANDA MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155365 | ERIC MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155366 | ERIC MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648165 | ERIC MORALES ROSAS | PO BOX 613 | | | | CABO ROJO | PR | 00623 | |
| 155367 | ERIC MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648167 | ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 155368 | ERIC N COLON LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155370 | ERIC N COTTO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648168 | ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 648169 | ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | | ARECIBO | PR | 00652 | |
| 155371 | ERIC N GIRON QUILINCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155372 | ERIC N MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155373 | ERIC N TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1954 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648171 | ERIC N VELAZQUEZ ESPARRA | BOX  22 | | | | GUAYNABO | PR | 00969 | |
| 648173 | ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 155375 | ERIC NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155376 | ERIC NOEL MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648174 | ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O  BOX 266 | | | | FAJARDO | PR | 00738 | |
| 648175 | ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 155378 | ERIC O NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648177 | ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 155379 | ERIC O. JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155380 | ERIC O. RUIZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155382 | ERIC OMAR RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155383 | ERIC OMAR VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155384 | ERIC ORTIZ LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648178 | ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 155385 | ERIC ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648179 | ERIC OTERO SANTIAGO | 1486 AVE FD ROOSEVELT APT 1012 | | | | SAN JUAN | PR | 00920-2740 | |
| 648181 | ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | |
| 648182 | ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 648183 | ERIC PELLICIA VEGA | P O BOX 672 | | | | LARES | PR | 00669 | |
| 648184 | ERIC PEREZ MARTINEZ | PO BOX 2814 | | | | CAROLINA | PR | 00984-2814 | |
| 648185 | ERIC PEREZ TORRES | URB PUERTO NUEVO | 311 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 155386 | ERIC PIMENTEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155387 | ERIC PINEIRO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155388 | ERIC PORRATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155389 | ERIC QUETGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771046 | ERIC QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648186 | ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 155392 | ERIC R CINTRON / RUTH E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155393 | ERIC R COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155394 | ERIC R FERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155395 | ERIC R FLORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648187 | ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | | YABUCOA | PR | 00767 | |
| 155397 | ERIC R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648188 | ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | | SAN JUAN | PR | 00918-2809 | |
| 155398 | ERIC R MUNOZ CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648190 | ERIC R ORTIZ MONGE | P O BOX 30461 | | | | SAN JUAN | PR | 00929-1461 | |
| 155400 | ERIC R ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155401 | ERIC R RODRIGUEZ ARROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648193 | ERIC R VAZQUEZ MARTINEZ | URB JDNES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| 155402 | ERIC R VERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155403 | ERIC R. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155404 | ERIC RAFAEL VELAZQUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648194 | ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648195 | ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |
| 155405 | ERIC RAMIREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648196 | ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| 648197 | ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| 155406 | ERIC RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648198 | ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |
| 648199 | ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 648200 | ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| 155407 | ERIC RIOS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155408 | ERIC RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648201 | ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| 155409 | ERIC RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648204 | ERIC RIVERA RIVERA | P O BOX 683 | | | | GUAYAMA | PR | 00785 | |
| 155410 | ERIC RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155411 | ERIC RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155412 | ERIC ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155413 | ERIC RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155414 | ERIC RODRIGUEZ PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648043 | ERIC RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 648205 | ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| 648206 | ERIC ROMERO DE LEON | P O BOX 6951 | | | | CAGUAS | PR | 00726 | |
| 648207 | ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648209 | ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 155416 | ERIC RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155417 | ERIC S MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648210 | ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 | |
| 155418 | ERIC S RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648213 | ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 155419 | ERIC SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155420 | ERIC SANTIAGO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155421 | ERIC SANTIAGO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155422 | ERIC SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648214 | ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 | |
| 648215 | ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 | |
| 648216 | ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 648217 | ERIC SCHROEDER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 | |
| 648219 | ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 648220 | ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 155423 | ERIC SNYDER DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155424 | ERIC SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155425 | ERIC T ADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648221 | ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 648222 | ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 | |
| 155427 | ERIC TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155428 | ERIC VAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155429 | ERIC VARELA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155430 | ERIC VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155431 | ERIC VEGA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155432 | ERIC VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155433 | ERIC VELAZQUEZ JUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648223 | ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 648224 | ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155434 | ERIC X MORALES SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648225 | ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 | |
| 155435 | ERIC X PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648226 | ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |
| 155436 | ERIC Y PADRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155437 | ERIC Y SIERRA MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155438 | ERICA A GARCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155439 | ERICA CANDELARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155441 | ERICA CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648227 | ERICA COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | | BARRANQUITAS | PR | 00794 | |
| 648228 | ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO  MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 155442 | ERICA G NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648230 | ERICA GOODOFF MANAGING EDITOR / THE MANAGEMENT | JOURNAL OFWILDLIFE ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | | | LAWRENCE | KS | 66044-3018 | |
| 648231 | ERICA I VELEZ | HC 02 BOX 13846 | | | | ARECIBO | PR | 00612 | |
| 155443 | ERICA I. REXACH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648232 | ERICA INTERNATIONAL CORP | PO BOX 145 | | | | FAJARDO | PR | 00740 | |
| 648233 | ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 155444 | ERICA L MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155446 | ERICA M CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155447 | ERICA M RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155448 | ERICA M ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155449 | ERICA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155450 | ERICA NAVARRO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155451 | ERICA PINERO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155452 | ERICA RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648236 | ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 648237 | ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | | NARANJITO | PR | 00719 | |
| 648238 | ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 155453 | ERICA SANTOS MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648239 | ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | | SAN JUAN | PR | 00907 | |
| 648240 | ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 648241 | ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| 648242 | ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| 155454 | ERICA VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155456 | ERICARLOS MORALES LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648243 | ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| 155458 | ERICBERTO SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155459 | ERICH G. RIVERA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155460 | ERICHA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648244 | ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 648245 | ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| 155461 | ERICK A MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648246 | ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| 155462 | ERICK A NATAL ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1957 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648247 | ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| 155463 | ERICK A NAVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155465 | ERICK A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155466 | ERICK A SOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155467 | ERICK ALBERTO CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648248 | ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 155468 | ERICK ALMODOVAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648250 | ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| 155469 | ERICK ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155470 | ERICK AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155471 | ERICK APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648251 | ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| 155472 | ERICK ASTASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155473 | ERICK B RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648252 | ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 155474 | ERICK BENITEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648253 | ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| 648254 | ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |
| 155475 | ERICK CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648256 | ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 155476 | ERICK COURET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648257 | ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | | VEGA BAJA | PR | 00693 | |
| 155477 | ERICK D RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155478 | ERICK D RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155479 | ERICK D RIVERA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648258 | ERICK D ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 155480 | ERICK D. CEPEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155481 | ERICK DANIEL MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155482 | ERICK DE JESUS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648259 | ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 155485 | ERICK E AGILAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155486 | ERICK E KOLTHFF BENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648260 | ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | | SAN JUAN | PR | 00918-3816 | |
| 155487 | ERICK E MELENDEZ VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155488 | ERICK E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648261 | ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | | CIDRA | PR | 00739 | |
| 155489 | ERICK F MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648263 | ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | | CAGUAS | PR | 00727 | |
| 648264 | ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | | CINCINNATI | OH | 45208 | |
| 155491 | ERICK G LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155493 | ERICK G MARTINEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155494 | ERICK G NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155495 | ERICK G ROBLES BREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155497 | ERICK G VILLEGAS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155498 | ERICK GABRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155499 | ERICK GALARZA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155500 | ERICK GALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648265 | ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 648266 | ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 | |
| 155502 | ERICK GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155503 | ERICK GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648267 | ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 | |
| 155504 | ERICK GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648268 | ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 | |
| 155505 | ERICK HADDOCK LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648269 | ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 | |
| 155506 | ERICK HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155507 | ERICK I BELARDO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648270 | ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 | |
| 648272 | ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 | |
| 155510 | ERICK J CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155511 | ERICK J DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648273 | ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 | |
| 155512 | ERICK J GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648274 | ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 | |
| 648275 | ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 | |
| 648276 | ERICK J MENDEZ COLON | D 16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 155513 | ERICK J QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648277 | ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 155514 | ERICK J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648278 | ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 | |
| 155515 | ERICK J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155516 | ERICK J ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648279 | ERICK J VEGA ROSARIO | 16 CLALE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| 155519 | ERICK JAMES SALCEDO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155520 | ERICK JAVIER GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155522 | ERICK JOEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155523 | ERICK JOEL VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648280 | ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 | |
| 155524 | ERICK L GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648282 | ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 | |
| 648283 | ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 | |
| 648284 | ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| 155526 | ERICK LUIS AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155527 | ERICK M ANDREW GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648286 | ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 648287 | ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648288 | ERICK M QUETGLAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 | |
| 155528 | ERICK M QUINTANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155530 | ERICK M SOTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155531 | ERICK M SURENS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155533 | ERICK M TORRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155535 | ERICK M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648290 | ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 | |
| 648291 | ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 | |
| 155536 | ERICK MARTY RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648293 | ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 155537 | ERICK MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155538 | ERICK MELENDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155539 | ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 | |
| 648294 | ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | | SAN JUAN | PR | 00923 | |
| 648295 | ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | | BAYAMON | PR | 00957 | |
| 155540 | ERICK MONSERRATE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648296 | ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | | SABANA GRANDE | PR | 00637 | |
| 155541 | ERICK MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155542 | ERICK MYRTIL RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648297 | ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | | CAGUAS | PR | 00727 | |
| 648298 | ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | | DORADO | PR | 00646 | |
| 648299 | ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | | MAYAGUEZ | PR | 00680 | |
| 155543 | ERICK NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155544 | ERICK NOEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648300 | ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 155546 | ERICK O GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648301 | ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 155547 | ERICK O RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155548 | ERICK O RIVERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648302 | ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 155549 | ERICK O. PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155550 | ERICK PAGAN MONERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648303 | ERICK PEREZ | PO BOX 2088 | | | | RIO GRANDE | PR | 00745-2088 | |
| 155551 | ERICK PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648304 | ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | | BAYAMON | PR | 00956-6854 | |
| 648305 | ERICK R DIAZ LEON | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 155552 | ERICK R DIEPPA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648306 | ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | | VEGA ALTA | PR | 00692 | |
| 155553 | ERICK R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155554 | ERICK R TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155556 | ERICK RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648308 | ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | | BAYAMàN | PR | 00961 | |
| 648308 | ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | | SAN JUAN | PR | 00926 | |
| 648310 | ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| 648311 | ERICK RIVERA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 155559 | ERICK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648312 | ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | | CAGUAS | PR | 00725 | |
| 648313 | ERICK ROSALY TORRES | P O BOX 7539 | | | | PONCE | PR | 00732-7539 | |
| 155561 | ERICK S ALEJANDRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155562 | ERICK SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648315 | ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | | SAN JUAN | PR | 00901 | |
| 155563 | ERICK SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648316 | ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 648317 | ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | | MOCA | PR | 00676 | |
| 155564 | ERICK TORRES PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155565 | ERICK TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648318 | ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26  CALLE 11 | | | GURABO | PR | 00778 | |
| 155566 | ERICK UJAQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155567 | ERICK V KOLTHOFF CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648319 | ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | | OROCOVIS | PR | 00720-9703 | |
| 155572 | ERICK VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155573 | ERICK VIDAL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155574 | ERICK W SANTOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155575 | ERICK X MAYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155577 | ERICK X SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155579 | ERICK Y. MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648321 | ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | | CABO ROJO | PR | 00622 | |
| 155580 | ERICKA ALVERIO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155581 | ERICKA DENNIS RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155582 | ERICKA LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155583 | ERICKA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648324 | ERICKA RIVERA CASTRO | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 155584 | ERICKSON ROBERTO GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648325 | ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 648326 | ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| 155585 | ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 155586 | ERICSON MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155587 | ERICSON SANCHEZ PREKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155588 | ERIDA BERMUDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648328 | ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| 155589 | ERIDANIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648329 | ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| 155590 | ERIDANIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648330 | ERIDANIA MARTINEZ MENDOZA | BO OBRERO | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 648331 | ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| 155591 | ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| 155592 | ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 155593 | ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648332 | ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| 155594 | ERIED BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155595 | ERIEL E RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155596 | ERIEL MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155597 | ERIEL RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155598 | ERIEL VAZQUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155599 | ERIEL VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155601 | ERIER E DAVILA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155602 | ERIER NEGRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155603 | ERIEZER BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648335 | ERIK ALVAREZ PAGAN | HC 1 BOX 11732 | | | | COAMO | PR | 00769-9719 | |
| 155604 | ERIK BENITEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155605 | ERIK BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155606 | ERIK C DELGADO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648336 | ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155607 | ERIK CASANAS FIGUEROA | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155608 | ERIK D COLLAZO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155609 | ERIK DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648338 | ERIK DON SEGARRA | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00926 | |
| 648339 | ERIK F LUGO MEDINA | HC 3 BOX 10650 | | | | CAMUY | PR | 00627 | |
| 155611 | ERIK FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155612 | ERIK G. MEDINA PI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648340 | ERIK GUILLERMO MEDINA PI | P O BOX 280 | | | | CABO ROJO | PR | 00623 | |
| 155613 | ERIK J RAMIREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155614 | ERIK JON RISOLVATO CARCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648342 | ERIK LEON CRUZ | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 | |
| 155615 | ERIK M SANTIAGO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648344 | ERIK MARQUEZ SARRAGA | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 648345 | ERIK N COLON MARTINEZ | HC 02 BOX 6075 | | | | COAMO | PR | 00769 | |
| 648334 | ERIK R DIAZ RODRIGUEZ | HACIENDA SAN  JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 | |
| 648347 | ERIK R RODRIGUEZ RODRIGUEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 | |
| 648348 | ERIK R SANCHEZ FUENTES | 35 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 648349 | ERIK RIOS SANCHEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 | |
| 155616 | ERIK RIVERA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648350 | ERIK RIVERA SANCHEZ | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 648351 | ERIK RODRIGUEZ SANTIAGO | SAINT TROPE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 | |
| 648352 | ERIK SANTANA MEDINA | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 | |
| 155617 | ERIK X RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155618 | ERIK X. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155619 | ERIK X. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155620 | ERIKA A CALCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155621 | ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155622 | ERIKA A. RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648353 | ERIKA ADORNO BERRIOS | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 | |
| 155623 | ERIKA ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155624 | ERIKA AGOSTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155625 | ERIKA ALCANTARA MARTNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648354 | ERIKA ALICEA CRUZ | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 | |
| 155626 | ERIKA AROCHO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155628 | ERIKA BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648355 | ERIKA BONANO HERNANDEZ | PO BOX 171 | | | | VIEQUES | PR | 00765 | |
| 648356 | ERIKA BRADSHAW LEES | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 | |
| 648357 | ERIKA CALDERON RAMIREZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 155629 | ERIKA CAMACHO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648358 | ERIKA COLON DAVILA | PO BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 155631 | ERIKA COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648359 | ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 | |
| 155632 | ERIKA CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648360 | ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 | |
| 648362 | ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 | |
| 155633 | ERIKA D. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155634 | ERIKA E FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648365 | ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 648366 | ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 648367 | ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 | |
| 155635 | ERIKA E VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155636 | ERIKA ENID VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648368 | ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 | |
| 155638 | ERIKA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648369 | ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 | |
| 155639 | ERIKA FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648370 | ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 648371 | ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 | |
| 648372 | ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 | |
| 155640 | ERIKA GISSELLE VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155641 | ERIKA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155642 | ERIKA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155643 | ERIKA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648374 | ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 | |
| 155644 | ERIKA I ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648375 | ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 155645 | ERIKA I PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648376 | ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 155646 | ERIKA I SEPULVEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155647 | ERIKA I SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155648 | ERIKA I. CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155649 | ERIKA IRIZARRY VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155650 | ERIKA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648377 | ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 | |
| 155652 | ERIKA J. JIMENEZ ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155653 | ERIKA JANICE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648378 | ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 | |
| 648380 | ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 | |
| 648381 | ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 155655 | ERIKA LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155656 | ERIKA LOZADA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648383 | ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 648384 | ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 | |
| 155657 | ERIKA M BENABE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155658 | ERIKA M MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155659 | ERIKA M MONTANEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155660 | ERIKA M PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155661 | ERIKA M RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155662 | ERIKA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155663 | ERIKA M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155664 | ERIKA M ROSADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155665 | ERIKA M TRAVIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155666 | ERIKA M VERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155667 | ERIKA M. GANDIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155668 | ERIKA M. LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155669 | ERIKA M. MUSSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155670 | ERIKA M. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155671 | ERIKA MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155672 | ERIKA MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648388 | ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 | |
| 155674 | ERIKA MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648389 | ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 155675 | ERIKA MIRACH VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648390 | ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 155676 | ERIKA MOLINA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155677 | ERIKA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155678 | ERIKA MONTANEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648391 | ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| 648392 | ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| 155679 | ERIKA N ESPADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155680 | ERIKA NUNEZ RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155682 | ERIKA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648393 | ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 648394 | ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| 155683 | ERIKA PAZOS CEVALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155684 | ERIKA PORRATA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648395 | ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| 155685 | ERIKA QUINONES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155686 | ERIKA QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155687 | ERIKA REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648396 | ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 155688 | ERIKA RIVERA FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155689 | ERIKA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155690 | ERIKA RODRIGUEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155691 | ERIKA RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155692 | ERIKA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648398 | ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 155693 | ERIKA ROLON LATORRE / SANDRA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155694 | ERIKA ROLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648399 | ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 155695 | ERIKA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1964 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648400 | ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 648401 | ERIKA S RIVERA VELEZ | BOX 800561 | | | | COTTO LAUREL | PR | 00780-0561 | |
| 648402 | ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| 648403 | ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 648404 | ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |
| 155696 | ERIKA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648405 | ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155697 | ERIKA TORRES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155698 | ERIKA VARGAS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648406 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 | |
| 155699 | ERIKA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155701 | ERIKA Y PELLOT CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155702 | ERIKA Y. CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648408 | ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648409 | ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 | |
| 648410 | ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 | |
| 155706 | ERILIBETH RIBOT ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648412 | ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 648413 | ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 155708 | ERIO D. QUINONES VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155709 | ERIOMAR J RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155710 | ERIONEXIS VIVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155711 | ERIS M GONZALEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155712 | ERISH K VEGA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155713 | ERISMARIS MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155714 | ERISON CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648416 | ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | | SANTURCE | | 00908 | |
| 155715 | ERITH T PENA JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648419 | ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 | |
| 155716 | ERITZA M COLON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648420 | ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 155718 | ERIZEL TORRES DBA GUADIANA BUS LINE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 155721 | ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 | |
| 155722 | ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| 155723 | ERLEEN J MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648421 | ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 | |
| 648422 | ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 | |
| 155724 | ERLIBERLISTH DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155725 | ERLIN MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155726 | ERLINDA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155727 | ERLINE M ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155728 | ERLIS ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155729 | ERLYN RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155730 | ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 | |
| 648425 | ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00787 | |
| 155733 | ERMEL M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1965 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155734 | ERMELINDA ADORNO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648426 | ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 | |
| 648427 | ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 | |
| 648429 | ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | | HUMACAO | PR | 00792 | |
| 155735 | ERMELINDA DIAZ/ ANIBAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648430 | ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 648431 | ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | | HATILLO | PR | 00659 | |
| 648433 | ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 648434 | ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 648435 | ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | | TOA BAJA | PR | 00949 | |
| 155737 | ERMELINDA MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648436 | ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | | SAN JUAN | PR | 00920 | |
| 648437 | ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | | COROZAL | PR | 00783 | |
| 648438 | ERMELINDA MORALES RAMOS | APARTADO 995 | | | | YABUCOA | PR | 00767 | |
| 648439 | ERMELINDA MORALES RIVERA | BOX 509 | | | | ANGELES | PR | 00611 | |
| 648440 | ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | | CANOVANAS | PR | 00729 | |
| 155739 | ERMELINDA ROMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155741 | ERMELINDA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648442 | ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 648443 | ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 648445 | ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 648447 | ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | | ARECIBO | PR | 00612 | |
| 648444 | ERMELINDO FELICIANO | URB MONTE VERDE | H 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 648448 | ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 155745 | ERMELINDO RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155746 | ERMELINDO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155749 | ERMELINDO SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648449 | ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 648450 | ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 | |
| 648451 | ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 | |
| 648452 | ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 | |
| 155750 | ERMI O TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648453 | ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE  LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 155751 | ERMIDES CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648454 | ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 155752 | ERMILA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155753 | ERMIN RODRIGUEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155754 | ERMIS M HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155755 | ERMITANIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155756 | ERMITANO MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155757 | ERMITANO ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648456 | ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 | |
| 155758 | ERNA P OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648457 | ERNAMID FRANCESCHINI GONZALEZ | URB SANTA ELENA | Q 3 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 648458 | ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 | |
| 648459 | ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 648460 | ERNEST BRAVO | 135  PARK  LANE | | | | WEST HARRISON | NY | 10604 | |
| 648461 | ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 | |
| 155761 | ERNEST CRISSON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648462 | ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 | |
| 648463 | ERNEST DEQUESADA ESPREO | URB COUNTRY CLUB 3RE EXT | G5-57 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 155762 | ERNEST GABRIEL PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155763 | ERNEST HEATH ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155764 | ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 | |
| 155765 | ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| 648465 | ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 | |
| 155766 | ERNEST L LOVELAND / NILSA I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648466 | ERNEST MEZA | 141 CALLE TUIG TOLLER | | | | SAN JUAN | PR | 00911 | |
| 648467 | ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | | SAN JUAN | PR | 00926 | |
| 155767 | ERNEST SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155768 | ERNEST VILLAFANE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648468 | ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | | ARECIBO | PR | 00613-2148 | |
| 155769 | ERNESTA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648470 | ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 648472 | ERNESTINA CASANOVA RIVERA | MSC S09 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 648473 | ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 | |
| 155770 | ERNESTINA DE LA ROSA PORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648475 | ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 75 CALLE JUNIN | | | SAN JUAN | PR | 00926-2008 | |
| 648476 | ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 155772 | ERNESTINA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648478 | ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | | ARECIBO | PR | 00612 | |
| 648479 | ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1  APT 5 | | | CAROLINA | PR | 00987 | |
| 648480 | ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | | JUNCOS | PR | 00777 | |
| 648481 | ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | | PONCE | PR | 00732 | |
| 648482 | ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | | MANATI | PR | 00674 | |
| 155773 | ERNESTINA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155774 | ERNESTINA PACHECO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648483 | ERNESTINA REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 648484 | ERNESTINA ROCHE GUAL | HC 02 BOX 5120 | | | | GUAYAMA | PR | 00784 | |
| 648485 | ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | | BAYAMON | PR | 000959 | |
| 155775 | ERNESTINA RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648486 | ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | | PATILLAS | PR | 00723 | |
| 155777 | ERNESTINA ROMAN VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648488 | ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| 648489 | ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| 155779 | ERNESTINA TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155781 | ERNESTINA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648490 | ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |
| 648491 | ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | ISABELA | PR | 00662 | |
| 155782 | ERNESTO A ALONSO LABORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155783 | ERNESTO A CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648492 | ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| 155784 | ERNESTO A DOMINGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648493 | ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 648494 | ERNESTO A FRONTERA ROURA,MD | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 155785 | ERNESTO A GONZALEZ MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155786 | ERNESTO A LOMBAY ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648495 | ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| 155789 | ERNESTO A RIVERA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155790 | ERNESTO A SAVINON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155791 | ERNESTO A SMITH BRINGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155793 | ERNESTO A VELOZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155794 | ERNESTO A. ALONSO LABORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155795 | ERNESTO ACEVEDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155796 | ERNESTO ACOSTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648497 | ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 155797 | ERNESTO ACOSTA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155798 | ERNESTO ADAMES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155799 | ERNESTO ADORNO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648498 | ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 | |
| 648499 | ERNESTO AGUAYO BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1968 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648500 | ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 | |
| 648501 | ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 | |
| 648502 | ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 648503 | ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 | |
| 648504 | ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 | |
| 155800 | ERNESTO ALVERIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648506 | ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 648508 | ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| 155803 | ERNESTO AVEZUELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648509 | ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 | |
| 648510 | ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 648511 | ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 155805 | ERNESTO BAEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155806 | ERNESTO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155807 | ERNESTO BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155808 | ERNESTO BAEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155809 | ERNESTO BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155811 | ERNESTO BAEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648513 | ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 | |
| 648514 | ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 155812 | ERNESTO BATISTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648516 | ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 | |
| 155814 | ERNESTO BERRIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648517 | ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 | |
| 155815 | ERNESTO BOLORIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648519 | ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 | |
| 155816 | ERNESTO CAMACHO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155817 | ERNESTO CARABALLO BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648520 | ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 00726 | |
| 155818 | ERNESTO CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155819 | ERNESTO CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155820 | ERNESTO CINTRON CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155821 | ERNESTO CLASS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155822 | ERNESTO COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648522 | ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 | |
| 155823 | ERNESTO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155824 | ERNESTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648523 | ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 648525 | ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 648526 | ERNESTO CRESPO VARGAS | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 155825 | ERNESTO D BORGES SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648528 | ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 | |
| 155826 | ERNESTO D MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155827 | ERNESTO D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648529 | ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 | |
| 648531 | ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 | |
| 648532 | ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 | |
| 648533 | ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 | |
| 648534 | ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 | |
| 648535 | ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 | |
| 155829 | ERNESTO DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155832 | ERNESTO E GUERRA SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648536 | ERNESTO E VELEZ | P O BOX 1377 | | | | BARCELONETA | PR | 00617 | |
| 648537 | ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 155833 | ERNESTO ESPADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648538 | ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | | COAMO | PR | 00769 | |
| 648539 | ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 648541 | ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3236 | |
| 155835 | ERNESTO FERNANDEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155836 | ERNESTO FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648543 | ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | | SAN JUAN | PR | 00926 | |
| 648544 | ERNESTO FIGUEROA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 648546 | ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 155837 | ERNESTO FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155838 | ERNESTO FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648548 | ERNESTO FLORES PAGAN | PO BOX 363648 | | | | SAN JUIAN | PR | 00936-3648 | |
| 648549 | ERNESTO GARAY CARRERAS | P O BOX 551 | | | | CULEBRA | PR | 00775 | |
| 648550 | ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 155840 | ERNESTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648551 | ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | | PONCE | PR | 00732 | |
| 648554 | ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | | CANOVANAS | PR | 00729 | |
| 648555 | ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | | GUAYNABO | PR | 00969 | |
| 648556 | ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | | TOA BAJA | PR | 00949 | |
| 155842 | ERNESTO GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648557 | ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | | FLORIDA | PR | 00650-9715 | |
| 648558 | ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648559 | ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 155843 | ERNESTO GUZMAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648560 | ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 648561 | ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | | YAUCO | PR | 00698 | |
| 648562 | ERNESTO H SANCHEZ ACOSTA | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 155844 | ERNESTO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155845 | ERNESTO I ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155846 | ERNESTO I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648566 | ERNESTO J AYALA CRUZ | PO BOX 1177 | | | | TOA ALTA | PR | 00954 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1970 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155847 | ERNESTO J BARRAL CUSIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648567 | ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | | VEGA BAJA | PR | 00694-0911 | |
| 648568 | ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 648565 | ERNESTO J HERNANDEZ BARRERAS | P O BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| 648569 | ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | | NARANJITO | PR | 00719 | |
| 155848 | ERNESTO J MALAVE SANTIAGO DBA JM | MALAVE SERVICES | PO BOX 800804 | | | COTO LAUREL | PR | 00780 | |
| 648570 | ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | | TRUJILLO ALTO | PR | 00977 | |
| 648571 | ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | | SAN JUAN | PR | 00910-0662 | |
| 648572 | ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | | NARANJITO | PR | 00719 | |
| 648573 | ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 155849 | ERNESTO J PANISSE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648574 | ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | | COROZAL | PR | 00783 | |
| 648575 | ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10  B CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 155850 | ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648576 | ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | | SAN JUAN | PR | 00912 | |
| 648577 | ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | | CAGUAS | PR | 00725-8900 | |
| 155851 | ERNESTO J SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648578 | ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 155852 | ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 155853 | ERNESTO J VEGA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155854 | ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| 155855 | ERNESTO J. MIRANDA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155856 | ERNESTO JIMENEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648579 | ERNESTO JORGE LABOY | CALLE  D  99 | URB JAIME L DREW | | | PONCE | PR | 00730 | |
| 648580 | ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 | |
| 155857 | ERNESTO JOSE NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155858 | ERNESTO JOSE ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648582 | ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 | |
| 648583 | ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 155860 | ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 | |
| 155861 | ERNESTO L CHIESA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155862 | ERNESTO L DAVILA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155863 | ERNESTO L JUAN CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648586 | ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 | |
| 648587 | ERNESTO L RAMIREZ TORRES | 105 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 648588 | ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155864 | ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155865 | ERNESTO L SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155866 | ERNESTO L TOLEDO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155867 | ERNESTO L TORRES BERMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648590 | ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 | |
| 155868 | ERNESTO L VERGNE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771047 | ERNESTO L. CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648593 | ERNESTO LAMBERTY GALARZA | HC 4 BOX  47158 | | | | MAYAGUEZ | PR | 00680 | |
| 155869 | ERNESTO LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155870 | ERNESTO LOPEZ & ASOCIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155872 | ERNESTO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648594 | ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | | CAGUAS | PR | 00726 | |
| 648595 | ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773 | |
| 155874 | ERNESTO LUGO MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155875 | ERNESTO LUIS ANZIANI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648596 | ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 648597 | ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 155876 | ERNESTO LUIS MARTIN LOSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155877 | ERNESTO M GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155878 | ERNESTO M OLIVARES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155879 | ERNESTO M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648598 | ERNESTO MALDONADO | PO BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 648600 | ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | | SABANA HOYOS | PR | 00688 | |
| 648601 | ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | | SAN JUAN | PR | 00923 | |
| 648602 | ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 155881 | ERNESTO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155882 | ERNESTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155883 | ERNESTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648605 | ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | | SAN JUAN | PR | 00923 | |
| 648607 | ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 648608 | ERNESTO MERCED GARCIA | HC 01  BOX  8284 | | | | CANOVANAS | PR | 00729 | |
| 648609 | ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 | |
| 648611 | ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 155884 | ERNESTO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155885 | ERNESTO MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648614 | ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 155887 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 648616 | ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 | |
| 648617 | ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 155889 | ERNESTO NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648618 | ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 155890 | ERNESTO NUNEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648619 | ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 | |
| 155892 | ERNESTO OCHART RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155893 | ERNESTO ORTEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648620 | ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 155894 | ERNESTO ORTEGA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648621 | ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 155895 | ERNESTO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648622 | ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 | |
| 648623 | ERNESTO PACHECO MONTALVO | 3678 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 | |
| 155896 | ERNESTO PACHECO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648624 | ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 | |
| 155897 | ERNESTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155898 | ERNESTO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155899 | ERNESTO PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155900 | ERNESTO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155901 | ERNESTO PENA / D/B/A ROTULOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648626 | ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648627 | ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| 648628 | ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| 648630 | ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 648632 | ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| 155904 | ERNESTO PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155905 | ERNESTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648623 | ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 648636 | ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| 648637 | ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 648638 | ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| 648639 | ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| 648640 | ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 155907 | ERNESTO QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155908 | ERNESTO QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648643 | ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| 155909 | ERNESTO R NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648644 | ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 155910 | ERNESTO R RIVERA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648645 | ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 648646 | ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 155911 | ERNESTO R TANTAO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648648 | ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 155912 | ERNESTO R. QUILES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155913 | ERNESTO RAICES MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155914 | ERNESTO RAMOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155915 | ERNESTO RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1973 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155917 | ERNESTO RAMOS LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155918 | ERNESTO RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155919 | ERNESTO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648651 | ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 155920 | ERNESTO RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155921 | ERNESTO RENTAS Y NORMA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155922 | ERNESTO REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155923 | ERNESTO REYES MONTESQUIEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155924 | ERNESTO RIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155925 | ERNESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648653 | ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 155926 | ERNESTO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155927 | ERNESTO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648655 | ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 | |
| 155928 | ERNESTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155930 | ERNESTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155931 | ERNESTO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155933 | ERNESTO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155934 | ERNESTO ROCHER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155935 | ERNESTO RODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648656 | ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 648657 | ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | | NARANJITO | PR | 00719-1502 | |
| 155936 | ERNESTO RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155937 | ERNESTO RODRIGUEZ ALZUGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648658 | ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | | BAJADERO | PR | 00614 | |
| 648660 | ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | | CAROLINA | PR | 00986 | |
| 648661 | ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | | CAYEY | PR | 00736-9801 | |
| 155938 | ERNESTO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648662 | ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| 155940 | ERNESTO RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648663 | ERNESTO RODRIGUEZ SANFELIZ | HC 01 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 155942 | ERNESTO RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648666 | ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 648667 | ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | | TOA ALTA | PR | 00953 | |
| 648669 | ERNESTO ROSA | PO BOX 5227 | | | | CAYEY | PR | 00737 | |
| 155943 | ERNESTO ROSA BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155944 | ERNESTO ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648672 | ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | | BARCELONETA | PR | 00617 | |
| 155945 | ERNESTO ROVIRA GANDARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648674 | ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 648675 | ERNESTO RUIZ INC | PO BOX 6068 | | | | SAN JUAN | PR | 00914 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155946 | ERNESTO RUIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155947 | ERNESTO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648676 | ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 155953 | ERNESTO SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648678 | ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 155954 | ERNESTO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648679 | ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 648681 | ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | CAMUY | PR | 00627-9701 | |
| 155955 | ERNESTO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155957 | ERNESTO SANTINI CAISEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155959 | ERNESTO SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648686 | ERNESTO SANTOS TORRES | P O BOX 462 | | | | SALINAS | PR | 00751 | |
| 648687 | ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | BAYAMON | PR | 00956 | |
| 155960 | ERNESTO SGROI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648688 | ERNESTO SILVA TORRES | 371 BALDORITY | | | | MAYAGUEZ | PR | 00680 | |
| 155961 | ERNESTO SOLTERO HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648689 | ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 155962 | ERNESTO TAPIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155963 | ERNESTO TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155965 | ERNESTO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155966 | ERNESTO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648692 | ERNESTO TORRES MURPHY | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681-8166 | |
| 648694 | ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C 15 CALLE VIVA LA PEPA | | | PONCE | PR | 00730 | |
| 155967 | ERNESTO TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155968 | ERNESTO VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648697 | ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | | GURABO | PR | 00778 | |
| 648698 | ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648699 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 648701 | ERNESTO VAZQUEZ BORRERO | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 648702 | ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 155969 | ERNESTO VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155970 | ERNESTO VAZQUEZ RECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648705 | ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 648710 | ERNESTO VELEZ MONSERRATE | URB  VERSALLES | C15 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 155971 | ERNESTO VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648711 | ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | | MAYAGUEZ | PR | 00681 | |
| 648712 | ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 155973 | ERNESTO VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648713 | ERNESTO WEIL | P O BOX 3208 | | | | LAJAS | PR | 00667 | |
| 648714 | ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 155977 | ERNESTO YUNES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648715 | ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE  HERMES | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1975 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648716 | ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 648717 | ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 | |
| 155978 | ERNESTY VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155979 | ERNEYS R. DEYNES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648718 | ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 | |
| 155980 | ERNIC BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648719 | ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 | |
| 155981 | ERNIE ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648721 | ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 | |
| 648722 | ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 | |
| 648723 | ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 | |
| 155982 | ERNIE ECHANDIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648724 | ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 | |
| 648725 | ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 155983 | ERNIE J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648726 | ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 | |
| 648727 | ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 | |
| 155984 | ERNIE MEJIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155985 | ERNIE MELENDEZ HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155986 | ERNIE RODRIGUEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155987 | ERNIE ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155988 | ERNIE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155989 | ERNIE VELAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155990 | ERNIE X ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155991 | ERNIE X RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155992 | ERNIEL MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648728 | ERNIE VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 | |
| 155993 | ERNNIE H MARTINEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 831760 | Ernst & Young Puerto Rico LLC | 1000 Scotiabank Plaza | 273 Ponce De Leon Avenue | | | San Juan | PR | 00917-1989 | |
| 155997 | ERNST HUCKELHOFEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155998 | ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | | HATO REY | PR | 00917-1989 | |
| 155999 | ERNY AGUILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648730 | ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924-4449 | |
| 156000 | EROHILDA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156001 | EROHITA SUAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156002 | EROILDA CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648731 | EROILDA MORENO VEGA | HC 09 BOX 3040 | | | | SABANA GRANDE | PR | 00637-9609 | |
| 648732 | EROILDA RODRIGUEZ SOTO | PO BOX 1016 | | | | LARES | PR | 00669 | |
| 648733 | EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | | CABO ROJO | PR | 00623 | |
| 156004 | EROILDO BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648735 | EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 648736 | EROJAN REALTY INC | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 648737 | EROTIDO MALDONADO CINTRON | PO BOX 219 | | | | SANTA ISABEL | PR | 00757 | |
| 156005 | EROZ J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1976 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648738 | ERROL A WILKINSON | P O BOX 1485 | | | | RIO GRANDE | PR | 00745-1485 | |
| 648739 | ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 156007 | ERROLL COLON PARADISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648740 | ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 156008 | ERS OAKBROOK | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 648741 | ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 648742 | ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 648744 | ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 156009 | ERTEC P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 156010 | ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 648746 | ERUIN LEON | PO  BOX  738 | | | | VILLALBA | PR | 00766 | |
| 156011 | ERVIN A RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648747 | ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 648748 | ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA  ALTA | PR | 00953 | |
| 156012 | ERVIN F ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156013 | ERVIN ISAAC RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156014 | ERVIN J CHAPARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156015 | ERVIN L TORRES SIRRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156016 | ERVIN LABOY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648749 | ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 648750 | ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 156017 | ERVIN OCASIO / CHRISTIAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648751 | ERVIN ORTIZ ROSADO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 156018 | ERVIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156019 | ERVIN R VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156020 | ERVIN RIVERA CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156021 | ERVIN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156023 | ERVIN ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648752 | ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12  M 21 | | | PONCE | PR | 00731 | |
| 156024 | ERVIN ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648754 | ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 648755 | ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| 648756 | ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 156025 | ERVITA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156026 | ERWIN A MAYOL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156027 | ERWIN BRUNO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156028 | ERWIN D MORALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648757 | ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 648758 | ERWIN J GONZALEZ COLL | 5-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 648759 | ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 156029 | ERWIN J RIEFKOHL MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156030 | ERWIN ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156031 | ERWIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648762 | ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 156032 | ERWIN R SUAZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648763 | ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| 648765 | ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |
| 156033 | ERWIN V ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156034 | ERWING A PARRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156035 | ERWING A. PARRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156037 | ERWINS FELICIANO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256460 | ES_AGMAC3 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256461 | ES_BDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256462 | ES_CAJAHERRAMIENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256463 | ES_CARIBBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256464 | ES_CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256465 | ES_CASESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256466 | ES_COMPUTERNETWORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256467 | ES_DISTRIBUIDORABLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256468 | ES_EDITORIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256469 | ES_EMPRESASARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256470 | ES_EVERTEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256471 | ES_HASOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256472 | ES_INTERBARRANQUITAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256473 | ES_LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256474 | ES_MARILYNRODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256475 | ES_MCGRAWHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256476 | ES_MRTCORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256477 | ES_MUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256478 | ES_NATIONALCOPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256479 | ES_OFFICEEMR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256480 | ES_OFFICEGALLERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256481 | ES_PREMIUMSERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256482 | ES_PRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256483 | ES_PUCPR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256484 | ES_RSMROC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156040 | ESAI RIVERA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648768 | ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | | BAYAMON | PR | 00961 | |
| 156041 | ESAM A HUSSEIN HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156042 | ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | | VEGA BAJA | PR | 00694 | |
| 648769 | ESAND GARCIA VELENTIN | HC 2 BOX 22889 | | | | AGUADILLA | PR | 00603 | |
| 156043 | ESANE GUADALUPE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648770 | ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | | MANATI | PR | 00674 | |
| 648771 | ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | | NAGUABO | PR | 00718 | |
| 156044 | ESAU RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156045 | ESAU RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648773 | ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | | AGUADILLA | PR | 00603 | |
| 648774 | ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | | CANOVANAS | PR | 00729 | |
| 156046 | ESAUL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156047 | ESAUU HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156048 | ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| 648775 | ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1978 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156049 | ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |
| 648777 | ESC 20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 | |
| 156056 | ESC ABELARDO DIAZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648783 | ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 648784 | ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 | |
| 648785 | ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 | |
| 648786 | ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 | |
| 648788 | ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 | |
| 156057 | ESC ADOLFINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648789 | ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 | |
| 648790 | ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 648791 | ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 648792 | ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 | |
| 648793 | ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 | |
| 648794 | ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 | |
| 648795 | ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 648796 | ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 648797 | ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 | |
| 648798 | ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 | |
| 648799 | ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 | |
| 648800 | ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 | |
| 648801 | ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 | |
| 648802 | ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 | |
| 648803 | ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 | |
| 648804 | ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 006732 | |
| 648805 | ESC ANTONIA SAEZ | PO BOX 8417 | | | | HUMACAO | PR | 00792 | |
| 648806 | ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 648807 | ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 | |
| 648808 | ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 | |
| 648809 | ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 | |
| 648810 | ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 | |
| 156058 | ESC ARISTIDES CALES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648811 | ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 648812 | ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 | |
| 648813 | ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648814 | ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 | |
| 648815 | ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 648816 | ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 | |
| 648817 | ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 | |
| 648818 | ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 156059 | ESC BENITA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648819 | ESC BENJAMIN FRANKLIN | P O BOX 406 | | | | COAMO | PR | 00769 | |
| 648820 | ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 | |
| 648821 | ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 648822 | ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 648823 | ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 | |
| 648824 | ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HUMACAO | PR | 00791 | |
| 648825 | ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 | |
| 648826 | ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 | |
| 648827 | ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 | |
| 648828 | ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 | |
| 156060 | ESC CARMEN VIGNALS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648829 | ESC CEFERINA CORDERO | P O BOX 951 | | | | ISABELA | PR | 00662 | |
| 648830 | ESC CELENIA MAESTRE | PO BOX 100 | | | | UTUADO | PR | 00641 | |
| 648831 | ESC CERRO GORDO MEDINA | PO BOX 2360 | | | | MOCA | PR | 00676 | |
| 648832 | ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | | PATILLAS | PR | 00723 | |
| 648833 | ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 648834 | ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | | CAGUAS | PR | 00726-9718 | |
| 648835 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 648837 | ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | | JUNCOS | PR | 00777 | |
| 648838 | ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| 156061 | ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 648839 | ESC COM FRANCISCO COIRA | P O BOX 1339 | | | | CIALES | PR | 00638 | |
| 648840 | ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | | UTUADO | PR | 00641 | |
| 648841 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1980 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648843 | ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | | SAN JUAN | PR | 00923 | |
| 648844 | ESC COM LA FERMINA | PO BOX 728 | | | | LAS PIEDRAS | PR | 00771 | |
| 648845 | ESC COM PEDRO AMADOR | PO BOX 831 | | | | CAMUY | PR | 00627 | |
| 648847 | ESC COM PEDRO ROSARIO | PO BOX 1183 | | | | FAJARDO | PR | 00738 | |
| 648848 | ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| 648849 | ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 648850 | ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | | MOROVIS | PR | 00687 | |
| 648851 | ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | | YABUCOA | PR | 00767 | |
| 648852 | ESC COM VICTOR ROJAS II | PO BOX 142716 | | | | ARECIBO | PR | 00614 | |
| 648853 | ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 648854 | ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 648856 | ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 | |
| 156062 | ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 | |
| 648857 | ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 648858 | ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 | |
| 648859 | ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 | |
| 648860 | ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 | |
| 648861 | ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 | |
| 648862 | ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 | |
| 648863 | ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 648864 | ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 | |
| 156064 | ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648866 | ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 | |
| 648867 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEQUES | PR | 00765-1528 | |
| 156064 | ESC DE COMUNIDA INTERMEDIA SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648869 | ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 | |
| 648870 | ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 | |
| 648871 | ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 | |
| 648872 | ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 648873 | ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 | |
| 648874 | ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1981 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648875 | ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 | |
| 648876 | ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 | |
| 648877 | ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 648879 | ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | | ARECIBO | PR | 00612 | |
| 648880 | ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 | |
| 648881 | ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 | |
| 648882 | ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 | |
| 648883 | ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648884 | ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 | |
| 648885 | ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 | |
| 648886 | ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 | |
| 156065 | ESC DE LA COM ERNESTINA BRACERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648887 | ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 | |
| 648889 | ESC DE LA COM ESPERANZA LINARES | BO SONADORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 | |
| 648890 | ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 | |
| 648891 | ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 | |
| 648892 | ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 156066 | ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| 648893 | ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| 648894 | ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| 648895 | ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 648896 | ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| 648897 | ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| 156067 | ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 648898 | ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| 648899 | ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| 648900 | ESC DE LA COM JOSE ROBLES OTERO | PO BOX 51426 | | | | TOA BAJA | PR | 00950 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1982 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648901 | ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| 648902 | ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| 156068 | ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 156069 | ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648903 | ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| 648904 | ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| 648905 | ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| 648906 | ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| 648907 | ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |
| 648908 | ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 648909 | ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |
| 648910 | ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 | |
| 648912 | ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 | |
| 648913 | ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 | |
| 648914 | ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 | |
| 648916 | ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 | |
| 648917 | ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 | |
| 156070 | ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 | |
| 648919 | ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 648920 | ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 | |
| 648921 | ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 648922 | ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 | |
| 648923 | ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 | |
| 648924 | ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 | |
| 648925 | ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 648926 | ESC DE LA COM S. U. CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648927 | ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 | |
| 648928 | ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 156071 | ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 | |
| 648929 | ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 | |
| 648930 | ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 | |
| 648931 | ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 | |
| 156072 | ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 648932 | ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 | |
| 648933 | ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 648934 | ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 | |
| 156073 | ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | P O  BOX 128 | | | | YABUCOA | PR | 00767 | |
| 648935 | ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 156074 | ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 | |
| 648936 | ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 | |
| 648937 | ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 | |
| 648938 | ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 | |
| 648939 | ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 | |
| 648940 | ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 | |
| 156075 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | BOX CARRERAS | | | | ANASCO | PR | 00623 | |
| 648941 | ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 | |
| 648942 | ESC DE LA COMUNIDAD DR CESARIO ROSA | URB  VILLA PRADES | CALLE ANA OTERO FINAL | | | SAN JUAN | PR | 00924 | |
| 648943 | ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | | TRUJILLO ALTO | PR | 00976 | |
| 648944 | ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| 648945 | ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 648946 | ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 648947 | ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648948 | ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | | FAJARDO | PR | 00738 | |
| 156077 | ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | | MANATI | PR | 00674 | |
| 648949 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | | PONCE | PR | 00731-9607 | |
| 648951 | ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | | VEGA BAJA | PR | 00693 | |
| 156079 | ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | | SAN JUAN | PR | 00921 | |
| 648952 | ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 648953 | ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 648954 | ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 648955 | ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | | COTO LAUREL | PR | 00780-0839 | |
| 648956 | ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 156080 | ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | 58 CALLE MATIAS GONZALEZ | | | | GURABO | PR | 00778 | |
| 156081 | ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |
| 648957 | ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648958 | ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| 648959 | ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 648960 | ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 648961 | ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 648962 | ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| 648865 | ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE  LUCHETTI | | | | MARICAO | PR | 00603 | |
| 648963 | ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| 648964 | ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| 648965 | ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| 648966 | ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 648967 | ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 648968 | ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156082 | ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1985 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648969 | ESC DE LA COMUNIDAD VISITACION PAGAN A | PO BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| 648970 | ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| 648971 | ESC DE MEDICINA SAN JUAN BAUTISTA | P O  BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 156083 | ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| 648972 | ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |
| 648973 | ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| 648974 | ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |
| 648975 | ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| 648976 | ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| 648977 | ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| 648978 | ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | 3 | | | ARECIBO | PR | 00612 | |
| 648979 | ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| 648980 | ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 648981 | ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| 648982 | ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| 648983 | ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 648984 | ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| 648985 | ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| 648986 | ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| 648988 | ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| 648989 | ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| 648990 | ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| 648991 | ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 648992 | ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| 648993 | ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| 648994 | ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| 648995 | ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648996 | ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648997 | ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| 156084 | ESC ELEM PINAS ARRIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648998 | ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| 648999 | ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| 649000 | ESC ELEMENTAL DIEGO TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |
| 649001 | ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1986 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649002 | ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | | ENSENADA | PR | 00647 | |
| 649003 | ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | | CANOVANAS | PR | 00729 | |
| 649004 | ESC ELEMENTAL JULIO CANCEL | PO BOX 1220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649005 | ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 | |
| 649006 | ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | | JUNCOS | PR | 00777-1794 | |
| 649007 | ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | | SAN JUAN | PR | 00913 | |
| 649008 | ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | | SAN JUAN | PR | 00923 | |
| 649009 | ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 649010 | ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649011 | ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 649012 | ESC ELVIRA M COLON | PO BOX 790 | | | | SANTA ISABEL | PR | 00757 | |
| 156085 | ESC EMILIANO FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649013 | ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | | SAN JUAN | PR | 00917 | |
| 649014 | ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | | SAN JUAN | PR | 00793-2502 | |
| 649015 | ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649016 | ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | | TOA BAJA | PR | 00949 | |
| 649017 | ESC ERNESTO VALDERAS | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 649018 | ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | | SAN JUAN | PR | 00918-1323 | |
| 156086 | ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649019 | ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | | SAN JUAN | PR | 00919-1766 | |
| 649020 | ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 156087 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | | MAYAGUEZ | PR | 00680 | |
| 156089 | ESC EUGENIO M DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649021 | ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 | |
| 649024 | ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 649025 | ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 649026 | ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 | |
| 649027 | ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 | |
| 649028 | ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 648778 | ESC FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 | |
| 649029 | ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156090 | ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649030 | ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 | |
| 649031 | ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 | |
| 649032 | ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 | |
| 156091 | ESC FRANCISCO MARIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649033 | ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 | |
| 649034 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 | |
| 649036 | ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 649037 | ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 56075 | | | | GUAYANILLA | PR | 00656-0575 | |
| 649038 | ESC FRANKLIN D ROOSEVELT | P O  BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 649039 | ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 | |
| 156093 | ESC GABRIELA MISTRAL CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649040 | ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 | |
| 649041 | ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 | |
| 649042 | ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 649043 | ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 | |
| 649044 | ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 649045 | ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 | |
| 649046 | ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 | |
| 649047 | ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 649048 | ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 | |
| 649049 | ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 | |
| 156094 | ESC HORACE MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649050 | ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 | |
| 649051 | ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 | |
| 156095 | ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 | |
| 649052 | ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 | |
| 156096 | ESC INFANTIL CARITA DE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649053 | ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 | |
| 649054 | ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 | |
| 649055 | ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 649056 | ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649058 | ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 | |
| 649059 | ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 | |
| 649060 | ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 | |
| 649061 | ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 156097 | ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 | |
| 649062 | ESC INTERM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 | |
| 649063 | ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 649064 | ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 | |
| 649065 | ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 649066 | ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 | |
| 649067 | ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 | |
| 649068 | ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 | |
| 649069 | ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 649070 | ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATAÑO | PR | 00961 | |
| 649071 | ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 | |
| 156098 | ESC JAIME CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649072 | ESC JESUS T PIÑERO | P O BOX 1542 | | | | CAGUAS | PR | 00725 | |
| 156099 | ESC JESUS T PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649073 | ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649075 | ESC JOHNNY E LABOY TORRES | MSC 244 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649076 | ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 | |
| 649077 | ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 | |
| 649078 | ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 | |
| 649079 | ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 649080 | ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 | |
| 156100 | ESC JOSE EMILIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649085 | ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 | |
| 649086 | ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 649087 | ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 | |
| 649088 | ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 | |
| 649089 | ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 | |
| 649090 | ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 649091 | ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | | ADJUNTAS | PR | 00601-9701 | |
| 649092 | ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | | COAMO | PR | 00769 | |
| 156101 | ESC JOSE SANTOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156102 | ESC JOSE VIZCARRONDO ANESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156104 | ESC JOSEFINA MUNOZ DE BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649093 | ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649094 | ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | | PONCE | PR | 00732-7571 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649095 | ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649096 | ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649097 | ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | | VEGA BAJA | PR | 00694-1618 | |
| 649098 | ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | | RINCON | PR | 00677 | |
| 649099 | ESC JUAN ZAMORA | HC 02 BOX 7206 | | | | COMERIO | PR | 00782 | |
| 649100 | ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4 9 INT 859 CANOVANILLA | | | | CAROLINA | PR | 00985 | |
| 649101 | ESC JUANA SANCHEZ | PO BOX 1297 | | | | JUNCOS | PR | 00777-1297 | |
| 649102 | ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | | FLORIDA | PR | 00650 | |
| 649103 | ESC JULIA CORDERO NEGRON | PO BOX 7855 | | | | PONCE | PR | 00732-7855 | |
| 649104 | ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 649105 | ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649106 | ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | | SAN JUAN | PR | 00926 | |
| 649107 | ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | | BARCELONETA | PR | 00617 | |
| 156105 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 649108 | ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 649109 | ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 649110 | ESC LAURO GONZALEZ | P O BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 649111 | ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649112 | ESC LEONCIO MELENDEZ | PO BOX 1033 | | | | LAS PIEDRAS | PR | 00771-1033 | |
| 649113 | ESC LIBRADO NET PEREZ | RIO CANAS | 2010 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 649114 | ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | | | | ARECIBO | PR | 00614 | |
| 649115 | ESC LINO PADRON RIVERA | PO BOX 4096 | | | | VEGA BAJA | PR | 00694 | |
| 649116 | ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | | SAN GERMAN | PR | 00683 | |
| 649117 | ESC LUIS A RIVERA | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 649118 | ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | | CAMUY | PR | 00627 | |
| 649119 | ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | | HATILLO | PR | 00659 | |
| 156107 | ESC LUIS MUÑOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156109 | ESC LUIS MUNOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156110 | ESC LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156114 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156120 | ESC LUIS MUNOZ RIVERA II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649121 | ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | | CAROLINA | PR | 00984-3467 | |
| 156121 | ESC LUZ ENEIDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649122 | ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | | NAGUABO | PR | 00718-9723 | |
| 649123 | ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 649124 | ESC MANUEL BOU GALI | PO BOX 1179 | | | | COROZAL | PR | 00783 | |
| 649125 | ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | | SAN JUAN | PR | 00916 | |
| 648779 | ESC MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1990 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649126 | ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | | JUANA DIAZ | PR | 00975 | |
| 649127 | ESC MANUEL ORTIZ | PO BOX 1064 | | | | YABUCOA | PR | 00767 | |
| 649128 | ESC MANUEL SURILLO | HC 01 BOX 17412 | | | | HUMACAO | PR | 00791 | |
| 649129 | ESC MANUELA TORO MORICE | P O BOX 5759 | | | | CAGUAS | PR | 00725 | |
| 649130 | ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | | GURABO | PR | 00778 | |
| 649131 | ESC MARIA CADILLA/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 | |
| 649132 | ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 | |
| 649134 | ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 | |
| 649135 | ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 649136 | ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 | |
| 156122 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 649138 | ESC MARIAS III | BO MARIAS | CARR 110 KM 5 7 | | | MOCA | PR | 00676 | |
| 649140 | ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 | |
| 649141 | ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 649142 | ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 649143 | ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 649144 | ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 | |
| 649145 | ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649147 | ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 | |
| 156124 | ESC MIGUEL A SANTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649148 | ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649149 | ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 | |
| 156125 | ESC NARCISO RABELL / PROG ED FISICA Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649151 | ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649152 | ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 | |
| 648780 | ESC NEMESIO R CANALES | PO BOX 364671 | | | | SAN JUAN | PR | 00936-4671 | |
| 649153 | ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 649154 | ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 649155 | ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | | CAMUY | PR | 00627 | |
| 649156 | ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649157 | ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | | HATILLO | PR | 00659 | |
| 649158 | ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | | BAYAMON | PR | 00956 | |
| 649159 | ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| 649160 | ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649161 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 649163 | ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | | CAROLINA | PR | 00984-1925 | |
| 649164 | ESC PEDRO LOPEZ CANINO | CARR 2 KM 26 6 BOX 728 | | | | DORADO | PR | 00646 | |
| 649166 | ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 649167 | ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | | CAROLINA | PR | 00979 | |
| 649168 | ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | | SAN JUAN | PR | 00907 | |
| 649169 | ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | | SAN JUAN | PR | 00925-0481 | |
| 649170 | ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | | VEGA ALTA | PR | 00692 | |
| 649171 | ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | | GUAYNABO | PR | 00970966 | |
| 156126 | ESC RAFAEL QUINONES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649173 | ESC RAMON E BETANCES | PO BOX 15 | | | | QUEBRADILLAS | PR | 00678 | |
| 649174 | ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 649175 | ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 156127 | ESC RAMON MARIN SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156128 | ESC RAMON QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649176 | ESC RAMON RODRIGUEZ | APARTADO 5225 | | | | AGUADILLA | PR | 00605-5225 | |
| 649177 | ESC RAMON TORRES RIVERA | PO BOX 1772 | | | | MOROVIS | PR | 00687 | |
| 649178 | ESC RAMON VALLE SEDA | PO BOX 812 | | | | MAYAGUEZ | PR | 00681 | |
| 649179 | ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | | BAYAMON | PR | 00959 | |
| 156129 | ESC REG BILINGUE RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649180 | ESC REPUBLICA DE MEJICO | LA RIVIERA | S E  ESQ 5   CALLE 50 | | | SAN JUAN | PR | 00921 | |
| 649181 | ESC REXVILLE INTERMEDIA | URB REVILLE | 41 CALLE BAUZA | | | BAYAMON | PR | 00961 | |
| 649182 | ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 | |
| 649183 | ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 | |
| 649184 | ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 | |
| 649185 | ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 649186 | ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 649187 | ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648781 | ESC S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 649190 | ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 | |
| 649191 | ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 | |
| 649192 | ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 649188 | ESC S U ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 | |
| 649193 | ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 | |
| 649194 | ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649196 | ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649197 | ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649189 | ESC S U IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 | |
| 649198 | ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 | |
| 649199 | ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 | |
| 649200 | ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 | |
| 649201 | ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 | |
| 649202 | ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 | |
| 156130 | ESC S U MANUEL TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649203 | ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 | |
| 649204 | ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 | |
| 649205 | ESC S U RAMON ALEJANDOR AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 | |
| 649206 | ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 | |
| 649207 | ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 | |
| 649208 | ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 | |
| 649209 | ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 | |
| 649210 | ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 | |
| 649211 | ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 | |
| 156131 | ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 649214 | ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 | |
| 649215 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 | |
| 649212 | ESC SEGUNDA UNIDAD BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 | |
| 649217 | ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 | |
| 649218 | ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 649219 | ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 | |
| 649220 | ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 | |
| 649221 | ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 | |
| 649222 | ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 | |
| 649223 | ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 | |
| 649224 | ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 | |
| 649225 | ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 | |
| 649226 | ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 649227 | ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 | |
| 649228 | ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649229 | ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649230 | ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 649231 | ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| 649232 | ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| 649233 | ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| 156132 | ESC SUP FRANCISCO OLLER-CATANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156133 | ESC SUP JOSEFA VELEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649234 | ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 156134 | ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649235 | ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| 649236 | ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 156135 | ESC SUP RAMON QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649237 | ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| 649238 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649240 | ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| 649242 | ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649243 | ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| 649241 | ESC SUPERIOR FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |
| 649244 | ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |
| 649245 | ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| 649246 | ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |
| 649247 | ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | | FLORIDA | PR | 00650 | |
| 156136 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649250 | ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 156137 | ESC SUPERIOR LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156138 | ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649251 | ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | | HUMACAO | PR | 00792-9141 | |
| 649252 | ESC SUPERIOR URBANA | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| 649253 | ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | | ARECIBO | PR | 00614 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1994 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649254 | ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | | HATILLO | PR | 00659 | |
| 649255 | ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 156139 | ESC TOMAS MASO RIVERA ( INT PINAS) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649256 | ESC TORIBIO RIVERA | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| 649257 | ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | | ARECIBO | PR | 00614 | |
| 649258 | ESC VEGA ALEGRE | P O BOX 2330 | | | | RIO GRANDE | PR | 000745 | |
| 649259 | ESC VILLA HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00971 | |
| 649260 | ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649261 | ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | | CANOVANAS | PR | 00729 | |
| 649262 | ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | | SAN JUAN | PR | 00916 | |
| 649263 | ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649264 | ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | | SAN JUAN | PR | 00921 | |
| 649265 | ESC WOODROW WILSON | PO BOX 609 | | | | AGUIRRE | PR | 00704 | |
| 156140 | Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| 156145 | ESCABI PAGAN MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649266 | ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 156175 | ESCALANTE ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156242 | ESCALERA CRUZ, ZURISHADAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156264 | ESCALERA FELICIANO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156294 | ESCALERA MASSO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419628 | ESCALERA SANTIAGO, FRANCISCO A. | LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156418 | ESCALONA COLMENERO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156425 | ESCALONA MARRERO MD, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156432 | ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| 156439 | ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 156446 | ESCARFULLERY RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156450 | ESCENA LATINA INC | PMB 278 | PO BOX 20000 | | | CANOVANAS | PR | 00729-0042 | |
| 1256485 | ESCENA LATINA INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649267 | ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00906 | |
| 156451 | ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | | CANOVANAS | PR | 00729 | |
| 649268 | ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | | RIDGGFIELD | CT | 06877 | |
| 649269 | ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 156459 | ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156460 | ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156461 | ESCO GROUP INC | P O BOX 3269 | | | | CAROLINA | PR | 00987 | |
| 649270 | ESCO GULF SERVICE STATION | PO BOX 2018 | | | | GUAYNABO | PR | 00970-2018 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649272 | ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156462 | ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156537 | ESCOBAR CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156599 | ESCOBAR MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156705 | ESCOBAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156712 | ESCOLAR KRAYOLA ,CENTRO PRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156714 | ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 649273 | ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 156716 | ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 156717 | ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| 156754 | ESCRIBANO MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156802 | ESCROGGIN CEDANO, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649275 | ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 649278 | ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 649279 | ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 | |
| 156828 | ESCUDERO RIVERA MD, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649292 | ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 | |
| 649293 | ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 | |
| 649294 | ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 | |
| 649280 | ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 | |
| 649295 | ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 | |
| 649296 | ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 | |
| 156842 | ESCUELA ALCIDES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649297 | ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 649298 | ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 649299 | ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 | |
| 649300 | ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 | |
| 649301 | ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 649302 | ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 | |
| 649281 | ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 | |
| 156843 | ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 649303 | ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649304 | ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 156844 | ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 649305 | ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 | |
| 649306 | ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 | |
| 649307 | ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 | |
| 156845 | ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 | |
| 649308 | ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 649309 | ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 | |
| 156846 | ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649310 | ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 | |
| 156847 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156848 | ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156849 | ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| 649311 | ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| 649312 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| 649314 | ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| 649315 | ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 649316 | ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| 156851 | ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| 156779 | ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| 156852 | ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| 649317 | ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| 649318 | ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| 649319 | ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |
| 156853 | ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| 156854 | ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 156855 | ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| 649320 | ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649321 | ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |
| 156856 | ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |
| 649322 | ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | | PONCE | PR | 00732-7286 | |
| 649324 | ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 649325 | ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | | MAYAGUEZ | PR | 00681 | |
| 649326 | ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 649327 | ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | | YAUCO | PR | 00698 | |
| 649328 | ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | | MANATI | PR | 00674 | |
| 649329 | ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | | DORADO | PR | 00646-4802 | |
| 156857 | ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX  365067 | | | | SAN JUAN | PR | 00936 | |
| 156858 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 649330 | ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 156860 | ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | | BAYAMON | PR | 00956-3255 | |
| 156861 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | | BAYAMON | PR | 00959 | |
| 649282 | ESCUELA DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1807 | |
| 649332 | ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | | CAROLINA | PR | 00986 | |
| 649333 | ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | | ISABELA | PR | 00662 | |
| 156862 | ESCUELA DR RAMON E BETANCES | URB LA PROVIDENCIA | 2229 CALLE SUCRE | | | PONCE | PR | 00728 | |
| 649334 | ESCUELA DR VICTOR RINCON | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649335 | ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 | |
| 649336 | ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 | |
| 649337 | ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 156863 | ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 649338 | ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 | |
| 649339 | ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 | |
| 649340 | ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 649341 | ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1998 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649342 | ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 | |
| 649343 | ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 156864 | ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 | |
| 156865 | ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 | |
| 156866 | ESCUELA EUGENIO MARIA DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649345 | ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 | |
| 649346 | ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 156868 | ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 649347 | ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 649348 | ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 | |
| 649349 | ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 | |
| 649283 | ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 | |
| 649350 | ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 649351 | ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | | FLORIDA | PR | 00650 | |
| 649352 | ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | | ISABELA | PR | 00662 | |
| 156869 | ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | | NARANJITO | PR | 00719 | |
| 649353 | ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | | LARES | PR | 00669 | |
| 649354 | ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | | TOA ALTA | PR | 00954 | |
| 649284 | ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | | PONCE | PR | 00730 | |
| 649285 | ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | | COMERIO | PR | 00782 | |
| 156870 | Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | | San Juan | PR | 00917 | |
| 156873 | ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 649356 | ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | | PONCE | PR | 00728 | |
| 649357 | ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4134 | |
| 156874 | ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | | SAN JUAN | PR | 00929-0556 | |
| 649358 | ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | | COTO LAUREL | PR | 00780-2114 | |
| 649359 | ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 156875 | ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | | ANASCO | PR | 00610 | |
| 649360 | ESCUELA JESUS SILVA | P O BOX 1251 | | | | TRUJILLO ALTO | PR | 00978 | |
| 649361 | ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | | PATILLAS | PR | 00723 | |
| 649362 | ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649363 | ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649364 | ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | | SAN JUAN | PR | 00923 | |
| 649286 | ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | | SAN JUAN | PR | 00926 | |
| 649365 | ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 649367 | ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | | SABANA GRANDE | PR | 00637 | |
| 649287 | ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | | DORADO | PR | 00646 | |
| 156876 | ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 649368 | ESCUELA JUAN B HUYKE | PO BOX 12 | | | | YABUCOA | PR | 00767 | |
| 156877 | ESCUELA JUAN I VEGA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649370 | ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 156878 | ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | | HUMACAO | PR | 00792 | |
| 649288 | ESCUELA JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | | CAROLINA | PR | 00986-7709 | |
| 156879 | ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 649371 | ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | | ARECIBO | PR | 00912-9612 | |
| 649372 | ESCUELA LA FERMINA | P O BOX 728 | | | | LAS PIEDRAS | PR | 00771-0728 | |
| 649373 | ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | | SAN JUAN | PR | 00936-2073 | |
| 649374 | ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | | RIO GRANDE | PR | 00745 | |
| 649375 | ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 156881 | ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | | ARECIBO | PR | 00612 | |
| 649376 | ESCUELA LUCIANO RIOS | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 649377 | ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | | ARECIBO | PR | 00614 | |
| 649378 | ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 156883 | ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | | COMERIO | PR | 00782 | |
| 156885 | ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 156887 | ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 649380 | ESCUELA LUIS SANTAELLA | PO BOX 407 | | | | AGUAS BUENAS | PR | 00703 | |
| 649381 | ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | | ISABELA | PR | 00662-0855 | |
| 649382 | ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | | HUMACAO | PR | 00792-8930 | |
| 649383 | ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | | QUEBRADILLAS | PR | 00678-0561 | |
| 649384 | ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 156888 | ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | | CAGUAS | PR | 00726-5475 | |
| 649385 | ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 649386 | ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2000 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156889 | ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | | GUAYNABO | PR | 00969-4429 | |
| 649387 | ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 156890 | ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| 156892 | ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | | CAGUAS | PR | 00726-0871 | |
| 649388 | ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | | CEIBA | PR | 00735 | |
| 649389 | ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | | CIDRA | PR | 00739 | |
| 649390 | ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 649391 | ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | | ISABELA | PR | 00662 | |
| 649289 | ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | | COAMO | PR | 00769 | |
| 649392 | ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | | BAYAMON | PR | 00960-1244 | |
| 649393 | ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | | LARES | PR | 00669 | |
| 649394 | ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649395 | ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | | COAMO | PR | 00769 | |
| 649396 | ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | | BARRANQUITAS | PR | 00794 | |
| 649397 | ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | | SAN JUAN | PR | 00924 | |
| 649398 | ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 | |
| 649400 | ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 | |
| 649401 | ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649402 | ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 | |
| 649403 | ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 | |
| 649404 | ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649405 | ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 | |
| 649406 | ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 | |
| 649407 | ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 649408 | ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 156893 | ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 | |
| 649409 | ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 649410 | ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 | |
| 156894 | ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 156895 | ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2001 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649411 | ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 649412 | ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 | |
| 156896 | ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 | |
| 649413 | ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 | |
| 649414 | ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 | |
| 649415 | ESCUELA SUCESION TORRES | P O BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 649416 | ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 | |
| 649291 | ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 | |
| 649417 | ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649418 | ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 | |
| 649419 | ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 | |
| 649420 | ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 649421 | ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649422 | ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 | |
| 649423 | ESCUELA SUPERIOR URBANA | P O BOX  33 | | | | PATILLAS | PR | 00723 | |
| 156897 | ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 | |
| 649424 | ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 649425 | ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 | |
| 156898 | ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 | |
| 156899 | Escuela Técnica de Electrididad | Calle Villa #190 | | | | Ponce | PR | 00730 | |
| 649426 | ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 649427 | ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156900 | ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649428 | ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156901 | ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 | |
| 649429 | ESCUELA VOCACIONAL RODRIGUEZ | P O  BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 | |
| 649430 | ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 | |
| 156902 | ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | | MARICAO | PR | 00606 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2002 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649433 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 649434 | ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQUINA CONFIANZA | | | SAN JUAN | PR | 00921 | |
| 649435 | ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 156904 | ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 649436 | ESCUTISMO SECTOR SABANA/ JULIO GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 | |
| 156911 | ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 | |
| 649437 | ESDRAS MACHINE SHOP | HC 01  BOX 3304 | | | | JAYUYA | PR | 00664 | |
| 156912 | ESDRAS SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649438 | ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 | |
| 156917 | ESEMSE INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623 | |
| 156918 | ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 | |
| 649439 | ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 649440 | ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 156919 | ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 | |
| 649441 | ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 649442 | ESHA RESEARCH | PO BOX 13028 | | | | SALEM | OR | 97309-1028 | |
| 649443 | ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 | |
| 156920 | ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 | |
| 156921 | ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| 649444 | ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | | FLORIDA | FL | 32303 | |
| 649445 | ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| 156922 | ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 156923 | ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| 156924 | ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| 649446 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 649447 | ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 649448 | ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649451 | ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |
| 156926 | ESMERALDA ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156927 | ESMERALDA BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649452 | ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 649453 | ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| 649455 | ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| 156928 | ESMERALDA CORREA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649456 | ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| 156929 | ESMERALDA COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156930 | ESMERALDA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649457 | ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| 156931 | ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156932 | ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 649450 | ESMERALDA I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 649459 | ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| 649460 | ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| 649461 | ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |
| 649462 | ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | | MOROVIS | PR | 00687 | |
| 156933 | ESMERALDA MIRANDA LAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649464 | ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | | SAN JUAN | PR | 00926 | |
| 649466 | ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | | SAN LORENZO | PR | 00754-9781 | |
| 649467 | ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | | SAN JUAN | PR | 00915 | |
| 649469 | ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 649470 | ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | | CAMUY | PR | 00627 | |
| 156935 | ESMERALDA PEREZ/ RAYMOND HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156936 | ESMERALDA QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156937 | ESMERALDA RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649471 | ESMERALDA RIVERA CRUZ | BOX 2855 | | | | GUAYNABO | PR | 00971 | |
| 649472 | ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | | VIEQUES | PR | 00765 | |
| 156938 | ESMERALDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649473 | ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | | BAYAMON | PR | 00956 | |
| 649474 | ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | | PONCE | PR | 00780-2107 | |
| 649475 | ESMERALDA ROMAN CANALES | PO BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 649476 | ESMERALDA ROSADO DAVILA | P O BOX 362 | | | | SAN LORENZO | PR | 00754 | |
| 156939 | ESMERALDA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156940 | ESMERALDA ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649477 | ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 649478 | ESMERALDA SANTOS MELENDEZ | 2DA  SEC LEVITTOWN | 2252 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 1256486 | ESMERALDA SEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649479 | ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | | HUMACAO | PR | 00731 | |
| 156942 | ESMERALDA VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649482 | ESMERALDA VILLAS QUIROS | HC 07 BOX 2342 | | | | PONCE | PR | 00731-9604 | |
| 649483 | ESMERALDA ZURRUTIA MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | | TOA BAJA | PR | 00949 | |
| 156943 | ESMERALDO BAUZO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156944 | ESMERALDO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649484 | ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2004 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649485 | ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | | PONCE | PR | 00730 | |
| 649486 | ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 649487 | ESMERALDO VELEZ VARGAS | PO BOX 142 | | | | SAN GERMAN | PR | 00683 | |
| 156945 | ESMIRNA NEGRO IRLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156946 | Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 156947 | ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 156948 | ESMO CORP | PO BOX 25297 | | | | SAN JUAN | PR | 00928 | |
| 649489 | ESMO CORPORATION | PO BOX 25297 | | | | SAN JUAN | PR | 00928-5297 | |
| 156969 | ESMURRIAS HERNANDEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649490 | ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 | |
| 156973 | ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 156974 | ESOV S VELAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156955 | ESOV SIUL VELAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649492 | ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 649492 | ESPADA AUTO SALES INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 | |
| 156988 | ESPADA BERRIOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157136 | ESPADA RODRIGUEZ, ALEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419629 | ESPADA RODRÍGUEZ, NIKOLE | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 157153 | ESPADA SANTANA MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157176 | ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 157180 | Espada-Martínez, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419630 | ESPAÑOL RODRÍGUEZ, MAGALY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 157195 | ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 | |
| 157248 | ESPARZA RAZO MD, BOGART R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649493 | ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| 157259 | ESPER MD , WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157260 | ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 | |
| 649494 | ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 | |
| 649496 | ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 | |
| 649497 | ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157  LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 157261 | ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 157262 | ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 157263 | ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| 157264 | ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 | |
| 649498 | ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 | |
| 649499 | ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 | |
| 649500 | ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157265 | ESPERANZA BERMUDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649502 | ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 | |
| 157266 | ESPERANZA CEPEDA ONORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649503 | ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 157267 | ESPERANZA CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649504 | ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 | |
| 157268 | ESPERANZA CUEVAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157269 | ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| 157270 | ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 157271 | ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | | JUNCOS | PR | 00777 | |
| 157272 | ESPERANZA ENCARNACION MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649505 | ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | | TRUJILLO ALTO | PR | 00926 | |
| 649506 | ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | | BAJADERO | PR | 00612 | |
| 649507 | ESPERANZA GAS | 118 CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 157274 | ESPERANZA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157275 | ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 157276 | ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | | PHILADELPHIA | PA | 19124 | |
| 157277 | ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 649508 | ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | | RIO GRANDE | PR | 00745 | |
| 649509 | ESPERANZA IRON WORKS | PO BOX 2882 | | | | GUAYNABO | PR | 00970 | |
| 157278 | ESPERANZA LINARES MELITON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157279 | ESPERANZA LORENZO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157280 | ESPERANZA M BATISTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649512 | ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | | CAGUAS | PR | 000725 | |
| 157281 | ESPERANZA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649513 | ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | | CAYEY | PR | 00736 | |
| 157282 | ESPERANZA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157283 | ESPERANZA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649515 | ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | | SAN SEBASTIAN | PR | 00685 | |
| 157284 | ESPERANZA MESA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649516 | ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | | RIO GRANDE | PR | 00745 | |
| 649517 | ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | | BOQUERON | PR | 00622 | |
| 649518 | ESPERANZA MONTES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 649519 | ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | | CIALES | PR | 00638 | |
| 649520 | ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 157285 | ESPERANZA ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649521 | ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | | SAN JUAN | PR | 00917 | |
| 157286 | ESPERANZA PADIN REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157287 | ESPERANZA PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157288 | ESPERANZA PARA LA VEJEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157289 | ESPERANZA PASTRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649523 | ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE  48 ST V V 8 | | | | PONCE | PR | 00731 | |
| 157290 | ESPERANZA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157291 | ESPERANZA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157292 | ESPERANZA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649526 | ESPERANZA RIVERA MELENDEZ | HC 1  BOX 4502 | | | | YABUCOA | PR | 00767 | |
| 649527 | ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 649528 | ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | | SAN JUAN | PR | 00928 | |
| 157294 | ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 649530 | ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86  CALLE ALELIS | | | CAROLINA | PR | 00985 | |
| 157295 | ESPERANZA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157296 | ESPERANZA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649531 | ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | | SAN GERMAN | PR | 00638 | |
| 649532 | ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 649533 | ESPERANZA RUIZ FIGUEROA | 5  RES MONTE ISLE¨O | APTO  50 | | | MAYAGUEZ | PR | 00680 | |
| 649534 | ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | | HUMACAO | PR | 00792 | |
| 649535 | ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | | PONCE | PR | 00728-4504 | |
| 649537 | ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS)  CALLE POPULAR | | | SAN JUAN | PR | 00925 | |
| 649538 | ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | | ARECIBO | PR | 00612 | |
| 649539 | ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| 649540 | ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 649541 | ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| 649543 | ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| 649545 | ESPERANZA TORRES MARTINEZ | PO BOX  21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 157298 | ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 157299 | ESPERANZA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157300 | ESPERANZA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA  16 | | | | VALENCIA | | 46010 | |
| 157301 | ESPERANZO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157307 | ESPIET MIRAY MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157351 | ESPINAL SURUN, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2007 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419631 | ESPINO MARTÍNEZ, ELSA | HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 649552 | ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| 157440 | ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| 1419632 | ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157482 | ESPINOSA FIGUEROA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157488 | ESPINOSA GLASS SHOP | PO BOX 6417 | | | | BAYAMON | PR | 00960-6417 | |
| 1419633 | ESPINOSA ROSADO, EVYFLOR | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 157590 | ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | | CAMUY | PR | 00627-2612 | |
| 157617 | ESPINOZA MD , LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157620 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 C/ MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 1256487 | ESPIRAL MONTESSORI, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157622 | ESPIRITA POSADA DE LA CARIDAD EGI D | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 | |
| 157624 | ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 157631 | ESPONJITAS DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157633 | ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 157634 | ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 157544 | ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 | |
| 157636 | ESQUERDO CRUZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419634 | ESQUILIN GARCIA, LOAITZA ANAIS Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 1422867 | ESQUILÍN RIVERA, JUAN JESÚS | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 APARTAMENTO 186 | | SAN JUAN | PR | 00926 | |
| 649554 | ESQUINA MINI MARKET | CALLE G  MARTINEZ 2 | | | | AIBONITO | PR | 00705 | |
| 157828 | ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 | |
| 157829 | ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 157830 | ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| 649555 | ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 | |
| 649556 | ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 | |
| 157832 | ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| 157833 | ESSIE SARAH RUTH BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649558 | ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 157834 | ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 | |
| 649559 | ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 | |
| 649560 | ESSO BORINQUEN TOWER | P O  BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 649561 | ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 649562 | ESSO CHAR MARI | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 649563 | ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00965 | |
| 649564 | ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | | TRUJILLO ALTA | PR | 00976 | |
| 649566 | ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 649567 | ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649568 | ESSO FOOD SHOP | PO BOX 1478 | | | | VEGA BAJA | PR | 00694-1478 | |
| 649569 | ESSO GARAGE MONTALVO | BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 649570 | ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2008 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649573 | ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 649574 | ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | | TOA  ALTA | PR | 00953 | |
| 649575 | ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649576 | ESSO SERVICE CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649578 | ESSO SERVICE STATION | PO BOX 10704 | | | | SAN JUAN | PR | 00922 | |
| 157835 | ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | | ANASCO | PR | 00610 | |
| 649579 | ESSO STANDARD OIL | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 649582 | ESSO STANDARD OIL CO | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 157836 | ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| 649583 | ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 | |
| 157837 | ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| 649585 | ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 | |
| 649586 | ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 | |
| 771048 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 649587 | EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 | |
| 649588 | EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157840 | EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157841 | ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 649589 | ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 | |
| 157842 | ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 | |
| 649590 | ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 | |
| 157843 | ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 | |
| 649591 | ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 | |
| 649592 | ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 | |
| 649593 | ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 649594 | ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 | |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 | |
| 649597 | ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649598 | ESTACION ESSO | P O BOX  817 | | | | CAYEY | PR | 00737 | |
| 157844 | ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 649599 | ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 649600 | ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 649603 | ESTACION GULF/ ZAILES | BOX 669 | | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2009 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649604 | ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | | VILLALBA | PR | 00765 | |
| 649605 | ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 649606 | ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 649607 | ESTACION MARISOL | PO BOX 272 | | | | VIEQUES | PR | 00765 | |
| 649608 | ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 649609 | ESTACION SHELL ASOMANTE | HC 02  BOX  8146 | | | | AIBONITO | PR | 00705 | |
| 157845 | ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 157846 | ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | | SAN JUAN | PR | 00927 | |
| 649610 | ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF KM 2 0 | | | SAN JUAN | PR | 00926 | |
| 157847 | ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976 | |
| 157867 | ESTADIA FELIZ INC. | P. O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 1422555 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1419640 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 1419641 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 1419643 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 1419647 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419648 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419649 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419651 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | VICTOR M. RIVERA TORRES | AVENIDA FERNANDEZ JUNCOS 1502 ALTOS | | | SANTURCE | PR | 00909 | |
| 1419652 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IGNACIO GORRIN MALDONADO | VIC TOWER SUITE 1005 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1419656 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419658 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 1422796 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 1419635 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 1419636 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA SUITE 1200 | | | SAN JUAN | PR | 00926-2725 | |
| 1419637 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 1419638 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419639 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1419642 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2010 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419644 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 1419645 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3710 | |
| 1419646 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3710 | |
| 1419650 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 1419653 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 1419654 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 1419655 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GRETCHEN CARLO YAMIN | PO BOX 368103 | | | SAN JUAN | PR | 00936-8103 | |
| 1419657 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 157868 | ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| 157869 | ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 649612 | ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 157870 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |
| 157871 | ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 649614 | ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| 157872 | ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 157873 | ESTANCIA CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 157875 | ESTANCIA CORAZON INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 649616 | ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| 157877 | ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| 649615 | ESTANCIA SHELL ISABELA | PO BOX  432 | | | | ISABELA | PR | 00662 | |
| 649618 | ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | LAJAS | PR | 00667 | |
| 649619 | ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 649620 | ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| 157878 | ESTANCIAS DE, SABANANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649621 | ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 649622 | ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| 649617 | ESTANCIAS MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| 649623 | ESTANCIAS REALES S E | P O  BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| 157879 | ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| 649624 | ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| 649625 | ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| 157882 | ESTARELLAS ESTARELLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649626 | ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | 54 RUTGERS APT 1E | | | | NEW YORK | NY | 10002 | |
| 157888 | ESTATE FELIPA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649627 | ESTATE HUBER MCINTOSH | P O BOX 372 | | | | FREDERIKSTED | VI | 00841 | |
| 157889 | ESTATE NELSON TORRES Y SARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2011 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157890 | ESTATE OF AHMED L SAWI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157891 | ESTATE OF ALAN COWLISHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157893 | ESTATE OF ALFRED HERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157895 | ESTATE OF ANN CORNELIA MURDAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157896 | ESTATE OF ANN STRZESZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649628 | ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | | FLINT | TX | 75762-9507 | |
| 157897 | ESTATE OF ANNE DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157898 | ESTATE OF ARTURO CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157899 | ESTATE OF BERTRAND SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157900 | ESTATE OF BLAS HERNANDEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157901 | ESTATE OF BLNCHE GROSS DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649629 | ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| 157903 | ESTATE OF CARMEN ROCHESTER RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157904 | ESTATE OF CATHERINE O WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157905 | ESTATE OF DAISY L SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157906 | ESTATE OF EDWARD P GIAIMO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157907 | ESTATE OF EHEL J HERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649630 | ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| 157909 | ESTATE OF FERMIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157910 | ESTATE OF FRANCESCA RIGAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649631 | ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | EAST GREENWICH | RI | 02818 | |
| 649632 | ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | MOUNT JULIET | TN | 37121-1653 | |
| 157911 | ESTATE OF FREDDY GERSON LEMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649633 | ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | NEW YORK | NY | 10022 | |
| 157912 | ESTATE OF FRUCTUOSO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157913 | ESTATE OF GENEVA B HEIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157914 | ESTATE OF GILDA ARVIZU-HAYDEE ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157915 | ESTATE OF HANS HEITKOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157916 | ESTATE OF HAYDEE ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157917 | ESTATE OF HERMINIO HERNANDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157918 | ESTATE OF HIRAM TORRES RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649634 | ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | SAN JUAN | PR | 00920 | |
| 157919 | Estate of Jeremiah Jochnowitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157920 | ESTATE OF JESUS VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157921 | ESTATE OF JOSE A BON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157923 | ESTATE OF JOSE L MOLINA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157924 | ESTATE OF JOSE V CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157925 | ESTATE OF JOSE V CHANG Y ANA G CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157926 | ESTATE OF JOSEPH QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157928 | ESTATE OF JULIA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157929 | ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649635 | ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWAIRE BETSY RAMDAS | PO BOX 227 | | | PHILIPSBURG | PA | | ST MARTEN |
| 649636 | ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| 157930 | ESTATE OF MANUEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157931 | ESTATE OF MANUEL ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157932 | ESTATE OF MANUEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157933 | ESTATE OF MARIA DE LOS ANGELES BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157934 | ESTATE OF MARINA PRISCILLA GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649637 | ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| 157935 | ESTATE OF MARTIN CAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157936 | ESTATE OF MICHAEL WOODBURY CORNU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157937 | ESTATE OF MIRTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157941 | ESTATE OF PAULINE LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157942 | ESTATE OF PORFIRIO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157943 | ESTATE OF RAFAEL F ECHAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649638 | ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 | |
| 157944 | ESTATE OF RANDALL E JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157945 | ESTATE OF RICHARD J CUMMINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157947 | ESTATE OF VERA BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649639 | ESTATE OF VERA M BROOKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 | |
| 157948 | ESTATE OF WEATHERLY T KAVANACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157949 | ESTATE OF WILLIAM J VAFIADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157950 | ESTATE OF WILLIAM S POSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649640 | ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 | |
| 157951 | ESTATE OF ZACHARIAH REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649641 | ESTATE OR MORRIS FAIRHILL | 350  FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 | |
| 157952 | ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157953 | ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 157955 | ESTEBA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649647 | ESTEBAN ACEVEDO ACEVEDO | 1221 WEST  WASHINGTON APT 10 | | | | MILWAKEE | WI | 53204 | |
| 649648 | ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 | |
| 649649 | ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 649650 | ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 157957 | ESTEBAN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157958 | ESTEBAN ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649653 | ESTEBAN APONTE FEBLES | HC 8 BOX 207 | | | | PONCE | PR | 00731 | |
| 157959 | ESTEBAN ARZUAGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649655 | ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 649654 | ESTEBAN AUTO SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 157960 | ESTEBAN AYALA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649656 | ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 | |
| 157961 | ESTEBAN BERRIOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157963 | ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 157964 | ESTEBAN CABAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649658 | ESTEBAN CALDERON MERCADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 157968 | ESTEBAN CANEVARO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157969 | ESTEBAN CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649659 | ESTEBAN CARLE GARCIA | PO BOX 334 | | | | VIEQUES | PR | 00765 | |
| 649660 | ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 | |
| 649661 | ESTEBAN CASAS MARTINEZ | P O BOC 2390 | | | | SAN JUAN | PR | 00919 | |
| 649662 | ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 | |
| 649663 | ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 649666 | ESTEBAN CENTENO MEDINA | PO BOX 507 | | | | BAJADERO | PR | 00610 | |
| 649668 | ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | | PONCE | PR | 00717 | |
| 157970 | ESTEBAN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157971 | ESTEBAN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649670 | ESTEBAN CORDERO QUILES | PO BOX 255 | | | | CABO ROJO | PR | 00623 | |
| 649673 | ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | | SAN JUAN | PR | 00913 | |
| 649674 | ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 157973 | ESTEBAN CUEBAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157974 | ESTEBAN CUEVAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157975 | ESTEBAN CUEVAS PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649677 | ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | | JAYUYA | PR | 00664-9606 | |
| 157976 | ESTEBAN DE JESUS FLAZ FLAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649678 | ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | | SAN JUAN | PR | 00912 | |
| 157977 | ESTEBAN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649679 | ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | | CAGUAS | PR | 00725 | |
| 157978 | ESTEBAN DORTA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649680 | ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 649681 | ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 157979 | ESTEBAN ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157980 | ESTEBAN ESCUTE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649682 | ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | | AGUADA | PR | 00602 | |
| 157981 | ESTEBAN FELIX BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649684 | ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | | CAYEY | PR | 00736 | |
| 157982 | ESTEBAN FERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649685 | ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | | BAYAMON | PR | 00956 | |
| 157983 | ESTEBAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157984 | ESTEBAN FLORES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649642 | ESTEBAN FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | | CABO ROJO | PR | 00622 | |
| 157985 | ESTEBAN FRIAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649688 | ESTEBAN GARCIA MALATRASI | PO BOX 5321 | | | | SAN JUAN | PR | 00919-5321 | |
| 649689 | ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | | SAN JUAN | PR | 00926 | |
| 649643 | ESTEBAN GONZALEZ CASTRO | HC 1 BOX 6139 | | | | LAS PIEDRAS | PR | 00771-9712 | |
| 649690 | ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 157986 | ESTEBAN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157987 | ESTEBAN HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157988 | ESTEBAN I FERNANDEZ NODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649691 | ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | | CAROLINA | PR | 00987 | |
| 649692 | ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | | FAJARDO | PR | 00738 0396 | |
| 649695 | ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 157989 | ESTEBAN J RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157990 | ESTEBAN L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649696 | ESTEBAN L ROMAN | P O BOX 504 | | | | CIALES | PR | 00638 | |
| 649698 | ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650 | |
| 157991 | ESTEBAN LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157992 | ESTEBAN LINARES MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157993 | ESTEBAN LLOP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649699 | ESTEBAN LOPEZ GINES | APT. C-122  VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 649701 | ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 157994 | ESTEBAN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649702 | ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | | YABUCOA | PR | 00767 | |
| 157995 | ESTEBAN LOPEZ OLVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157996 | ESTEBAN LOPEZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157997 | ESTEBAN LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157998 | ESTEBAN M JAIME ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2015 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157999 | ESTEBAN MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649705 | ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| 158001 | ESTEBAN MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649706 | ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| 158002 | ESTEBAN MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649707 | ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| 649708 | ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| 158003 | ESTEBAN MENDEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158004 | ESTEBAN MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649710 | ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 649711 | ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| 158005 | ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| 158006 | ESTEBAN MORA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158007 | ESTEBAN MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158008 | ESTEBAN MUJICA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158009 | ESTEBAN NAVARRO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649715 | ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| 158010 | ESTEBAN NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649717 | ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| 649718 | ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| 158011 | ESTEBAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158014 | ESTEBAN ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158015 | ESTEBAN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649719 | ESTEBAN ORTIZ RIVEREA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| 158016 | ESTEBAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649722 | ESTEBAN PABON VELEZ | BO MOSQUITO | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 649723 | ESTEBAN PADILLA TORRES | BOX 1373 | | | | CABO ROJO | PR | 00623 | |
| 158017 | ESTEBAN PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649724 | ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE  I | | | CAROLINA | PR | 00982 | |
| 649725 | ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| 649726 | ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 158019 | ESTEBAN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158020 | ESTEBAN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158021 | ESTEBAN PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649728 | ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| 158024 | ESTEBAN QUINONES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158025 | ESTEBAN RAFAEL BENITEZ MERCADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649731 | ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | 5 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 649732 | ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| 649735 | ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| 158026 | ESTEBAN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158028 | ESTEBAN RIVERA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649736 | ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 158029 | ESTEBAN RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158030 | ESTEBAN RIVERA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158031 | ESTEBAN RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649739 | ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 | |
| 158032 | ESTEBAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649741 | ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 649743 | ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 | |
| 649745 | ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 | |
| 158033 | ESTEBAN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158034 | ESTEBAN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158035 | ESTEBAN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158036 | ESTEBAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158038 | ESTEBAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158039 | ESTEBAN ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649748 | ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 649749 | ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 | |
| 158040 | ESTEBAN RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649750 | ESTEBAN S PONI RAVALI | SOLIMAR  30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 | |
| 649751 | ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 158041 | ESTEBAN SANCHEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649753 | ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 158042 | ESTEBAN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649754 | ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 649756 | ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 158046 | ESTEBAN SOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649757 | ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 649761 | ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| 649762 | ESTEBAN URRUTIA NUÑEZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649763 | ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| 158050 | ESTEBAN VALENTIN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649764 | ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| 158051 | ESTEBAN VAN TOLL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649765 | ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| 158052 | ESTEBAN VARGAS GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649766 | ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| 649767 | ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| 158055 | ESTEBAN WILLIAM CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158056 | ESTEBAN ZAVALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649768 | ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| 158058 | ESTEBANIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158059 | ESTEBANIA MARQUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158060 | ESTEBANIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649772 | ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| 158061 | ESTEBANIA RAMIREZ PALOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158062 | ESTEBANIA SAEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649773 | ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 649774 | ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| 649775 | ESTEBITA AUTO COR./DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| 158064 | ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| 158066 | ESTEFAN G SALAZAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649777 | ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 649778 | ESTEFANIA FIGUEROA GONZALEZ | HC73  BOX  4871 | | | | NARANJITO | PR | 00719 | |
| 158069 | ESTEFANIA P PIERAS HILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158070 | ESTEFANIA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649779 | ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| 158071 | ESTEFANY M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649781 | ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| 158075 | ESTELA CRUZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158079 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158081 | ESTELA I VALLES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649782 | ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 158082 | ESTELA INESTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649783 | ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 649784 | ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX | | | MEXICO DF |
| 158083 | ESTELA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649785 | ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| 158085 | ESTELA M VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158087 | ESTELA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158093 | ESTELA RIVAS NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649786 | ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| 158096 | ESTELA RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649787 | ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| 158098 | ESTELA SINTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419659 | ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 649788 | ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| 649789 | ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 158105 | ESTELLA Y RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158107 | ESTELLE L VILAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649790 | ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 158113 | ESTEPHANY MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158114 | ESTEPHANY TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649791 | ESTER GUASCH DIAZ | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2018 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649792 | ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 649793 | ESTER M. PEREZ OSORIO | CALLE 14  PARCELA 348 | | | | CANOVANAS | PR | 00729 | |
| 649794 | ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | | JUANA DIAZ | PR | 00795-7739 | |
| 1419660 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 158125 | ESTERAS MACIAS MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158133 | ESTERAS VAZQUEZ MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649795 | ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 158134 | ESTERBINA ESCROGGIN CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158135 | ESTERBINA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158136 | ESTERBINA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649797 | ESTERBINA RIVERA PEREZ | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 158137 | ESTERIS ISOMEDIC SERVICES | PO BOX  415 | | | | VEGA ALTA | PR | 00692 | |
| 158138 | ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | | GUAYNABO | PR | 00970-3844 | |
| 1422572 | ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 #209 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 158144 | ESTERVINA DE PENA DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158145 | ESTERVINA DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158146 | ESTERVINA ESCROGGIN CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649802 | ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 649803 | ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | | CIDRA | PR | 00739 | |
| 158151 | ESTEVA BAEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158162 | ESTEVA HEAL MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419661 | ESTEVA MARQUEZ, GLORIA M. | JOSÉ A. HERNÁNDEZ LÁZARO | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 158165 | ESTEVA NADAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158178 | ESTEVEN DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158179 | ESTEVEN FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158191 | ESTEVES BARRETO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422935 | ESTEVES GONZALEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 1422936 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 649804 | ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 1422937 | ESTEVEZ GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 1419662 | ESTEVEZ, AGUSTINA P. | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 649806 | ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 158303 | ESTHER A ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649807 | ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 158304 | ESTHER A. MORENO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649808 | ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 649810 | ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 649811 | ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2019 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649813 | ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 649814 | ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 | |
| 158306 | ESTHER B ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649815 | ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 | |
| 158307 | ESTHER BERRIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649816 | ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649817 | ESTHER BRAVO GARCIA | 1055 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 | |
| 158308 | ESTHER BURGOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158309 | ESTHER CABALLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158310 | ESTHER CALDERON ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158311 | ESTHER CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649818 | ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 | |
| 649820 | ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 649821 | ESTHER COLLAZO SANTOS | URB EL TORITO | C20 CALLE 4 | | | CAYEY | PR | 00736 | |
| 649822 | ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | | BROOKLYN | NY | 11207 | |
| 649823 | ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | | COROZAL | PR | 00783 | |
| 158313 | ESTHER COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649824 | ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | | GUAYNABO | PR | 00968 | |
| 158314 | ESTHER CRESPIN CREDIT ESQ. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649826 | ESTHER CRUZ QUILES | P O BOX 4061 | | | | MAYAGUEZ | PR | 00681-4061 | |
| 158315 | ESTHER CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158318 | ESTHER CRUZ SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158319 | ESTHER CUBANO MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158320 | ESTHER DE JESUS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649831 | ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 649832 | ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | | YAUCO | PR | 00698 | |
| 158321 | ESTHER DUMENG ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649834 | ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 649836 | ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 649837 | ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | | HORMIGUEROS | PR | 00660 | |
| 649838 | ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | | SAN JUAN | PR | 00926 | |
| 649839 | ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 649840 | ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | | AGUADILLA | PR | 00604 | |
| 649841 | ESTHER FIGUEROA ALICEA | P O BOX 388 | | | | LAJAS | PR | 00667 | |
| 649842 | ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | | AGUADILLA | PR | 00603 | |
| 158322 | ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158323 | ESTHER FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649843 | ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | | SAN JUAN | PR | 00906 | |
| 649844 | ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 158324 | ESTHER GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649846 | ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | | CAGUAS | PR | 00726 | |
| 649847 | ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | | CAROLINA | PR | 00985 | |
| 158325 | ESTHER GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649848 | ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | | ARECIBO | PR | 00613 | |
| 649850 | ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | | ISABELA | PR | 00662 | |
| 158328 | ESTHER HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649851 | ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 158330 | ESTHER I SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158331 | ESTHER I. DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158332 | ESTHER J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158333 | ESTHER JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158334 | ESTHER JUSINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158335 | ESTHER L AGUILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158336 | ESTHER L SERRANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158337 | ESTHER L. RIVERA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649852 | ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | | SAN JUAN | PR | 00915 | |
| 158338 | ESTHER LEYRA-BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649853 | ESTHER LOPEZ MEDINA | PO BOX 36956 | | | | SAN JUAN | PR | 00924 | |
| 649854 | ESTHER LOPEZ MORA | SANTA JUANA 2 | H 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 649855 | ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | | ARROYO | PR | 00714 | |
| 158339 | ESTHER LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649856 | ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 158340 | ESTHER LUISA GARAY CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158342 | ESTHER M COLOM MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158343 | ESTHER M ESPONDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649860 | ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| 158344 | ESTHER M ITARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158345 | ESTHER M LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158346 | ESTHER M MARTINEZ /JOSE NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158347 | ESTHER M NATER MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649861 | ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 158348 | ESTHER M PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158349 | ESTHER M PAGAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158350 | ESTHER M PEREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158351 | ESTHER M PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649862 | ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| 649863 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 158353 | ESTHER M RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158354 | ESTHER M RENTAS ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649864 | ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| 158355 | ESTHER M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649865 | ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 649866 | ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| 649867 | ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 158356 | ESTHER M VALENTIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158357 | ESTHER M. FONSECA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158359 | ESTHER M. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158360 | ESTHER MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649871 | ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 649872 | ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158362 | ESTHER MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158363 | ESTHER MALDONADO Y MARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158364 | ESTHER MARIA VELEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158365 | ESTHER MARIE LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649873 | ESTHER MARTINEZ | P O BOX 50063 | | | | SANJUAN | PR | 00902 | |
| 649874 | ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE  ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 649875 | ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 649876 | ESTHER MATOS FERNANDEZ | P O  BOX 642 | | | | CAROLINA | PR | 00986 | |
| 158367 | ESTHER MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158368 | ESTHER MEJIAS CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158371 | ESTHER MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649878 | ESTHER MOLINA BERNAZAR | 75 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 158372 | ESTHER MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158373 | ESTHER MONTENEGRO BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158376 | ESTHER N ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649880 | ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | | LAS PIEDRAS | PR | 00771 | |
| 158377 | ESTHER N. MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649881 | ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | | COTO LAUREL | PR | 00780 | |
| 649882 | ESTHER NIEVES | HC 04 BOX 15236 | | | | HUMACAO | PR | 00791 | |
| 649883 | ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 649884 | ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | | PONCE | PR | 00728 | |
| 158378 | ESTHER OLMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649885 | ESTHER OQUENDO VELEZ | PO BOX 11681 | | | | SAN JUAN | PR | 00910 | |
| 649886 | ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | | LEVITTOWN | PR | 00949 | |
| 649888 | ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | | SAN JUAN | PR | 00920 | |
| 649889 | ESTHER PEREZ OJEDA | HC 2 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 649890 | ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 158380 | ESTHER QUINTERO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649892 | ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 158381 | ESTHER RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158382 | ESTHER RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158383 | ESTHER RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649893 | ESTHER RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649894 | ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 158385 | ESTHER RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649896 | ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| 649897 | ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| 649805 | ESTHER RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| 649898 | ESTHER RIVERA DE LEON | URB PARQUE ECUESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 649899 | ESTHER RIVERA ORTIZ | URB TERRANOVA | H 16 CALLE B | | | GUAYNABO | PR | 00969 | |
| 158386 | ESTHER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158387 | ESTHER RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649900 | ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| 649901 | ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| 649902 | ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158388 | ESTHER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649904 | ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 649906 | ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| 649909 | ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |
| 158390 | ESTHER RODRIGUEZ Y HERMINIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649911 | ESTHER ROMAN REYES | HC 1 BOX 11407 | | | | ARECIBO | PR | 00612 | |
| 649912 | ESTHER ROSA DELGADO | BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 158391 | ESTHER ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649914 | ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | | GUAYNABO | PR | 00969 | |
| 649915 | ESTHER ROSARIO SANTOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 649916 | ESTHER RUILAN PEREZ | P O BOX 727 | | | | JUNCOS | PR | 00777 | |
| 649917 | ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | | CAMUY | PR | 00627 | |
| 649918 | ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | | CIALES | PR | 00635 | |
| 649919 | ESTHER SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649920 | ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | | ISABELA | PR | 00662 | |
| 649921 | ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | | MAYAGUEZ | PR | 00680 | |
| 158392 | ESTHER SANTOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158393 | ESTHER SERRANO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649923 | ESTHER SERRANO SALGADO | A 11 `URB SAN BENITO | | | | PATILLA | PR | 00723 | |
| 158394 | ESTHER SOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158395 | ESTHER SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158396 | ESTHER TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649924 | ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | | HUMACAO | PR | 00791 | |
| 649925 | ESTHER TORRES CORTES | VILLA PARAISO | 1306 CALLE TACITA | | | PONCE | PR | 00728 | |
| 649926 | ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 649927 | ESTHER TORRES MARTINEZ | P O BOX 4312 | | | | VEGA BAJA | PR | 00694 | |
| 158397 | ESTHER TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158399 | ESTHER V CASTILLO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158400 | ESTHER VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158401 | ESTHER VAQLIER JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649930 | ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 649931 | ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 649932 | ESTHER VARGAS RODRIGUEZ | PMB 1705 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 649933 | ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | | PONCE | PR | 00731 | |
| 158402 | ESTHER VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158403 | ESTHER VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649934 | ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 158405 | ESTHER VILLARRUBIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649935 | ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | | SAN JUAN | PR | 00924 | |
| 649936 | ESTHER Y PORRATA COLON | APARTADO 881 | | | | GUAYAMA | PR | 00785 | |
| 158406 | ESTHER Y. BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158407 | ESTHER Z MACEIRA JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649937 | ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | | SAN JUAN | PR | 00919-1474 | |
| 158408 | ESTHERMARIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649938 | ESTHERVINA ROLON FLORES | PO BOX 1192 | | | | CIDRA | PR | 00739 | |
| 649939 | ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 649940 | ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2023 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649941 | ESTIBALIZ ALOMAR MELERO | EXT ALTA VISTA | VV 25 CALLE 27 | | | PONCE | PR | 00731 | |
| 649942 | ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 649943 | ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | | MAYAGUEZ | PR | 00680 | |
| 649945 | ESTILO MODERNO INC | PO BOX 11197 | | | | SAN JUAN | PR | 00922 | |
| 649946 | ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 | |
| 158427 | ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 | |
| 649947 | ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 | |
| 1419663 | ESTRADA CANALES, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158465 | ESTRADA COLLAZO MD, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422837 | ESTRADA FLORES, ZORAIDA Y OTROS | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | #129 URB CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 649948 | ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 1422569 | ESTRADA MAYSONET, ALEJANDRO | IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. PONCE DE LEÓN | | HATO REY | PR | 00917 | |
| 1422837 | ESTRADA MERCADO, DAMARIS | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 158614 | ESTRADA MONTANEZ, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158618 | ESTRADA MULERO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419664 | ESTRADA OCASIO, HECTOR L. Y ESTRADA OCASIO, DASHIRA MARIE | GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 1419665 | ESTRADA PAGAN, ANTHONY B. Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1419666 | ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 1419667 | ESTRADA RIVERA, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158748 | ESTRADA RUIZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419668 | ESTRADA SANTIAGO, ANTONIO | PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 158817 | ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 158781 | ESTRELLA A VAN DERDYS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649949 | ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 158823 | ESTRELLA ANDINO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649953 | ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 | |
| 1419669 | ESTRELLA CRUZ, JONATHAN GONZALEZ | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158835 | ESTRELLA D SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158838 | ESTRELLA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158841 | ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 | |
| 158847 | ESTRELLA GARCIA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649958 | ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| 649959 | ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| 158862 | ESTRELLA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649960 | ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2024 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158866 | ESTRELLA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158870 | ESTRELLA LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158875 | ESTRELLA MARTIR / PRIMITIVA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770589 | ESTRELLA MIRANDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158887 | ESTRELLA NUNEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649963 | ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 158890 | ESTRELLA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649965 | ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 649966 | ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 649969 | ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 158921 | ESTRELLA SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158924 | ESTRELLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158925 | ESTRELLA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158926 | ESTRELLA SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649971 | ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00731 | |
| 158932 | ESTRELLA TORRES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649972 | ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 649974 | ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | | CIALES | PR | 00638 | |
| 649975 | ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | | SAN JUAN | PR | 00910 | |
| 158945 | ESTRELLITA ACEVEDO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158946 | ESTRELLITA B VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649976 | ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 649977 | ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 | |
| 159057 | ESTRUCTURAS AE PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649978 | ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 649979 | ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 649980 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 | |
| 649981 | ESTUDIO DE ARTE "OH...QUE BELLO!" | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 649982 | ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 649983 | ESTUDIO DE ARTE/ '!OH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 159060 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 | |
| 649984 | ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 649987 | ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 | |
| 649988 | ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 159061 | ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 | |
| 649989 | ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 | |
| 159063 | ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2025 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159065 | ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| 649990 | ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 159066 | ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| 159068 | ESTUDIO TECNICOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 159070 | ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| 649991 | ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX  22686 | | | SAN JUAN | PR | 00931 | |
| 649992 | ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| 649993 | ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| 159051 | ESTUDIOS TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1256488 | ESTUDIOS TECNICOS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649995 | ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 159076 | ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 649997 | ETANISLA SANCHEZ ALLENDE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 649999 | ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 | |
| 649998 | ETANISLAO G SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJE¥0 | | | VEGA  BAJA | PR | 00693 | |
| 650000 | ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159077 | ETANISLAO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159078 | ETANISLAO MAYMI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650001 | ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 159080 | ETANISLAO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650004 | ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 | |
| 159082 | ETELVINA GARCIA/ ANDRES VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650005 | ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 | |
| 159084 | ETHAN A TEJADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650006 | ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 650007 | ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 | |
| 650008 | ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 | |
| 650009 | ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 | |
| 159085 | ETHEL L JIMENEZ TULIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650010 | ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 650011 | ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| 159087 | ETHEL M. SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650014 | ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00613 | |
| 159088 | ETHELDREDA MERCADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159089 | ETHERIDGE MD , BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650016 | ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS  PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| 650017 | ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159090 | ETHERLINDA RENTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650018 | ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 159091 | ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| 159094 | ETHIER SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650019 | ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 650020 | ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| 159095 | ETHMARIE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159096 | ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| 159099 | ETIENNE MUNOZ Y EVELYN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159100 | ETIENNE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650023 | ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 000745 | |
| 159101 | ETIONY ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159102 | ETMAR AWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650025 | ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 159103 | ETNA E. ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159104 | ETNA I RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159105 | ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| 159106 | ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| 650027 | ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| 159108 | ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| 650029 | ETTELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 650030 | ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| 650031 | ETTIENE CORCHADO DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 650032 | ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| 650033 | ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 159109 | ETTIENNE LUGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159110 | ETTIENNE ALICEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159111 | ETTIENNE LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650035 | ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| 650036 | EUBALDO ENCHAUTEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 159113 | EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| 159114 | EUCLIDES BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650040 | EUCLIDES BRIGNONI ECHEVARRIA | BO DOMINQUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 | |
| 159115 | EUCLIDES BRIGNONI VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650041 | EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 159116 | EUCLIDES FELICIANO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159117 | EUCLIDES PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650042 | EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 650037 | EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 650043 | EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 | |
| 650044 | EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 159120 | EUDE S HERNANDEZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159121 | EUDEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159122 | EUDELFIO REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2027 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650045 | EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159123 | EUDEMAR MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159124 | EUDEN RODRIGUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159125 | EUDES AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650047 | EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 650049 | EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D  14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 | |
| 650050 | EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 | |
| 650051 | EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 650052 | EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 | |
| 650053 | EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 | |
| 159127 | EUDIS CEDEXA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159128 | EUDIS CEDEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159129 | EUDIS CEDENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159130 | EUDIS CEDENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650054 | EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | | CIDRA | PR | 00739 | |
| 159131 | EUFEMIA CINTRON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650056 | EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 650057 | EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | | QUEBRADILLAS | PR | 00678 | |
| 650059 | EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | | BAYAMON | PR | 00959 | |
| 650060 | EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | | RIO GRANDE | PR | 00745-9603 | |
| 650061 | EUFEMIA RAMOS PORTALATIN | COND BORINQUEN TOWERS I | 1484 FD ROOSEVELT APT 210 | | | SAN JUAN | PR | 00920-2718 | |
| 159132 | EUFEMIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159133 | EUFEMIA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650063 | EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | | SAN  JUAN | PR | 00923 | |
| 159134 | EUFEMIO ATANACIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159135 | EUFEMIO COLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159136 | EUFEMIO DE LEON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159137 | EUFEMIO DIAZ HICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650065 | EUFEMIO FLORES NEGRON | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 159138 | EUFEMIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159139 | EUFEMIO MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159140 | EUFEMIO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159141 | EUFEMIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159142 | EUFEMIO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650067 | EUFEMIO SALAS GONZALEZ | HC 05 BOX 106171 | | | | MOCA | PR | 00676 | |
| 159143 | EUFEMIO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650068 | EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | | SAN JUAN | PR | 00919-4534 | |
| 159144 | EUFEMIO SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159145 | EUFEMIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159146 | EUFORIAS SALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159148 | EUFRACIA BERRIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650069 | EUFRACIO NIEVES MARTES | P O BOX 3988 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2028 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159149 | EUFRANK CACERES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650071 | EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | | CABO ROJO | PR | 00623 | |
| 650072 | EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19  ALTOS CALLE 25 | | | BAYAMON | PR | 00959 | |
| 159150 | EUGENE A. FURSETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650073 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 159151 | EUGENE AYERS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422580 | EUGENE BARTON, SCOTT | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 650075 | EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 | |
| 650076 | EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 | |
| 650078 | EUGENE HESTRES | PO BOX 90Z4040 | | | | SAN JUAN | PR | 00902-4040 | |
| 159153 | EUGENE J DU BIELAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 | GREECE |
| 159154 | EUGENE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159155 | EUGENE SEGUIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650081 | EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 159156 | EUGENE VAZQUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650082 | EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 | |
| 650086 | EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 | |
| 650087 | EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 | |
| 159157 | EUGENIA BELTRAN LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650089 | EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 159158 | EUGENIA CAMARENO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650090 | EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 650092 | EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 650093 | EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 | |
| 650094 | EUGENIA GARCIA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 159160 | EUGENIA HERENCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159162 | EUGENIA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650095 | EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 | |
| 650083 | EUGENIA LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 | |
| 650096 | EUGENIA M MARRERO RODRIGUEZ | PO  BOX  1535 | | | | VILLALBA | PR | 00766 | |
| 159163 | EUGENIA MAYORAL WIRSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650097 | EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 650099 | EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 | |
| 159164 | EUGENIA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650100 | EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 650102 | EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 650103 | EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 | |
| 650104 | EUGENIA PEREZ SANTOS | RR 02  BOX 8018 | | | | TOA ALTA | PR | 00953 | |
| 650105 | EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 159165 | EUGENIA RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650106 | EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159166 | EUGENIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159167 | EUGENIA RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2029 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159169 | EUGENIA ROMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650108 | EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 650111 | EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 | |
| 159170 | EUGENIA SANTOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650114 | EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| 650115 | EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 159171 | EUGENIA V LOPEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650116 | EUGENIA V PEREZ | COND CONCORDIA GARDEN  2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| 650117 | EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 159172 | EUGENIA VENTURA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159174 | EUGENIE BELFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650122 | EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 159175 | EUGENIO A CANO COREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159176 | EUGENIO A COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159177 | EUGENIO A GUARDIOLA WISCOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159178 | EUGENIO A LOMBA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650124 | EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 650125 | EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 159179 | EUGENIO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159180 | EUGENIO ALEXANDRINO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159181 | EUGENIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650128 | EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| 159182 | EUGENIO AMARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650129 | EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 159183 | EUGENIO APONTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159184 | EUGENIO APONTE FIGUEROA / CRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650130 | EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA  ST | | | VEGA BAJA | PR | 00693 | |
| 159185 | EUGENIO BABRBOSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650131 | EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 159186 | EUGENIO BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650120 | EUGENIO BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 | |
| 159188 | EUGENIO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650132 | EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 650133 | EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 650134 | EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 650135 | EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 | |
| 650136 | EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 | |
| 159189 | EUGENIO C VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650137 | EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 | |
| 159190 | EUGENIO CARDONA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159191 | EUGENIO CARDONA V LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650138 | EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 159192 | EUGENIO COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650140 | EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 650141 | EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 | |
| 159193 | EUGENIO COTTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650142 | EUGENIO COTTO SURIEL | 4TA SECCION LEVITOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 159194 | EUGENIO CRUZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159195 | EUGENIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159196 | EUGENIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650144 | EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 159197 | EUGENIO E GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159198 | EUGENIO E GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650145 | EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 | |
| 650146 | EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 | |
| 650147 | EUGENIO FERNANDEZ LEBRON D/BA | 658 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 650148 | EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 650149 | EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 | |
| 159199 | EUGENIO G SOTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650150 | EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 159200 | EUGENIO GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650151 | EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 159201 | EUGENIO GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650153 | EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | | PONCE | PR | 00716-0822 | |
| 650154 | EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 159202 | EUGENIO GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159203 | EUGENIO GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159204 | EUGENIO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650155 | EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 650156 | EUGENIO GONZALEZ GUTIERRE | BO CORCOBADA | HC 1 BOX 7557 | | | HATILLO | PR | 00659 | |
| 159205 | EUGENIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159206 | EUGENIO GONZALEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650158 | EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | | FLORIDA | PR | 00650 | |
| 159207 | EUGENIO H FONTANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159208 | EUGENIO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650159 | EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | | GUAYNABO | PR | 00970 | |
| 650160 | EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | | PONCE | PR | 00733-2065 | |
| 650161 | EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 159209 | EUGENIO J GEIGEL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650163 | EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 650164 | EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 650165 | EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 650166 | EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 650167 | EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159210 | EUGENIO L VEGA/WANDA I ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650170 | EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | | CAROLINA | PR | 00988-9914 | |
| 650172 | EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | | CAROLINA | PR | 00985 | |
| 650173 | EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| 159211 | EUGENIO LUGO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159212 | EUGENIO M SANTOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159214 | EUGENIO MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650174 | EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| 650175 | EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| 650176 | EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| 650177 | EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 159215 | EUGENIO MARTINEZ LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650178 | EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| 159216 | EUGENIO MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159217 | EUGENIO MARTINEZ POZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650179 | EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX  2949 | | | | MOROVIS | PR | 00687 | |
| 650180 | EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| 650181 | EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 159218 | EUGENIO MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159219 | EUGENIO MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159220 | EUGENIO MESTRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650184 | EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| 650185 | EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MONTE BOX 18 | | | BARCELONETA | PR | 00617 | |
| 650186 | EUGENIO MORALES GARCIA | URB EL SEÑORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| 159221 | EUGENIO MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650187 | EUGENIO MORALES RODRIGUEZ | CARR 119 KM 0 HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| 650188 | EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| 159222 | EUGENIO MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159223 | EUGENIO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159225 | EUGENIO MUNOZ IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159227 | EUGENIO N ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650190 | EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 650191 | EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 | |
| 159228 | EUGENIO NUNEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650192 | EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 | |
| 159229 | EUGENIO ONEILL AVEZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650194 | EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 159230 | EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 650195 | EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 159231 | EUGENIO ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650196 | EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2032 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650197 | EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 650121 | EUGENIO OTERO SILVA | P O  BOX  367119 | | | | SAN  JUAN | PR | 00936 | |
| 159232 | EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650198 | EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 650199 | EUGENIO PAGAN SANTOS | PO BOX 977 | | | | MANATI | PR | 00674 | |
| 650200 | EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 650119 | EUGENIO PALACIO RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 159233 | EUGENIO PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650201 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 650202 | EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 | |
| 159234 | EUGENIO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650204 | EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 650205 | EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 | |
| 159235 | EUGENIO PRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159236 | EUGENIO QUIDONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159239 | EUGENIO R PORTILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159240 | EUGENIO R QUITANA PIZARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159241 | EUGENIO R RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650206 | EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 159242 | EUGENIO RAMOS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650207 | EUGENIO RAMOS PARRILLA | URB VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 | |
| 159243 | EUGENIO RIOS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650208 | EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 650209 | EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 | |
| 159244 | EUGENIO RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159245 | EUGENIO RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650211 | EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 159247 | EUGENIO RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650212 | EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 | |
| 159248 | EUGENIO RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159250 | EUGENIO RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159251 | EUGENIO RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650215 | EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 159252 | EUGENIO ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650216 | EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 | |
| 650219 | EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 | |
| 650220 | EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 | |
| 650221 | EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 159253 | EUGENIO SANCHEZ AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650224 | EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 650226 | EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2033 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650227 | EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| 650229 | EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| 159254 | EUGENIO SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159256 | EUGENIO SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159257 | EUGENIO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159258 | EUGENIO SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650230 | EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| 159259 | EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| 650231 | EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 650232 | EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| 650233 | EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| 650234 | EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 650235 | EUGENIO SUAREZ MELENDEZ | PO BOX 2703 | | | | GUAYAMA | PR | 00785 | |
| 650236 | EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |
| 650237 | EUGENIO TORO MARTINEZ | HC 01  BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| 159261 | EUGENIO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159262 | EUGENIO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159263 | EUGENIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159264 | EUGENIO TRINIDAD FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650240 | EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| 650241 | EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| 650242 | EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 159265 | EUGENIO VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650243 | EUGENIO VARGAS IRIZARRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 650244 | EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| 650245 | EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| 650247 | EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| 650249 | EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| 650250 | EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| 650251 | EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| 159266 | EUGENIO YULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650253 | EULALIA ACEVEDO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| 159268 | EULALIA BERNARD ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650254 | EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| 650256 | EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| 650257 | EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 650258 | EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| 159269 | EULALIA CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159270 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 159271 | EULALIA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159272 | EULALIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650263 | EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650264 | EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| 650265 | EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| 159273 | EULALIA MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650266 | EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| 650267 | EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| 159274 | EULALIA NEGRON ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159275 | EULALIA NIEVES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159276 | EULALIA PIZARRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159278 | EULALIA RAMOS DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650268 | EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 650269 | EULALIA REYES LUGO | RR 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 | |
| 650270 | EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 | |
| 159279 | EULALIA RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159280 | EULALIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159281 | EULALIA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650272 | EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 | |
| 650273 | EULALIA S INFANZON ACEVEDO | 653 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 | |
| 650274 | EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 | |
| 650275 | EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 | |
| 650276 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B  CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 | |
| 650277 | EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 | |
| 650279 | EULALIO CORREA CASADO | URB. COUNTRY CLUB | 761 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 650280 | EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956 5300 | |
| 650281 | EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 | |
| 650278 | EULALIO MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 | |
| 159283 | EULALIO ORTIZ ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650283 | EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 | |
| 159284 | EULALIO ROMAN CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650284 | EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 | |
| 159285 | EULANDO PINERO GAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650285 | EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650286 | EULERIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 | |
| 159288 | EULICES A SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159289 | EULISES SANDOVAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650288 | EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 | |
| 159290 | EULOGIA OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650290 | EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 | |
| 650291 | EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 650287 | EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN  LORENZO | PR | 00754 | |
| 159292 | EULOGIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159293 | EULOGIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650293 | EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| 650294 | EULOGIO AYALA ROSA | RR 03 BOX  10232 | | | | TOA  ALTA | PR | 00953 | |
| 159294 | EULOGIO BERMUDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650295 | EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650296 | EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| 650298 | EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| 650299 | EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| 159295 | EULOGIO CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159296 | EULOGIO DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159297 | EULOGIO GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650300 | EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| 159299 | EULOGIO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650301 | EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 650302 | EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| 650303 | EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 159300 | EULOGIO SOTO MANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650306 | EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| 650307 | EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| 650308 | EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 650310 | EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 770592 | EUNICE A PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159302 | EUNICE A. VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159303 | EUNICE AYALA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650314 | EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8  APT 97 | | | BAYAMON | PR | 00957 | |
| 159304 | EUNICE CENTENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650315 | EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 650316 | EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |
| 650317 | EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 650318 | EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 650319 | EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CIALES | PR | 00638 | |
| 159305 | EUNICE DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650320 | EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 159306 | EUNICE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650321 | EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650322 | EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| 159307 | EUNICE H PIKE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159308 | EUNICE J MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650324 | EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| 650325 | EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| 159309 | EUNICE L GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159310 | EUNICE LABOY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159311 | EUNICE LOPEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650326 | EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 650327 | EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| 159312 | EUNICE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159313 | EUNICE M. VALDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159314 | EUNICE MA. ZAYAS GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650328 | EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650329 | EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| 650330 | EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| 650331 | EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 650332 | EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |
| 159315 | EUNICE MOLINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159316 | EUNICE MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159317 | EUNICE N. VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159320 | EUNICE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650338 | EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | | AGUADA | PR | 00602-9619 | |
| 650339 | EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | | BAYAMON | PR | 00959 | |
| 159321 | EUNICE R ECHEVARRIA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650341 | EUNICE RIVERA ROSARIO | PO BOX 2846 | | | | JUNCOS | PR | 00777 | |
| 159322 | EUNICE ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650343 | EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 650345 | EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | | PONCE | PR | 00728-3516 | |
| 650346 | EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 650347 | EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 650348 | EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | | CAROLINA | PR | 00953 | |
| 650349 | EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | | BAYAMON | PR | 00959 | |
| 650350 | EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 159324 | EUNIS CONTRERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159325 | EUNISE HERNANDEZ TAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650357 | EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 650358 | EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 650360 | EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | | PONCE | PR | 00731-9707 | |
| 650361 | EUREKA GAS | BO GLORIA | PO BOX 1564 | | | TRUJILLO ALTO | PR | 00977 | |
| 650362 | EUREKA GAS STATION | PO BOX 2347 | | | | RIO GRANDE | PR | 00745-2384 | |
| 650364 | EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | | DORADO | PR | 00646-0735 | |
| 159330 | EUREMIO ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159331 | EURIDICE CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650365 | EURIDICE FUGUET JIMENEZ | BO CAIMITO  BAJO | RR 6 BOX 9787 | | | SAN JUAN | PR | 00926 | |
| 650366 | EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 159332 | EURIEL ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650368 | EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | | MOCA | PR | 00676 | |
| 159333 | EURIPIDES ABREU ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650369 | EURIPIDES DIAZ | PO BOX 5429 | | | | CAGUAS | PR | 00726 | |
| 650370 | EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66  1 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 159334 | EURIPIDES LUGO Y/O OLGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650371 | EURIPIDES MACHADO LOPEZ | PO  BOX  122 | BO CAPAEZ | | | HATILLO | PR | 00659 | |
| 650372 | EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 650373 | EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2037 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650374 | EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | | SANTA ISABEL | PR | 00757 | |
| 650375 | EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 0788 | |
| 650376 | EURO AMERICAN TEXTILE INC | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 650377 | EURO AUTO | PO BOX 19536 | | | | SAN JUAN | PR | 00910 | |
| 650378 | EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | | HORMIGUEROS | PR | 00660 | |
| 831347 | Euro Car Inc. | Calle Segarra #5 | Industrial Bechara | | | Puerto Nuevo | PR | 00970 | |
| 650379 | EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
| 159337 | EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| 159338 | EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 650380 | EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| 159339 | EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGōEZ | | 00681 | |
| 650383 | EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| 159340 | EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| 650384 | EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| 650385 | EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| 650386 | EURO TECHNIQUES | URB LEVITTOWN 5TA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 650388 | EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |
| 159341 | EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159342 | EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159343 | EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| 650394 | EUROCLASS MOTORS | P 0 BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 650395 | EUROCLASS MOTORS INC | P 0 BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 650396 | EUROGARAGE AUTO CORP | PMB 550  200 AVE RAFAEL | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 159345 | EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |
| 159346 | EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | | PONCE | PR | 00731 | |
| 650397 | EUROMANUFACTURING CORP | PO BOX 98 | | | | CAROLINA | PR | 00986 | |
| 159347 | EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | | SAN JUAN | PR | 00926-1431 | |
| 159348 | EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | | VEGA BAJA | PR | 00693 | |
| 159349 | EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | | GUAYNABO | PR | 00971 | |
| 159328 | EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | | SAN JUAN | PR | 00920 | |
| 650399 | EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | | COTTO LAUREL | PR | 00780-1120 | |
| 159350 | EUROSPACE , INC. | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| 159351 | EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | | CATANO | PR | 00962 | |
| 650401 | EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | | GUAYNABO | PR | 00969 | |
| 650402 | EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 650403 | EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 650404 | EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | | AGUADILLA | PR | 00882 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159352 | EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 159353 | EUSEBIA ARIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650405 | EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | | CIDRA | PR | 00739 | |
| 650406 | EUSEBIA NARVAEZ MENDEZ | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 159354 | EUSEBIA PERALTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650407 | EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 159355 | EUSEBIO ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159356 | EUSEBIO ADAMES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159358 | EUSEBIO BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650409 | EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | | COTTO LAUREL | PR | 00780 | |
| 159359 | EUSEBIO CORTIJO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159361 | EUSEBIO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650410 | EUSEBIO CRUZ TIRADO | BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 159362 | EUSEBIO D AMARO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650411 | EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650413 | EUSEBIO ESPADA QUIXONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 650414 | EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | | MOROVIS | PR | 00687 | |
| 159363 | EUSEBIO GONZALEZ DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159364 | EUSEBIO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159366 | EUSEBIO J COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650415 | EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | | OROCOVIS | PR | 00720 | |
| 650417 | EUSEBIO LEON SANTIAGO | BOX 1556 | | | | SANTA ISABEL | PR | 00757 | |
| 159368 | EUSEBIO M MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650418 | EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | | SAN JUAN | PR | 00937-0121 | |
| 650420 | EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | | SAN JUAN | PR | 00924 | |
| 159369 | EUSEBIO MERCEDES DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650421 | EUSEBIO MOLINA APONTE | PO BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 159370 | EUSEBIO ORTEGA BENAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650423 | EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 650424 | EUSEBIO ORTIZ DONES | P O BOX 595 | | | | CAYEY | PR | 00736 | |
| 650425 | EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | | VIEQUES | PR | 00765 | |
| 159371 | EUSEBIO PEREZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650426 | EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| 159372 | EUSEBIO RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650427 | EUSEBIO RECCI DOMINQUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 650428 | EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | | MAYAGUEZ | PR | 00680 | |
| 650429 | EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | | VIEQUES | PR | 00765 | |
| 650430 | EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 650431 | EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | | GUAYANILLA | PR | 00656 | |
| 650432 | EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | | GUAYNABO | PR | 00967 | |
| 159374 | EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650433 | EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | | AGUADA | PR | 00602-9790 | |
| 650434 | EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | | VEGA ALTA | PR | 00692 | |
| 159376 | EUSEBIO URENA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159378 | EUSEBIO VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650435 | EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2039 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159380 | EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | | TOA ALTA | PR | 00953-9715 | |
| 159381 | EUSELIO CARRION FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650437 | EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | | SAN JUAN | PR | 00926 | |
| 650439 | EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | | SAN JUAN | PR | 00918 | |
| 650440 | EUSTACIA TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | | VIEQUES | PR | 00765 | |
| 159382 | EUSTACIO BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650441 | EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | | BAYAMON | PR | 0096103886 | |
| 159383 | EUSTACIO REYES ROLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650442 | EUSTACIO RIVERA SANTIAGO | HC 1  BOX  3978 | | | | LARES | PR | 00669 | |
| 159384 | EUSTACIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159385 | EUSTACIO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650444 | EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | | ARECIBO | PR | 00612 | |
| 650446 | EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 650447 | EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 159388 | EUSTAQUIO SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159389 | EUSTAQUIO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159391 | EUSTIQUIO VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650448 | EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |
| 159392 | EUTERPE CHARLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159394 | EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 | |
| 159395 | EVA A BETANCOURT PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650451 | EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 650453 | EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 | |
| 1256489 | EVA ACUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650455 | EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 159399 | EVA ARAYA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159401 | EVA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650456 | EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 | |
| 159402 | EVA BAEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159403 | EVA BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650457 | EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 | |
| 650458 | EVA BELTRAN BELTRAN | HC 01 BOX 17249 | | | | HUMACAO | PR | 00791 | |
| 650459 | EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 650460 | EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 | |
| 650461 | EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 | |
| 650462 | EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 650463 | EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 | |
| 650464 | EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 650465 | EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 | |
| 159404 | EVA CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650466 | EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 | |
| 650467 | EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 650468 | EVA CINTRON VARGAS | HC 1 BOX 3677 | | | | VILLALBA | PR | 00766 | |
| 650469 | EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 | |
| 159405 | EVA CO DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650470 | EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| 159406 | EVA CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2040 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650472 | EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| 650473 | EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| 650474 | EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| 159407 | EVA D MATOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159409 | EVA D ROBLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159410 | EVA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159411 | EVA DE JESUS VISCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159412 | EVA DEL C SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159413 | EVA DEL RIO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650482 | EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 159414 | EVA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650484 | EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |
| 650485 | EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| 159416 | EVA E AVILA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650487 | EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 650489 | EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 159417 | EVA E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159419 | EVA E TORO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159420 | EVA E. DE JESUS CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159421 | EVA E. FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159422 | EVA ENID FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650491 | EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | | CAGUAS | PR | 00725 | |
| 650493 | EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | | CAYEY | PR | 00736 | |
| 159423 | EVA FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650492 | EVA FIGUEROA REYES | HC 1 BOX 4894 | | | | CAMUY | PR | 00627-9610 | |
| 159424 | EVA FORTUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650494 | EVA FUENTES DE COLòN | PO BOX 371581 | | | | CAYEY | PR | 00737-1581 | |
| 650495 | EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 159426 | EVA G. VENEGAS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159427 | EVA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650498 | EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 650499 | EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 159430 | EVA GONZALEZ PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650500 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | CAMERIO | PR | 00782 | |
| 650501 | EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | | JUNCOS | PR | 00777 | |
| 159431 | EVA H MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159432 | EVA H SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650504 | EVA HENAO PEREZ | 19 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 159433 | EVA I BAEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159434 | EVA I CALDERON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650506 | EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | | TRUJILLO ALTO | PR | 00976 | |
| 650507 | EVA I MATOS BORRERO | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 159435 | EVA I MENDEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650508 | EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 650509 | EVA I ROBLES TORRES | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 1256490 | EVA I. MILLAN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159436 | EVA IBARZABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650510 | EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3010 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650511 | EVA ISABEL DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650512 | EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 159437 | EVA J CRUZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650514 | EVA J GARCIA COLON | 7 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 650515 | EVA J IRIZARRY NIEVES | PMB 02 | PO BOX 1900 | | | FLORIDA | PR | 00650 | |
| 650516 | EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | | PONCE | PR | 00731 | |
| 650517 | EVA J MARTINEZ CRUZ | RES SANTIAGO IGLESIAS | BLQ 30 APT 243 | | | PONCE | PR | 00730 | |
| 650518 | EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | | YAUCO | PR | 00698 | |
| 650519 | EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | | CAGUAS | PR | 00725 | |
| 159438 | EVA J VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159439 | EVA J. ARROYO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159440 | EVA JUSINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159441 | EVA L ACEVEDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159442 | EVA L BAEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650523 | EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | | CAYEY | PR | 00736 | |
| 650524 | EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | | CAMUY | PR | 00627 | |
| 650525 | EVA L CALVENTE ROSA | PO BOX 448 | | | | VEGA ALTA | PR | 00692 | |
| 159443 | EVA L CARTAGENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650527 | EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 650528 | EVA L FERNANDEZ | PO BOX 7891 | | | | CAGUAS | PR | 00726 | |
| 159445 | EVA L GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650530 | EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 159446 | EVA L MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650532 | EVA L MENENDEZ JOY | PO BOX 6559 | | | | SAN JUAN | PR | 00914-6559 | |
| 650533 | EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3423 | |
| 650534 | EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | | SAN JUAN | PR | 00930 | |
| 650535 | EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | | FAJARDO | PR | 00738 | |
| 650522 | EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650536 | EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 650538 | EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650539 | EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | | AGUAS BUENAS | PR | 00703 | |
| 650540 | EVA L SANCHEZ VD CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 650541 | EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 159450 | EVA L SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159451 | EVA L SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159452 | EVA L SERRANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650543 | EVA L TAMAYO MATOS | VILLA ASTURIAS | 30  28 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 650545 | EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | | GUAYNABO | PR | 00966 | |
| 650546 | EVA L TORRES REYES | PO BOX 3312 | | | | GUAYNABO | PR | 00970 | |
| 159455 | EVA L. COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159456 | EVA L. HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159458 | EVA L. ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159459 | EVA L. SOSTRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159460 | EVA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159461 | EVA LIZARDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650549 | EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | | ARECIBO | PR | 00612-9528 | |
| 650550 | EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | | PATILLAS | PR | 00723 | |
| 159462 | EVA LUISA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650552 | EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 650553 | EVA M CABAN GARCIA | PO  BOX  7331 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650554 | EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 | |
| 159464 | EVA M CONCEPCION OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159465 | EVA M CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650555 | EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 | |
| 159466 | EVA M LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650556 | EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 | |
| 159467 | EVA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159468 | EVA M MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159469 | EVA M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159470 | EVA M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159471 | EVA M PORTILLO OTAROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159472 | EVA M. CEDENO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159473 | EVA M. FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650559 | EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 | |
| 159474 | EVA M MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650560 | EVA MAJEWSKA MARTYNIAK | PO BOX 9222982 | | | | SAN JUAN | PR | 00902-2982 | |
| 159475 | EVA MALDONADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650562 | EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 650563 | EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 | |
| 159476 | EVA MARIE MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650564 | EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 159477 | EVA MARTI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159478 | EVA MATIAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159479 | EVA MATOS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650566 | EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 159480 | EVA MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159481 | EVA N AYALA/ JOSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650567 | EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 | |
| 159482 | EVA N COLLAZO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650568 | EVA N CLIRET FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 159483 | EVA N ECHEVARRY / MIGUEL A OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159485 | EVA N LAMBOY LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159486 | EVA N MORELL TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159487 | EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 | |
| 159488 | EVA N PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650573 | EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 | |
| 159489 | EVA N RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159490 | EVA NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650577 | EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATAÑO | PR | 00962 | |
| 650578 | EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 | |
| 159491 | EVA NEVAREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159492 | EVA NILDA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159493 | EVA OCASIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650579 | EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 | |
| 650580 | EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 | |
| 159494 | EVA ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650581 | EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159495 | EVA P ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650582 | EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 | |
| 650583 | EVA PEXA LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 | |
| 650585 | EVA PEREZ CORREA | RES EL PRADO | EDF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| 159496 | EVA PEREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650586 | EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| 650587 | EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| 159497 | EVA R MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650589 | EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650591 | EVA RAMOS VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 650593 | EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650594 | EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 650595 | EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650598 | EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| 650600 | EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650601 | EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| 650602 | EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| 159499 | EVA RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650450 | EVA RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |
| 159500 | EVA RODRIGUEZ GERONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650605 | EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| 650606 | EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| 650607 | EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| 159501 | EVA ROSADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650609 | EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| 650610 | EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 650611 | EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 | |
| 650613 | EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 | |
| 159504 | Eva S. Lebrón Montes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159505 | EVA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159506 | EVA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650614 | EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 | |
| 159507 | EVA SEPULVEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159509 | EVA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650618 | EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 | |
| 159510 | EVA V PIZARRO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159511 | EVA VALENTIN ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650619 | EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 | |
| 650620 | EVA VAZQUEZ | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 | |
| 650622 | EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 | |
| 159512 | EVA VELAZQUEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159514 | EVA VELAZQUEZ SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650625 | EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 | |
| 650627 | EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 | |
| 650628 | EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 | |
| 650629 | EVA Y RADINSON PEREZ | P O BOX 2580 | | | | MOCA | PR | 00676 | |
| 159516 | EVA Y. RADINSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650630 | EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159519 | EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| 159520 | EVADILIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650632 | EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| 650633 | EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| 159521 | EVALIX RESTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650635 | EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| 159522 | EVALIZ RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159523 | EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 159524 | EVALUATION AND RESEARCH GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 650638 | EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| 159528 | EVALYN J BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159529 | EVAMARIE MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159530 | EVAN E APONTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159531 | EVAN J VENEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159532 | EVAN NICHOLS BOIRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159533 | EVANELIE RONDON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650641 | EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| 650642 | EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| 650643 | EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 159534 | EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 159535 | EVANGELICAL SCHOOL FOR THE DEAF | HC 1 PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 | |
| 650644 | EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 | |
| 159536 | EVANGELINA B.OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650645 | EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 | |
| 159537 | EVANGELINA CIFUENTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159538 | EVANGELINA COLON FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650646 | EVANGELINA COLON PAGAN | BDA VIETNAM | 55 INT CALLE E | | | CATANO | PR | 00962 | |
| 650647 | EVANGELINA CRUZ BAEZ | URB MONTERREY | 1002 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| 650648 | EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 650649 | EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 159539 | EVANGELINA ENCARNACION SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650650 | EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 | |
| 650653 | EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 | |
| 650654 | EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 159540 | EVANGELINA LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159541 | EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI  APT 1373 | | | | SAN JUAN | PR | 00907 | |
| 650655 | EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 | |
| 650656 | EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 159542 | EVANGELINA MERCADO MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650657 | EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 | |
| 650659 | EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 650661 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 650662 | EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 | |
| 159543 | EVANGELINA QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159544 | EVANGELINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650664 | EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 | |
| 159545 | EVANGELINA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650665 | EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | | COAMO | PR | 00769 | |
| 650667 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 650668 | EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTA | PR | 00976 2123 | |
| 650669 | EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 159547 | EVANGELINA TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650670 | EVANGELINA TORRES VELAZQUEZ | PO  BOX  320 | | | | LOIZA | PR | 00772 | |
| 159548 | EVANGELINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650672 | EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 159549 | EVANGELINA B OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650673 | EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | | PONCE | PR | 00731 | |
| 650674 | EVANGELINE FELICIANO VAZQUEZ | 615 B FENTON PL | | | | ALTOMONTE SPRING | FL | 32701 | |
| 650675 | EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 1256491 | EVANGELINE MEDINA GUARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159551 | EVANGELINE T GARLAND GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650677 | EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | | CAROLINA | PR | 00985 | |
| 650678 | EVANGELINO COSME NIEVES | HC 83 BOX  6958 | | | | VEGA ALTA | PR | 00692 | |
| 650682 | EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | | CAGUAS | PR | 00725-9743 | |
| 650683 | EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | | ARROYO | PR | 00714 | |
| 650679 | EVANGELIO SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | | SAN  JUAN | PR | 00915-4214 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159552 | EVANGELIO SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650680 | EVANGELIO SOTO RODRIGUEZ | P O BOX 1438 | | | | ARROYO | PR | 00714 | |
| 650684 | EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 650686 | EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 159553 | EVANGELISTA ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650688 | EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 159555 | EVANGELISTA COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650685 | EVANGELISTA DEL C JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 159556 | EVANGELISTA DIAZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650689 | EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 159557 | EVANGELISTA FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159558 | EVANGELISTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159559 | EVANGELISTA GAUTHIER MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650691 | EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 | |
| 650692 | EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 | |
| 159561 | EVANGELISTA MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159562 | EVANGELISTA MD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650693 | EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 | |
| 650694 | EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 650696 | EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 650697 | EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 650698 | EVANGELISTA TORRES FIGUEROA | HC 1 BOX 7316 | | | | SALINAS | PR | 00751 | |
| 159565 | EVANGELLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159566 | EVANGELY M PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650699 | EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 | |
| 650701 | EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 | |
| 650702 | EVANIE RIVERA CARDONA | COTTO STATION | PO BOX 9642 | | | ARECIBO | PR | 00613 | |
| 159567 | EVANILDA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159568 | EVANNETTE SEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159569 | EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650703 | EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 | |
| 159571 | EVANS MD , JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159572 | EVANS MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159573 | EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 | |
| 650704 | EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 | |
| 159577 | EVARISTA CANDELARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2047 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650705 | EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 650708 | EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650709 | EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650710 | EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 | |
| 650711 | EVARISTO ALVAREZ GHIGLLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 159578 | EVARISTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650712 | EVARISTO COLON TOLEDO | PO BOX 3234 | | | | ARECIBO | PR | 00613 | |
| 650713 | EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 159579 | EVARISTO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159580 | EVARISTO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159582 | EVARISTO FEBUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159583 | EVARISTO GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650714 | EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 650715 | EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 | |
| 650716 | EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650717 | EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650718 | EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 | |
| 650719 | EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 | |
| 159585 | EVARISTO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650720 | EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 | |
| 159587 | EVARISTO MARRERO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159588 | EVARISTO MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159589 | EVARISTO REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159591 | EVARISTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650726 | EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 | |
| 159592 | EVARISTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159593 | EVARISTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159594 | EVARISTO RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650727 | EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 | |
| 159595 | EVARISTO RONDON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159596 | EVARISTO ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159597 | EVARISTO ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650728 | EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159598 | EVARISTO SALGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159599 | EVARISTO SCHETTINI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650729 | EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | | RIO GRANDE | PR | 00745 | |
| 650730 | EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2048 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159603 | EVAS INFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 650732 | EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | | GUAYNABO | PR | 00971 | |
| 650733 | EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650735 | EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 650736 | EVELIA BAEZ SOTO | P O BOX 1777 | | | | UTUADO | PR | 00641 | |
| 650738 | EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | | CIDRA | PR | 00739 | |
| 159609 | EVELIDZA VAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650739 | EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | | PATILLAS | PR | 00723 | |
| 650740 | EVELIN DIAZ DIAZ | VILLA ELSIE | MARGINAL 9 BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 650741 | EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | | CAGUAS | PR | 00725 | |
| 650743 | EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | | CAROLINA | PR | 00986 | |
| 159610 | EVELIN RAMOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650744 | EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 159612 | EVELINA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159613 | EVELINA SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650746 | EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 650747 | EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 650748 | EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 | |
| 159614 | EVELIO A ROMAN NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159615 | EVELIO ACOSTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650749 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 | |
| 159619 | EVELIO AVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159620 | EVELIO CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159621 | EVELIO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159622 | EVELIO DROZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650751 | EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 | |
| 650752 | EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 | |
| 159623 | EVELIO PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159625 | EVELIO PINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650756 | EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 650757 | EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 | |
| 650758 | EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 | |
| 650759 | EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 650761 | EVELIO SANTIAGO DAVID | APARTADO 1789 | | | | COAMO | PR | 00769 | |
| 650762 | EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 | |
| 650763 | EVELIO VALEIRAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 | |
| 650764 | EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 650765 | EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| 159627 | EVELISA VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159628 | EVELISES VILAFANE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159629 | EVELISSA MEDINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159630 | EVELISSE COLON CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159631 | EVELISSE KETTERING MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650767 | EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| 159632 | EVELISSE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159633 | EVELIXSA MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2049 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159634 | EVELIZ E. TOMEI TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650768 | EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |
| 159635 | EVELYDIS CABELLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419670 | EVELYN | JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159637 | EVELYN A QUINONES Y EVELYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650782 | EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| 159639 | EVELYN A. DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159640 | EVELYN A. VIERA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650783 | EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| 159641 | EVELYN ACOSTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650785 | EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 650786 | EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 650788 | EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| 159642 | EVELYN AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650789 | EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| 159645 | EVELYN ALFONSO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650790 | EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 650791 | EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| 650792 | EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| 159646 | EVELYN ALVARADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159647 | EVELYN ALVAREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650793 | EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 650794 | EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| 159648 | EVELYN AMOROS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159649 | EVELYN ANDRADES PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159650 | EVELYN ANDUJAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159651 | EVELYN ANDUJAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159652 | EVELYN ANGULO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650796 | EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| 650797 | EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 650798 | EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 650799 | EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 159653 | EVELYN AQUINO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159654 | EVELYN AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159655 | EVELYN AROCHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650800 | EVELYN AROCHO AGUAYO | URB SUNVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| 650801 | EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 159656 | EVELYN ARROYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159657 | EVELYN ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159660 | EVELYN AVILES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650802 | EVELYN AYALA COLON | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 159661 | EVELYN AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650804 | EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| 650805 | EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| 159662 | EVELYN B MUNIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159663 | EVELYN B. BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159664 | EVELYN BADILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650806 | EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 159665 | EVELYN BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650807 | EVELYN BAEZ DE LEON | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| 159667 | Evelyn Baez Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650808 | EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| 159669 | EVELYN BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650810 | EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 159670 | EVELYN BARRIENTOS IDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159672 | EVELYN BATISTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159673 | EVELYN BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650812 | EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| 650814 | EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| 159675 | EVELYN BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159676 | EVELYN BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650815 | EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |
| 650816 | EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| 650817 | EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| 650818 | EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| 650820 | EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 159678 | EVELYN BRACERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159679 | EVELYN BREGON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159680 | EVELYN BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159681 | EVELYN BURGOS LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650821 | EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| 159682 | EVELYN C GUENARD VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159683 | EVELYN C NAZARIO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159684 | EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | | CATAÑO | PR | 00962 | |
| 159684 | EVELYN CABRERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650823 | EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | | ISABELA | PR | 00662 | |
| 650824 | EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 159686 | EVELYN CAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159688 | EVELYN CALDERON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650825 | EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | | SAN LORENZO | PR | 00754-9616 | |
| 650826 | EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | | SAN JUAN | PR | 00912 | |
| 650827 | EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | | CIDRA | PR | 00739 | |
| 159690 | EVELYN CALDERON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650828 | EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | | GUAYNABO | PR | 00971 | |
| 650829 | EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 650830 | EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 159691 | EVELYN CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650831 | EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | | BAYAMON | PR | 00958 | |
| 650833 | EVELYN CANCEL | P O BOX 7395 | | | | MAYAGUEZ | PR | 00681 | |
| 650834 | EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | | HORMIGUEROS | PR | 00660-1440 | |
| 159692 | EVELYN CANCEL PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650837 | EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 650838 | EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2051 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650839 | EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| 159693 | EVELYN CARRILLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650842 | EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | | BAYAMON | PR | 00959 | |
| 650843 | EVELYN CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 650844 | EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | | CIDRA | PR | 00739 | |
| 159694 | EVELYN CASILLA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650845 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 650846 | EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| 159696 | EVELYN CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159697 | EVELYN CASTRO Y JANNA N GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650848 | EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 650849 | EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 159698 | EVELYN CENTENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159701 | EVELYN CINTRON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650851 | EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| 650852 | EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| 650853 | EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 650854 | EVELYN CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159702 | EVELYN COLLAZO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159703 | EVELYN COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159704 | EVELYN COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650855 | EVELYN COLLAZO VEGA | VILLA FONTANA | 5GG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| 650856 | EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| 159706 | EVELYN COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159707 | EVELYN COLON FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159709 | EVELYN COLON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650859 | EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | | PATILLAS | PR | 00723 | |
| 159711 | EVELYN COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650862 | EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | | PONCE | PR | 00728 | |
| 650863 | EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | | PONCE | PR | 00731 | |
| 159712 | EVELYN COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650864 | EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 650865 | EVELYN COLON SANTIAGO | PO BOX 9036 | | | | HUMACAO | PR | 00792 | |
| 159713 | EVELYN CONCEPCION ABALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159714 | EVELYN CONCEPCION CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650868 | EVELYN CORA VAZQUEZ | HC 01  BOX 2163 | | | | MAUNABO | PR | 00707 | |
| 650869 | EVELYN CORDERO ALICEA | BOX 1603 | | | | SAN ISABEL | PR | 00757 | |
| 159716 | EVELYN CORDERO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650870 | EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 159717 | EVELYN CORDOVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159719 | EVELYN CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159720 | EVELYN CORTES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650872 | EVELYN CORTES RSADO | P O BOX 971 | | | | LUQUILLO | PR | 00773 0971 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159721 | EVELYN CORTES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650873 | EVELYN COTTO COTTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 650875 | EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | | CAGUAS | PR | 00725 | |
| 650876 | EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 159722 | EVELYN CRESPO IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650877 | EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 159725 | EVELYN CRUZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159727 | EVELYN CRUZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650879 | EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 | |
| 159728 | EVELYN CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159729 | EVELYN CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159730 | EVELYN CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650882 | EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 159731 | EVELYN CRUZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159732 | EVELYN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650885 | EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 | |
| 650886 | EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 | |
| 650887 | EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 | |
| 650888 | EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 159733 | EVELYN CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650890 | EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 | |
| 159734 | EVELYN D CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159735 | EVELYN D HERNANDEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650893 | EVELYN D ORTIZ GARCIA | HC 03 BOX 16892 | | | | COROZAL | PR | 00783 | |
| 159736 | EVELYN D. FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159738 | EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 650896 | EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | | CAGUAS | PR | 00725 | |
| 159739 | EVELYN DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159740 | EVELYN DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159741 | EVELYN DE JESUS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650898 | EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | | HUMACAO | PR | 00792 | |
| 159742 | EVELYN DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159743 | EVELYN DE LEON ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159744 | EVELYN DEL PILAR CABRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650901 | EVELYN DELGADO DIAZ | PO BOX 38 | | | | RIO BLANCO | PR | 00744-0038 | |
| 650902 | EVELYN DELGADO GONZALEZ | P O BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 159745 | EVELYN DELGADO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650903 | EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 650770 | EVELYN DIAZ ACOSTA | URB VILLAS DEL  BOSQUE | BZN 83 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 650905 | EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 650906 | EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 650904 | EVELYN DIAZ HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 159747 | EVELYN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159749 | EVELYN DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650908 | EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 650909 | EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | | CAYEY | PR | 00737 | |
| 159751 | EVELYN DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159752 | EVELYN DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159753 | EVELYN DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159754 | EVELYN E CENTENO/ ORLANDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159755 | EVELYN E LUGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650911 | EVELYN E PANTOJA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 650912 | EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 650913 | EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 159756 | EVELYN E. VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650915 | EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 | |
| 159757 | EVELYN ENCHAUTEGUI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159758 | EVELYN ESCOBAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650917 | EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 650918 | EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 650919 | EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 | |
| 650921 | EVELYN FELICIANO FIGUEROA | PO BOX 4546 | | | | AGUADILLA | PR | 00605 | |
| 650922 | EVELYN FERNADEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 | |
| 650924 | EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 | |
| 159760 | EVELYN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159761 | EVELYN FERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159762 | EVELYN FERRER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650771 | EVELYN FERRER MU¥IZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 | |
| 159763 | EVELYN FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650926 | EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 | |
| 650927 | EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 | |
| 159764 | EVELYN FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159765 | EVELYN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159766 | EVELYN FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159767 | EVELYN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650929 | EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 | |
| 650930 | EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 | |
| 159768 | EVELYN FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159769 | EVELYN FLORES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159770 | EVELYN FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650933 | EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 | |
| 159771 | EVELYN FLORES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650934 | EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 | |
| 650935 | EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 | |
| 650936 | EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 650937 | EVELYN FONTANEZ GARCIA | HC 02 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 650938 | EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 | |
| 159772 | EVELYN FRAGOSA LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159773 | EVELYN FREIJOMIL CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159774 | EVELYN FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650939 | EVELYN GALARZA GONZALEZ | URB VILLAS DE RIO GRANDE | AG 14 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 650940 | EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 | |
| 650942 | EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 | |
| 159775 | EVELYN GARCIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159776 | EVELYN GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650945 | EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 | |
| 650946 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650947 | EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 | |
| 650948 | EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 | |
| 650949 | EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 | |
| 159777 | EVELYN GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159779 | EVELYN GARCIA PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650951 | EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 650952 | EVELYN GELABERT FURET | URB CIUDAD EL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 159780 | EVELYN GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650953 | EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 | |
| 159783 | EVELYN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650955 | EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| 650956 | EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| 650958 | EVELYN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650959 | EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| 650961 | EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| 159784 | EVELYN GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159785 | EVELYN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650962 | EVELYN GONZALEZ HERRERA | MONTERREY | 1006 ARAMAND | | | MAYAGUEZ | PR | 00680 | |
| 650963 | EVELYN GONZALEZ MARTINEZ | HC 03 BOX 6199 | | | | HUMACAO | PR | 00791 | |
| 159786 | EVELYN GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650964 | EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650965 | EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| 159787 | EVELYN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650966 | EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| 650967 | EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| 159790 | EVELYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159792 | EVELYN GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650968 | EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| 159795 | EVELYN GUARDIOLA LA PUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650970 | EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| 650971 | EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |
| 650972 | EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| 650974 | EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| 159797 | EVELYN HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159798 | EVELYN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650977 | EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 650978 | EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| 650979 | EVELYN HERNANDEZ TORO | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 159799 | EVELYN HERNANDEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159800 | EVELYN HERRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650981 | EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 650982 | EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| 650983 | EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2055 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159801 | EVELYN I CAMACHO IZQUIERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159802 | EVELYN I CRESPO VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650986 | EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| 159803 | EVELYN I FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159804 | EVELYN I FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159805 | EVELYN I LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650987 | EVELYN I MATOS QUINTANA | COND MONTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159806 | EVELYN I ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159808 | EVELYN I RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159809 | EVELYN I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650988 | EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| 650989 | EVELYN IGLESIAS GONZALEZ | P O BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159810 | EVELYN IRENE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650990 | EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 650991 | EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| 159812 | EVELYN J CHICO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159813 | EVELYN J CLEMENTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650993 | EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 159814 | EVELYN J JOHSON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159815 | EVELYN J KUILAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650995 | EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| 650997 | EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 650998 | EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1  APT  7 | | | CAROLINA | PR | 00985 | |
| 650999 | EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| 159816 | EVELYN J. SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159817 | EVELYN JANNET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651002 | EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| 651003 | EVELYN JAQUEZ | COND LIZZETTE APARTMENT APT 1112 | | | | CAROLINA | PR | 00987 | |
| 651005 | EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| 651006 | EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |
| 651007 | EVELYN JOSEFINA ROSADO BRUNET | P O BOX  3813 | | | | GUAYMABO | PR | 00970-3813 | |
| 651008 | EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 651009 | EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 159818 | EVELYN L MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159819 | EVELYN L RODRIGUEZ BERNECER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651011 | EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SB5 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 159820 | EVELYN LA COSTA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651013 | EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 | |
| 651015 | EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 159822 | EVELYN LAUREANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651016 | EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159823 | EVELYN LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159824 | EVELYN LLAMAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159825 | EVELYN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159826 | EVELYN LOPEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159827 | EVELYN LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159828 | EVELYN LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651021 | EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 159829 | EVELYN LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651022 | EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 | |
| 159830 | EVELYN LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159831 | EVELYN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651023 | EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 159832 | EVELYN LOPEZ MINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159833 | EVELYN LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159834 | EVELYN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159835 | EVELYN LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159836 | EVELYN LOPEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159837 | EVELYN LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159838 | EVELYN LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159839 | EVELYN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651026 | EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 159840 | EVELYN LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159841 | EVELYN LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651031 | EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 | |
| 159842 | EVELYN M AYALA / ADRIANA P COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159843 | EVELYN M BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651033 | EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 | |
| 651034 | EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 | |
| 651035 | EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 | |
| 159845 | EVELYN M GINES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651036 | EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 | |
| 651037 | EVELYN M HERNANDEZ CURT | HC 03 BOX 39524 | | | | AGUADA | PR | 00602 | |
| 159847 | EVELYN M ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159848 | EVELYN M PENALOZA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159849 | EVELYN M REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159850 | EVELYN M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159851 | EVELYN M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651038 | EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 | |
| 159852 | EVELYN M ROMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159853 | EVELYN M SALGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651039 | EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 | |
| 159854 | EVELYN M. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159855 | EVELYN M. GUILBE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159856 | EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| 159857 | EVELYN MALDONADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651042 | EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| 651044 | EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 159858 | EVELYN MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651045 | EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| 159861 | EVELYN MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651046 | EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 651047 | EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| 159862 | EVELYN MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651049 | EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| 651053 | EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 159864 | EVELYN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159866 | EVELYN MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651056 | EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 159869 | EVELYN MATOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651058 | EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| 159870 | EVELYN MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651059 | EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| 651060 | EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 159871 | EVELYN MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159873 | EVELYN MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159874 | EVELYN MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159875 | EVELYN MELIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650772 | EVELYN MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 | |
| 651063 | EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 651064 | EVELYN MENDEZ CAMACHO | H C 645 BZ 7025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651066 | EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 | |
| 651067 | EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 | |
| 650773 | EVELYN MENDEZ GUZMAN | HC 03  BOX  21936 | | | | ARECIBO | PR | 00612 | |
| 651068 | EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 159877 | EVELYN MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651069 | EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 | |
| 159879 | EVELYN MENDEZ Y MARIANA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159881 | EVELYN MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159882 | EVELYN MERCADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159883 | EVELYN MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159884 | EVELYN MERCED MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651070 | EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 | |
| 159885 | EVELYN MILLETE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651072 | EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 651073 | EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 | |
| 159886 | EVELYN MOLINA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651075 | EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 651076 | EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 | |
| 651077 | EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 | |
| 651078 | EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 | |
| 159887 | EVELYN MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159888 | EVELYN MONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159889 | EVELYN MONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159890 | EVELYN MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2058 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159891 | EVELYN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159893 | EVELYN MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651079 | EVELYN MORALES MEDINA | PO BOX 1566 | | | | CAYEY | PR | 00737 | |
| 651080 | EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | | OROCOVIS | PR | 00720 | |
| 651081 | EVELYN MORALES RIVERA | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | |
| 159894 | EVELYN MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159895 | EVELYN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651082 | EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 159896 | EVELYN MORALES VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159897 | EVELYN MORENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651085 | EVELYN MOYA ROJAS | H C 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 159899 | EVELYN MUXOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159901 | EVELYN MULERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651087 | EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 159902 | EVELYN MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159904 | EVELYN MUNOZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159905 | EVELYN MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651088 | EVELYN MUNOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 650775 | EVELYN N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751-1631 | |
| 159907 | EVELYN N. LLIRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159908 | EVELYN NAZARIO LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651092 | EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | | MAYAGUEZ | PR | 00680 | |
| 159910 | EVELYN NEGRON NIEVES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 159911 | EVELYN NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159912 | EVELYN NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651094 | EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| 159913 | EVELYN NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159915 | EVELYN NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651096 | EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| 651097 | EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| 159917 | EVELYN NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159918 | EVELYN NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651099 | EVELYN O DIAZ KENT | BO OBRERO | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 651101 | EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| 651103 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| 651104 | EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 651105 | EVELYN OJEDA VAZQUEZ | PO BOX 1115 | | | | SAN GERMAN | PR | 00683 | |
| 159919 | EVELYN OLIVERAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651107 | EVELYN OLIVERASN LEBRON | COND VILLA PANAMERICANA | EDIF D APT 604 | | | SAN JUAN | PR | 00926 | |
| 159920 | EVELYN OLMEDO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651108 | EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 159921 | EVELYN ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651110 | EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| 651111 | EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 159922 | EVELYN ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159923 | EVELYN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651112 | EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 651113 | EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| 159929 | EVELYN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2059 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651115 | EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| 159930 | EVELYN ORTIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651117 | EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| 651118 | EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 159933 | EVELYN ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159934 | EVELYN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159935 | EVELYN ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159936 | EVELYN ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159937 | EVELYN OSORIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159938 | EVELYN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159939 | EVELYN OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159940 | EVELYN OTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651122 | EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| 651123 | EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00961 | |
| 651124 | EVELYN PAGAN HERMNIA | PO BOX 393 | | | | CAMUY | PR | 00627 | |
| 651125 | EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| 159941 | EVELYN PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651127 | EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| 651128 | EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651129 | EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 651130 | EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 651133 | EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |
| 651134 | EVELYN PEREZ CORTES | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| 651136 | EVELYN PEREZ DE CARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 651138 | EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| 651139 | EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| 651141 | EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 159942 | EVELYN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159943 | EVELYN PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651144 | EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| 159945 | EVELYN PEREZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159947 | EVELYN PINERO BOIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159948 | EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651145 | EVELYN POMALES ROSA | P O  BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| 651147 | EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| 651149 | EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159951 | EVELYN QUILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159953 | EVELYN QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159955 | EVELYN QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159956 | EVELYN QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159957 | EVELYN QUINONEZ Y JAVIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159958 | EVELYN R ACOSTA JEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159959 | EVELYN R CANCEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159960 | EVELYN R GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651152 | EVELYN R VAZQUEZ DIAZ | PO BOX 224 | | | | FLORIDA | PR | 00650 | |
| 159961 | EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159962 | EVELYN RABELO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159963 | EVELYN RAMIREZ ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651153 | EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 | |
| 159964 | EVELYN RAMIREZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159965 | EVELYN RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651154 | EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 651157 | EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 | |
| 651158 | EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 | |
| 159966 | EVELYN RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651159 | EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 | |
| 651160 | EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651163 | EVELYN RAMOS FELICIANO | HC 01 BOX 9263 | | | | HATILLO | PR | 00659 | |
| 159967 | EVELYN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651164 | EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 | |
| 159968 | EVELYN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159969 | EVELYN RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159970 | EVELYN REMIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159949 | EVELYN REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651165 | EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8  CALLE ANTH | | | BAYAMON | PR | 00957 | |
| 159971 | EVELYN REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159972 | EVELYN REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651166 | EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| 651167 | EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 159973 | EVELYN REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651168 | EVELYN REYES MORALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159974 | EVELYN REYES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159975 | EVELYN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159976 | EVELYN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 | |
| 159978 | EVELYN RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159979 | EVELYN RIOS HEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651172 | EVELYN RIOS RODRIGUEZ | 418 VIERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 651173 | EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 159980 | EVELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651176 | EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| 159981 | EVELYN RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159982 | EVELYN RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651177 | EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| 159983 | EVELYN RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159985 | EVELYN RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651178 | EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| 651180 | EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| 159986 | EVELYN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159987 | EVELYN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159989 | EVELYN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651185 | EVELYN RIVERA JUSINO | APARTADO 620 | | | | COTO LAUREL | PR | 00780-0620 | |
| 651186 | EVELYN RIVERA LOPEZ | P O BOX 9664 | | | | COMERIO | PR | 00782 | |
| 651187 | EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| 159991 | EVELYN RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651188 | EVELYN RIVERA MARQUEZ | PO BOX 557 | | | | MAUNABO | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2061 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651189 | EVELYN RIVERA MASA | HC 01 BOX 11805 | | | | CAROLINA | PR | 00985 | |
| 651191 | EVELYN RIVERA MORALES | PO BOX 428 | | | | ANGELES | PR | 00611 | |
| 159993 | EVELYN RIVERA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651192 | EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | | FLORIDA | PR | 00650 | |
| 159994 | EVELYN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651193 | EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | | LARES | PR | 00669 | |
| 651194 | EVELYN RIVERA RIVERA | ESTANCIAS DE BORINQUEN | BOX 129 | | | MANATI | PR | 00674 | |
| 159996 | EVELYN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159997 | EVELYN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651198 | EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | | TOA ALTA | PR | 00953 | |
| 159998 | EVELYN RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651199 | EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | | SAN JUAN | PR | 00911 | |
| 651200 | EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 160001 | EVELYN RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651201 | EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | | BARRANQUITAS | PR | 00794 | |
| 651202 | EVELYN ROBLEDO MARTINEZ | BOX 537 | | | | CEIBA | PR | 00735 | |
| 160003 | EVELYN ROBLES BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160004 | EVELYN ROBLES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160005 | Evelyn Robles Lozada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651203 | EVELYN ROBLES RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 160006 | EVELYN ROBLES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160007 | EVELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160008 | EVELYN RODRIGUEZ / ANGEL L ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651206 | EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | | ISABELA | PR | 00662 | |
| 651207 | EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 160009 | EVELYN RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651208 | EVELYN RODRIGUEZ BONILLA | CERRO GORDO | RR 04 BOX 540 | | | BAYAMON | PR | 00956 | |
| 651209 | EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 160010 | EVELYN RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160011 | EVELYN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160013 | EVELYN RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651214 | EVELYN RODRIGUEZ DELGADO | PO BOX 734 | | | | LAJAS | PR | 00667 | |
| 651215 | EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651217 | EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 651222 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 160014 | EVELYN RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651225 | EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651227 | EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 651228 | EVELYN RODRIGUEZ PABON | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 160015 | EVELYN RODRIGUEZ PARA EDGARDO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651229 | EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | | GUAYNABO | PR | 00965 | |
| 651230 | EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160016 | EVELYN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160017 | EVELYN RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651232 | EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | | SAN JUAN | PR | 00919-4508 | |
| 160018 | EVELYN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651234 | EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 160019 | EVELYN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651236 | EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | | CAGUAS | PR | 00725 | |
| 160021 | EVELYN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651238 | EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 651239 | EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | | CAROLINA | PR | 00787 | |
| 160022 | EVELYN ROJAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651240 | EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 651242 | EVELYN ROMAN REYES | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 650777 | EVELYN ROMAN VARGAS | PO BOX 310 | | | | ISABELA | PR | 00662 | |
| 651243 | EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 160023 | EVELYN ROMERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650778 | EVELYN ROSA ROJAS | URB VILLAS DE RIO GRANDE | P 15 CALLE 8 | | | RIO  GRANDE | PR | 00745 | |
| 651245 | EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 651246 | EVELYN ROSADO CANCEL | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160024 | EVELYN ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651248 | EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 160025 | EVELYN ROSADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160026 | EVELYN ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651251 | EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 | |
| 651253 | EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 651254 | EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 651255 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 160027 | EVELYN ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651256 | EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 160029 | EVELYN ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160030 | EVELYN ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651258 | EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 | |
| 160031 | EVELYN ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160033 | EVELYN ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651261 | EVELYN ROSAS | PO BOX 691 | ESC COMUNIDAD GONZALEZ MELO | | | RINCON | PR | 00677 | |
| 651262 | EVELYN ROSAS SOTO | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 160034 | EVELYN RUBIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160036 | EVELYN RUIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160037 | EVELYN RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160038 | EVELYN RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160039 | EVELYN RUTH PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651266 | EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 | |
| 160040 | EVELYN S GELY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651267 | EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 651268 | EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 160041 | EVELYN S OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2063 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651269 | EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 | |
| 651270 | EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 | |
| 160042 | EVELYN S. ALMODOVAR PUANTONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160043 | EVELYN SALAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651272 | EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 651273 | EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 651274 | EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 160044 | EVELYN SANCHEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160045 | EVELYN SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651275 | EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 160046 | EVELYN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651276 | EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 160047 | EVELYN SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160050 | EVELYN SANCHEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160051 | EVELYN SANDOVAL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160052 | EVELYN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160053 | EVELYN SANTANA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651278 | EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 160054 | EVELYN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651282 | EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 651283 | EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADER0 | | | ARECIBO | PR | 00616 | |
| 651284 | EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 | |
| 160055 | EVELYN SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160056 | EVELYN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651285 | EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 | |
| 160057 | EVELYN SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651286 | EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 | |
| 160058 | EVELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651289 | EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | | TOA BAJA | PR | 00951 | |
| 651290 | EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | | SAN JUAN | PR | 00929-1744 | |
| 160060 | EVELYN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160062 | EVELYN SANTO DOMINGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651292 | EVELYN SANTOS | P O BOX 19304 | | | | SAN JUAN | PR | 00910-1304 | |
| 651295 | EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 160063 | EVELYN SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160064 | EVELYN SANTOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651296 | EVELYN SANTOS NIEVES | P O  BOX 10788  SUITE 225 | | | | PONCE | PR | 00732-0788 | |
| 651297 | EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | | PONCE | PR | 00728 | |
| 160066 | EVELYN SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650779 | EVELYN SERANO VARGAS | HC 01 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 160067 | EVELYN SERPA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160068 | EVELYN SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651301 | EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | | LAS PIEDRAS | PR | 00771 | |
| 651302 | EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 651303 | EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | | ARECIBO | PR | 00612 | |
| 651304 | EVELYN SIERRA BURGOS | P O BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| 160069 | EVELYN SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160070 | EVELYN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160071 | EVELYN SOLER LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651305 | EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 651306 | EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 651307 | EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | | HORMIGUEROS | PR | 00660-1111 | |
| 651308 | EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 651309 | EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 651310 | EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 160072 | EVELYN SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160073 | EVELYN SOTO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160074 | EVELYN SOTO PLANTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651311 | EVELYN SOTO RIVERA | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 651314 | EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 651315 | EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 160075 | Evelyn T Marquez Escobar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160076 | EVELYN TALAVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160077 | EVELYN TAPIA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651317 | EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 160078 | EVELYN TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651318 | EVELYN TOLEDO FRANQUIZ | URB  ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN  JUAN | PR | 00918 | |
| 160079 | EVELYN TOLENTINO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651320 | EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623 4342 | |
| 651323 | EVELYN TORRES | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 651325 | EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 160081 | EVELYN TORRES BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651327 | EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 651328 | EVELYN TORRES CLAUDIO | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725-9721 | |
| 651329 | EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 | |
| 160082 | EVELYN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651330 | EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 160085 | EVELYN TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651336 | EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| 651337 | EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| 160086 | EVELYN TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651339 | EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |
| 651340 | EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| 160087 | EVELYN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160088 | EVELYN TORRES RODRIGUEZF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651344 | EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| 651345 | EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 651346 | EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 160089 | EVELYN TORRESVALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651348 | EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| 160090 | EVELYN TOSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160092 | EVELYN TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160093 | EVELYN TRINIDAD BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160094 | EVELYN TRUJILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651349 | EVELYN TUA SALAS | VILLA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 650780 | EVELYN V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 160096 | EVELYN VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160097 | EVELYN VALENTIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160098 | EVELYN VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160100 | EVELYN VALENTIN Y RUBEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160101 | EVELYN VALLELLANES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160102 | EVELYN VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651354 | EVELYN VAZQUEZ | P O BOX 830 | | | | SALINAS | PR | 00751 | |
| 160103 | EVELYN VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651355 | EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30  CALLE 12 | | | CAYEY | PR | 00736 | |
| 160104 | EVELYN VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160105 | EVELYN VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160106 | EVELYN VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651356 | EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | | TOA BAJA | PR | 00951-0954 | |
| 651357 | EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | | MOROVIS | PR | 00687 | |
| 651358 | EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | | VEGA BAJA | PR | 00694 | |
| 651359 | EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 160108 | EVELYN VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160109 | EVELYN VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651361 | EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | | AGUAS BUENAS | PR | 00703-0102 | |
| 651362 | EVELYN VELAZQUEZ | VALLE TOLIMA | J 21 MIRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 160110 | EVELYN VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650781 | EVELYN VELEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | | TOA  BAJA | PR | 00949 | |
| 160113 | EVELYN VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651366 | EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | | BAYAMON | PR | 00957-4540 | |
| 651367 | EVELYN VELEZ LOPEZ | PO BOX 821 | | | | LUQUILLO | PR | 00773 | |
| 160114 | EVELYN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651369 | EVELYN VELEZ VEGA | PO BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 160115 | EVELYN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160116 | EVELYN VELILLA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160117 | EVELYN VICENTE / GONZALO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160118 | EVELYN VICENTE/ JUDITH VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160119 | EVELYN VIERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651371 | EVELYN VILLALOBOS MORAUDA | P O BOX 845 | | | | CIALES | PR | 00638 | |
| 651372 | EVELYN VILLANUEVA AGOSTO | LAS VEGAS | C 4 CALLE AMAPOLA | | | CATANO | PR | 00962 | |
| 651373 | EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| 651374 | EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 651375 | EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| 651376 | EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 651378 | EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| 160121 | EVELYN ZAMBRANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160122 | EVELYN ZAPATA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651379 | EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| 651380 | EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 651383 | EVEMILD TORO SOTO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 160123 | EVEN E. COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160124 | EVEN M HERNANDEZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651384 | EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| 651385 | EVENT PLANNERS | 65TH INF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 651386 | EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160125 | EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| 160126 | EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| 160127 | EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160128 | EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| 651387 | EVENTS TROPICAL INC | P O BOX 4219 | | | | FAJARDO | PR | 00740-4219 | |
| 651388 | EVER A BURGOS CARABALLO | HC 1 BOX 7430 | | | | YAUCO | PR | 00698 | |
| 651389 | EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | | YAUCO | PR | 00698-9707 | |
| 160129 | EVER A MADERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160130 | EVER CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160131 | EVER CARDOZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651393 | EVER COOL AUTO AIR | 65 AVE BETANCES | | | | BAYAMON | PR | 00961 | |
| 651394 | EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | | GUAYNABO | PR | 00965 | |
| 651395 | EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | | PONCE | PR | 00716 | |
| 651396 | EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 651397 | EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | | CAMUY | PR | 00627 | |
| 651398 | EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 651399 | EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 160134 | EVERARDO VELEZ PIÑERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160135 | EVERARDO VELEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651401 | EVEREADY P R INC | P O BOX 2108 | | | | SAN JUAN | PR | 00922-2108 | |
| 160136 | EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| 160137 | EVEREDITH MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160143 | EVERETTE WILLA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160144 | EVERGLADES BOATS / DOUGHERTY SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160145 | Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| 160146 | EVERGREEN LANDSCAPING INC | CALLE EL MORRO N 17 | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 160147 | EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 160148 | EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | | HOUSTON | TX | 77090-2617 | |
| 651404 | EVERGREEN PROPETIES INC | P O BOX 192572 | | | | SAN JUAN | PR | 00919-2572 | |
| 160149 | EVERIDYS FIGUEROA JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651405 | EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | | LARES | PR | 00669-1177 | |
| 160150 | EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | | RESTON | VA | 20190 | |
| 651406 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| 651407 | EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | | MAYAGUEZ | PR | 00680 | |
| 160151 | EVERLIDIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651408 | EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 160152 | EVERLIDIS MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160154 | EVERLIDYS ROSSNER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651412 | EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | | HUMACAO | PR | 00792-0890 | |
| 160155 | EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 160164 | EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00910 | |
| 831761 | Evertec Group LLC | PO BOX 364527 | | | | San Juan | PR | 00936-4527 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2067 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 160167 | EVERTEC INC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 651413 | EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 651414 | EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | | PONCE | PR | 00731-0545 | |
| 651415 | EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 651416 | EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 651417 | EVEYLN NIEVES PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 651418 | EVI FLOR LUGO CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | | SAN JUAN | PR | 00924 | |
| 160171 | EVIAN L ALBERT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160172 | EVIAN LINETTE ALBERT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831348 | Evident Crime Scene Product | 739 Brooks Mill Rd | | | | Union Hall | VA | 24176 | |
| 160174 | EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 CT | Netherlands |
| 160175 | EVIE COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160177 | EVIE DEL C IRIZARRY DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651419 | EVIE MALDONADO GONZALEZ | HC 6 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 651420 | EVILA COLON ROMAN | HC 2 BOX 22503 | | | | SAN SEBASTIAN | PR | 00685-9262 | |
| 160178 | EVILYS CARRION ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160179 | EVIMIR BENABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160180 | EVIN A ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160182 | EVINMOTORS P R INC | P O BOX 1770 | | | | CAROLINA | PR | 00984-1770 | |
| 160183 | EVITA TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 160185 | EVLYN ALVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651422 | EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 160189 | EVOLUTION PRESS INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 160190 | EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | | SAN JUAN | PR | 00926 | |
| 160191 | EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 160192 | EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 | |
| 651423 | EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 | |
| 651424 | EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 160193 | EVY M. RODRIGUEZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651426 | EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 | |
| 160194 | EVYAN M FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651427 | EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 | |
| 160196 | EVYLINDA NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651428 | EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 1256492 | EWCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160198 | EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | San Juan | PR | 00920 | |
| 160199 | EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 | |
| 831349 | Ewco, Inc. | Ave. Jesus T. Pinero 1639 | Caparra Heights | | | San Juan | PR | 00920 | |
| 160200 | EWEND MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651430 | EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 651431 | EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 | |
| 160201 | EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 160202 | EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 | |
| 160203 | EXAN CANDELARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160204 | EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 160205 | EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160207 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| 651432 | EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| 651433 | EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 651434 | EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| 651435 | EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| 651436 | EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 651437 | EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 160208 | EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 160210 | EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 160211 | EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| 651438 | EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 651439 | EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| 160214 | EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 160215 | EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 | |
| 651440 | EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 | |
| 160216 | EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 160217 | EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| 651441 | EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 160221 | EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 | |
| 651442 | EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 | |
| 160222 | EXCELLENT PRINT | P. O. BOX 360885 | | | | SAN JUAN | PR | 00936-0885 | |
| 651444 | EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 | |
| 160224 | EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| 160225 | EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 | |
| 160226 | EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2069 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160227 | EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160230 | EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160231 | EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| 651445 | EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 651446 | EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 160232 | EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 651447 | EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 | |
| 1419671 | EXCLSA RIVERA, MARILYN | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO OFICINA 1-B | | | SAN JUAN | PR | 00917 | |
| 651448 | EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 | |
| 651449 | EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 160247 | EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| 160248 | EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| 651450 | EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 651451 | EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 651452 | EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 160249 | EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 651454 | EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 160251 | EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |
| 160253 | EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 160256 | EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| 651455 | EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| 651456 | EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 651457 | EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| 651458 | EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 160258 | EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 160259 | EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |
| 651460 | EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | | DASHINGTON | DC | 20041 0390 | |
| 160261 | EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | | McLEAN | VA | 22102-0070 | |
| 651461 | EXECUTIVE LIABILITY UNDERWRITERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | | HARTFORD | CT | 06103 | |
| 651462 | EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 651463 | EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | | TOA BAJA | PR | 00950 | |
| 160262 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 160263 | EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | | SPRINGFIELD | VA | 22150 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651466 | EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 651467 | EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | | CAYEY | PR | 00737 | |
| 651468 | EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | | EUROBANK | CA | 91504 | |
| 160266 | EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | | SAN JUAN | PR | 00916-7091 | |
| 831351 | Executive Uniform | 204 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 160267 | EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 771049 | EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | | SAN JUAN | PR | 00901-2304 | |
| 160268 | EXECUTRAIN OF PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | | SAN JUAN | PR | 00901-2304 | |
| 160269 | EXECUTRIAN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 651470 | EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | | CAROLINA | PR | 00979 | |
| 160270 | EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| 160273 | EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | | HUMACAO | PR | 00791 | |
| 160274 | EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | | YAUCO | PR | 00698 | |
| 160275 | EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160276 | EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 160277 | EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | | DENVER | CO | 80217-5303 | |
| 160278 | EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | | YAUCO | PR | 00698 | |
| 160279 | EXERTUS GROUP | PMB 359 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 651471 | EXHIBIT EXPRESS INC | P O BOX 362891 | | | | SAN JUAN | PR | 00936 2891 | |
| 651472 | EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651473 | EXHIBITION SERVICES INC | PO BOX 29021 | | | | SAN JUAN | PR | 00929-0021 | |
| 160282 | EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | | SAN JUAN | PR | 00919 | |
| 160283 | EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 651474 | EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363  CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 651475 | EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | | CAROLINA | PR | 00984 | |
| 651476 | EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160287 | EXIO M RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160288 | EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | | DORADO | PR | 00646 | |
| 160289 | EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 160290 | EXITO, INC. | PO BOX 1705 | | | | YABUCOA | PR | 00767 | |
| 651477 | EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 160292 | EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 651479 | EXOTIC COMPUTERS ARTS | URB  SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 651480 | EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 160294 | EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 651481 | EXPEC TEC | PO BOX 30000  STE 137 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651482 | EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 160295 | EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| 651484 | EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| 651485 | EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| 651486 | EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| 651487 | EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| 1419672 | EXPERIENCED CAR RENTAL, INC | MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD EDIFICIO GARCIA | | | PONCE | PR | 00730-3804 | |
| 651489 | EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 160299 | EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| 651490 | EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| 651491 | EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160301 | EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| 160302 | EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 651494 | EXPERT TUNE UP | PO BOX 8004 | | | | BAYAMON | PR | 00960 | |
| 651495 | EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 160304 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | | GUAYNABO | PR | 00969 | |
| 160307 | EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | | SAN JUAN | PR | 00908 | |
| 651496 | EXPO 2000 | PO BOX 363909 | | | | SAN JUAN | PR | 00936-3909 | |
| 651497 | EXPO ADVANCE DETEC | P O BOX 19461 | | | | SAN JUAN | PR | 00910 | |
| 160309 | EXPO CARIBE INC | PO BOX 195457 | | | | SAN JUAN | PR | 00927 | |
| 160310 | EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| 160311 | EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | | BAYAMON | PR | 00961 | |
| 160312 | EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 651499 | EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 651500 | EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160314 | EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160315 | EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 160316 | EXPO MEDIC INC | P O BOX 321 | | | | FAJARDO | PR | 00738 | |
| 651501 | EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00908 | |
| 651502 | EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 651505 | EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| 160317 | EXPOSITO CARRASQUILLO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651508 | EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 160320 | EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| 651509 | EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 651510 | EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| 651511 | EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| 651512 | EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 651513 | EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 651514 | EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 651515 | EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| 651516 | EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 651517 | EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 651518 | EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160322 | EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 160323 | EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| 160324 | EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| 160325 | EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 160326 | EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 160328 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651521 | EXPRESS MEDICAL & HOSP SUPPLY | PO BOX 2817 | | | | BAYAMON | PR | 00960 | |
| 160329 | EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| 160330 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 1256493 | EXPRESS OFFICE PRODUCTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160332 | EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 160333 | EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160335 | EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| 160336 | EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 651522 | EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160337 | EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 651523 | EXPRESS SELLOS | 1156 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 651524 | EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 651525 | EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 651526 | EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 160339 | EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 160340 | EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 651527 | EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160342 | EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| 160343 | EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 651528 | EXPRESSIVE COMMERCIAL | 2373  PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| 160345 | EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 651530 | EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| 160347 | EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| 651531 | EXQUISITESES DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 160349 | EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651532 | EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651533 | EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | | BIOSE | ID | 83713 | |
| 651534 | EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 651535 | EXTERMINADOR ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 651536 | EXTERMINADORA EL ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 160351 | EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 160352 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 160354 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| 651537 | EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 651538 | EXTINTORES DEL ESTE | PO BOX 9142 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771050 | EXTINTORES RIVERA | PO BOX 7850 | | | | PONCE | PR | 00732 | |
| 160356 | EXTRA BASES, INC. | PO BOX 4996 | | | | AGUADILLA | PR | 00605 | |
| 160357 | EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 651540 | EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | | SANTA ISABEL | PR | 00757 | |
| 160358 | EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | | SAN JUAN | PR | 00917 | |
| 651542 | EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR  19 STE 357 | | | GUAYNABO | PR | 00966 | |
| 160359 | EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| 160360 | EXTREME GRAPHICS INC | P.O BOX 25 | | | | NAGUABO | PR | 00718 | |
| 160362 | EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 160363 | EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| 651543 | EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | | SAN JUAN | PR | 00917 | |
| 651544 | EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | | SAN JUAN | PR | 00926 | |
| 651545 | EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | | SAN JUAN | PR | 00936-0470 | |
| 651546 | EXTRONA DE PR DBA JOSEFINA CINTRON APONT | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 651547 | EXXO TECHNICAL | PO BOX 8968 | | | | CAGUAS | PR | 00725 | |
| 651548 | EXXO TECNICAL CENTER | PO BOX 6523 | | | | CAGUAS | PR | 00726 | |
| 651549 | EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 160364 | EYAD ALI FARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160365 | EYBETH CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651552 | EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 | |
| 160366 | EYDA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160367 | EYDALI HERNANDEZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160368 | EYDIE M ARROYO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160369 | EYDIN A RIVERA PORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160370 | EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 160372 | EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 | |
| 160373 | EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 | |
| 651553 | EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 160376 | EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO  B | | | | BARRANQUITAS | PR | 00794 | |
| 651555 | EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 651556 | EYE GATE INC | PO BOX 11505 | | | | SAN JUAN | PR | 00910 | |
| 160378 | EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 | |
| 651558 | EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 | |
| 160379 | EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 | |
| 160380 | EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| 651560 | EYE TECH CO | P O BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 160381 | EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 651561 | EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 | |
| 651562 | EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651563 | EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 | |
| 651564 | EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2074 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160382 | EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | | JACKSONVILLE | FL | 32246 | |
| 651565 | EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | | CAROLINA | PR | 00981-0237 | |
| 160383 | EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | | TOA ALTA | PR | 00954-1137 | |
| 160384 | EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | | SPRINGFIELD | MA | 01104 | |
| 651567 | EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | | SAN GERMAN | PR | 00683 | |
| 651568 | EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | | SAN GERMAN | PR | 00683 | |
| 160386 | EYLA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 651569 | EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 651570 | EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | | GUAYAMA | PR | 00784 | |
| 160387 | EYLEEN J PAGAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651571 | EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | | LAJAS | PR | 00667 | |
| 651572 | EYLEEN MATIAS CORDERO | PO BOX 2167 | | | | AGUADILLA | PR | 00605 | |
| 160388 | EYLEEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160389 | EYLEEN MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160390 | EYLIN ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651573 | EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | | DORADO | PR | 00646 | |
| 160391 | EYMY M OLMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160392 | EYRA D BARBOSA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160393 | EYRA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160394 | EYRA I SANCHEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160396 | EYRA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651574 | EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | | CAROL STREAM | IL | 60188 | |
| 160398 | EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 651575 | EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 651576 | EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00956 | |
| 160400 | EZEQUIEL ALVAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160401 | EZEQUIEL ANTHONY MANNERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160402 | EZEQUIEL AROCHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651577 | EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | | SAN JUAN | PR | 00916 | |
| 651578 | EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 160403 | EZEQUIEL BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160404 | EZEQUIEL BERROCALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651581 | EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 651582 | EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | | AIBONITO | PR | 00705 | |
| 160405 | EZEQUIEL CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651583 | EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 160406 | EZEQUIEL CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160407 | EZEQUIEL DOMENECH BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160408 | EZEQUIEL FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651584 | EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | | PATILLAS | PR | 00723 | |
| 651586 | EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2075 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160409 | EZEQUIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160412 | EZEQUIEL GONZALEZ OZUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160413 | EZEQUIEL GUZMAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160414 | EZEQUIEL GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160416 | EZEQUIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160417 | EZEQUIEL JOSE NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651588 | EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 160419 | EZEQUIEL MATIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160420 | EZEQUIEL MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160421 | EZEQUIEL MIRANDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651591 | EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | | COAMO | PR | 00769 | |
| 160422 | EZEQUIEL MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651592 | EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 651593 | EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 160423 | EZEQUIEL OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651594 | EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| 160424 | EZEQUIEL ORSINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160425 | EZEQUIEL ORTIZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651595 | EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| 160426 | EZEQUIEL PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160427 | EZEQUIEL R MEDINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651596 | EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT  306 | | | GUAYNABO | PR | 00969 | |
| 160428 | EZEQUIEL RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651597 | EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 831353 | Ezequiel Rivera Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160429 | EZEQUIEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651598 | EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| 160431 | Ezequiel Romero Visarden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160432 | EZEQUIEL RUIZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651600 | EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 160433 | EZEQUIEL SAEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160434 | EZEQUIEL SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160435 | EZEQUIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160436 | EZEQUIEL SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651601 | EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| 160437 | EZEQUIEL TORRES MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651602 | EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651603 | EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| 160439 | EZEQUIEL VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160441 | EZEQUIER ABRIL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2076 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651605 | EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |
| 160443 | EZER MORENO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651606 | EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 160444 | E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 | |
| 651607 | EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 | |
| 160446 | EZRA S ELKAYAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160447 | EZRA S. ELKAYAM , MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160448 | F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 | |
| 160449 | F & C CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 160450 | F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 | |
| 651608 | F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 | |
| 651609 | F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 | |
| 651611 | F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160454 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 651612 | F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 651613 | F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 | |
| 160455 | F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 | |
| 651614 | F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651616 | F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 651617 | F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 | |
| 160456 | F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 651618 | F & R CONTRACTOR CORP | P O BOX  9932 | | | | SAN JUAN | PR | 00908 | |
| 160457 | F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 | |
| 651619 | F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 | |
| 651620 | F A Q INVESTMENT CORP | P O BOX  360008 | | | | SAN JUAN | PR | 00936 | |
| 651621 | F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 160458 | F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| 160460 | F BARAGADO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 160461 | F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936 4421 | |
| 651626 | F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 160462 | F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| 651627 | F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| 160463 | F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| 651628 | F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| 651629 | F E F CONSULTORES CSP | 200  CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| 160464 | F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| 651631 | F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| 651632 | F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| 651633 | F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| 651634 | F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| 160465 | F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 651635 | F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160467 | F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 651636 | F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| 651638 | F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 651637 | F J BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |
| 651639 | F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| 651640 | F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |
| 651641 | F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | | CABO ROJO | PR | 00623 | |
| 651642 | F M GROUP INC | PO BOX 6686 | | | | CAGUAS | PR | 00726-6686 | |
| 651643 | F M REALTY | COND MUNDO FELIZ APT 1701 | | | | CAROLINA | PR | 00979 | |
| 651644 | F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 651645 | F MORALES Y ASOCIADOS INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678-0623 | |
| 651646 | F N INDUSTRIAL SUPPLY | 190 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| 651648 | F O B INC | PNB 317 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 651649 | F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | | CAROLINA | PR | 00983 | |
| 771051 | F OLAZABAL & CO INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651650 | F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966-1608 | |
| 651652 | F P REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 651653 | F PONT FLORES CORP | PO BOX 51981 | | | | TOA BAJA | PR | 00950-1981 | |
| 651654 | F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | | STERLING | VA | 20164 | |
| 160470 | F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 651655 | F R JENKINS ESG | 49 MORNING STREET NO 2 | | | | PORTLAND | ME | 04104 | |
| 651656 | F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | | CAROLINA | PR | 00983 | |
| 160471 | F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 160472 | F S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705 | |
| 160474 | F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 651657 | F SOTO DISTRIBUTING INC | PO BOX 160 | | | | GARROCHALES | PR | 00652 | |
| 651658 | F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 651659 | F T CONSULTANT | 1350 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651660 | F T O INC | 403 DEL PARQUE PISO 7 | | | | SAN JUAN | PR | 00912-3709 | |
| 651661 | F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651662 | F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 160476 | F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |
| 160477 | F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| 831354 | F. Baragano Pharmaceutical | P O Box 384421 | | | | San Juan | PR | 00938 | |
| 160478 | F. OLAZABAL & CO., INC. | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651663 | F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | | ARECIBO | PR | 00613 | |
| 160479 | F.E. CORP | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 160480 | F.L.A.M. CORP | PO BOX 172 | | | | LAS PIEDRAS | PR | 00771 | |
| 651664 | F.M.A. REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| 651665 | FAB TOPES DE YAUCO | P O BOX 1206 | | | | YAUCO | PR | 00698 | |
| 651666 | FAB TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 651667 | FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 160493 | FABIAN A LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160495 | FABIAN ARCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651668 | FABIAN ARROYO RODRIGUEZ | HC 01 BOX 3436 | | | | LARES | PR | 00669-0000 | |
| 651670 | FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2078 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160500 | FABIAN CARDONA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651672 | FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 | |
| 651673 | FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 651674 | FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 | |
| 651675 | FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 | |
| 160501 | FABIAN DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160502 | FABIAN DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160504 | FABIAN DUARTE BENTANCOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160505 | FABIAN ESPINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651677 | FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 160508 | FABIAN G ASENCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160510 | FABIAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651679 | FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018  CALLE CRISTAL | | | SAN LORENZO | PR | 00754 | |
| 160515 | FABIAN J ANTOMMARCHI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160517 | FABIAN JIMENEZ, DIGNORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160518 | FABIAN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651680 | FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 | |
| 651681 | FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 | |
| 160523 | FABIAN MEDINA SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160525 | FABIAN MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651683 | FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 | |
| 160527 | FABIAN N LEON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651684 | FABIAN NIEVES COLON Y MONSERRATE RIVEA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 | |
| 160529 | FABIAN O VISBAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651685 | FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 160530 | FABIAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651686 | FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 | |
| 160531 | FABIAN R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651687 | FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 | |
| 160532 | FABIAN RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160533 | FABIAN RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160534 | FABIAN REYES / MANUEL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651688 | FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 651689 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 651691 | FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022  570 | | | | SAN JUAN | PR | 00902 | |
| 160535 | FABIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160536 | FABIAN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160537 | FABIAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160538 | FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651693 | FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651694 | FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| 651699 | FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| 160541 | FABIAN VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651700 | FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 160542 | FABIAN VELEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160543 | FABIANA BARASORDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651701 | FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 160544 | FABIANA DE JESUS SERRANO A/C GUESELLA SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651702 | FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| 651703 | FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 160545 | FABIANA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651704 | FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 160546 | FABIANA NEVADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160547 | FABIANA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160548 | FABIANA W BALLE REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160549 | FABIANI RODRIGUEZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160550 | FABIJAN CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160552 | FABIO A HERNANDEZ PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651705 | FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| 160553 | FABIO A QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160554 | FABIO C ALBA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160555 | FABIO E VILLEGAS BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651707 | FABIO E VILLEGAS BERRIO | TURABO GARDENS | Z 1 9  CALLE 20 | | | CAGUAS | PR | 00725 | |
| 160556 | FABIO GARCIA PASSALACQUA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 651708 | FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| 651709 | FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| 651710 | FABIO R HERNADEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 651711 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 160558 | FABIO R PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160559 | FABIO TASSAN MAZZOCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160560 | FABIOLA A PLAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160561 | FABIOLA A PLAZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160562 | FABIOLA ACARON PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651712 | FABIOLA CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 160563 | FABIOLA CASTRILLON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160564 | FABIOLA D CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160565 | FABIOLA E BILLOCH CASTANERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160566 | FABIOLA GRISELLE ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160567 | FABIOLA GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160568 | FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160569 | FABIOLA M DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160570 | FABIOLA M MANFREDI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160571 | FABIOLA M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160572 | FABIOLA M MIRANDARIOS/ VANESSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160573 | FABIOLA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160574 | FABIOLA M SEMIDEI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160575 | FABIOLA M VELEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160576 | FABIOLA M. OLIVARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160577 | FABIOLA MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160578 | FABIOLA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160579 | FABIOLA ORTIZ APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651713 | FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00717-2306 | |
| 160580 | FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651714 | FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 651715 | FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 | |
| 651716 | FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 160581 | FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160583 | FABIOLA V. LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160584 | FABIOLA VALLE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160585 | FABIOLA ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651717 | FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2  CALLE 11 | | | BAYAMON | PR | 00956 | |
| 651718 | FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 | |
| 1419673 | FABREGAS LAMBERTY, JOHN A. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 651719 | FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 651720 | FABRI INC | P O BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 651721 | FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 35 9 | | | ARECIBO | PR | 00612 | |
| 651722 | FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 160609 | FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 160610 | FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | | YAUCO | PR | 00698 | |
| 160611 | FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | | CABO ROJO | PR | 00623 | |
| 160612 | FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | | YAUCO | PR | 00698 | |
| 651724 | FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | | OROCOVIS | PR | 00720 | |
| 651725 | FABRICA MUEBLES C A LEBRON | PO BOX 3931 | | | | AGUADILLA | PR | 00605 | |
| 160613 | FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | | YAUCO | PR | 00698 | |
| 651726 | FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | | TOA ALTA | PR | 00958 | |
| 160614 | FABRICIANO A ESCOBAR ARANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160615 | FABRICIANO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651727 | FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 160618 | FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | | TRUJILLO ALTO | PR | 00976 | |
| 160620 | FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | APARTADO 1900 | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2081 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160621 | FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 651728 | FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 651729 | FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| 160630 | FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| 651730 | FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 1419674 | FACF TRUST & FEDERICO CARDONA FIRPI | JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 651731 | FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| 160636 | FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 771052 | FACILITIES ENGINEERING SERVICES CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 160637 | FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 651733 | FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 651734 | FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |
| 160638 | FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| 160639 | Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160640 | FACSIMILE PAPER CONNECTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 771053 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 651735 | FACTOR 7 OMNIMEDIA INC | P O  BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 651736 | FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 651737 | FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| 651738 | FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| 651739 | FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| 160649 | FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 160651 | FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 651740 | FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| 651741 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 | |
| 1419675 | FACUNDO BOU, SALVADOR Y OTROS | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 160652 | FACUNDO DI MAURO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651743 | FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |
| 651744 | FAD TORO INC | PO BOX 368032 | | | | SAN JUAN | PR | 00936 | |
| 651745 | FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 160659 | FAGET OLIVAR MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160669 | FAHED IÑIGO MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160674 | FAICA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160675 | FAIERMAN MD, EIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160676 | FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2082 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 160678 | FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 160679 | FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| 651746 | FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| 651747 | FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| 160680 | FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 651748 | FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| 160681 | FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| 651749 | FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| 160682 | FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 651750 | FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| 160685 | FAISCA ROSADO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160687 | FAITH WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651752 | FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 | |
| 160701 | FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 | |
| 160702 | FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| 651753 | FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 | |
| 651754 | FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160707 | FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 | |
| 160710 | FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 | |
| 160711 | FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 | |
| 160712 | FAJARDO INN; SE | #52  PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| 651756 | FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 | |
| 651757 | FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 | |
| 651758 | FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 651759 | FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 | |
| 651760 | FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160728 | FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 | |
| 651762 | FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651763 | FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 | |
| 651751 | FAJARDO TEXACO SERVICE | 795 CALLE UNION  BLOQUE 250 | | | | FAJARDO | PR | 00738 | |
| 651764 | FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 | |
| 651765 | FAJARDO TROPHIES | 55 CALLE DF LOPEZ | | | | FAJARDO | PR | 00738 | |
| 160737 | FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 160748 | FALCON AMBULANCE | CALLE 12  SS - 19  URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| 1419677 | FALCÓN ANDINO, BETHZAIDA | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 160766 | FALCON CARO MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419678 | FALCON COLON, LUZ ELIA | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160800 | FALCON DIAZ, DIANA 0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419679 | FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651766 | FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 160865 | FALCON MATOS MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160895 | FALCON PABON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160900 | FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 160952 | FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 160953 | FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160954 | FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 651768 | FALCON T SHIRT | P O BOX 147 | | | | MERCEDITA | PR | 00715 | |
| 160973 | FALCON TORRES MD, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419680 | FALCON, JOSE Y OTROS | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 160999 | FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| 651769 | FALELO INC | PMB 352 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 161023 | FALERO LA, SANTA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161062 | FALIN M GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419681 | FALTO DE ROMAN, ELBA I | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 161066 | FALTO DETRES MD, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161098 | FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| 161099 | FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 651772 | FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 651773 | FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 | |
| 161132 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| 651775 | FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 | |
| 161138 | Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA  ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| 161139 | FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 | |
| 161144 | FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 161152 | FAMILIA ROSARIO, TEODOCIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651776 | FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 651777 | FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | MAYAGUEZ | PR | 00680 | |
| 651778 | FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | NEW YORK | NY | 10001 | |
| 651779 | FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 161155 | FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | READING | PA | 19601 | |
| 161156 | FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | BELLEVIEW | FL | 34420-2802 | |
| 651780 | FAMILY CATERING | BOX 976 | | | | OROCOVIS | PR | 00720 | |
| 161157 | FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | 6500 REDHOOK | PLAZA SUITE 205 | | | ST THOMAS | VI | 00802 | |
| 161158 | FAMILY FABRIC INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 161159 | FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161160 | FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 161161 | FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | NEW YORK | NY | 10035 | |
| 651781 | FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | GARROCHALES | PR | 00652 | |
| 161162 | FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | ORLANDO | FL | 32804 | |
| 161163 | FAMILY HEALTH CENTER OF GREATER ORLANDO PA | 2911 RED BUG LAKE RD | | | | CASSELBERRY | FL | 32707-5929 | |
| 161164 | FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102-4541 | |
| 161165 | FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | | FT MYERS | FL | 33901 | |
| 651782 | FAMILY HEALTH GROUP | P O BOX 5446 | | | | SAN SEBASTIAN | PR | 000685 | |
| 161167 | FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | GEORGETOWN | DE | 19947 | |
| 161168 | FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | MAYVILLE | NY | 14757 | |
| 161169 | FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | | SUNRISE | FL | 33322 | |
| 161170 | FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | | WORCESTER | MA | 01610 | |
| 161171 | FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 161180 | FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | | BAYAMON | PR | 00956 | |
| 651783 | FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 651784 | FAMILY MEDIA GROUP | P O BOX 52326 | | | | TOA BAJA | PR | 00950-2326 | |
| 161181 | FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | | PLEASANTVILLE | NJ | 08232 | |
| 161183 | FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | | DOVER | NJ | 07801-3628 | |
| 161184 | FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 161185 | FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | | YAUCO | PR | 00698 | |
| 651786 | FAMILY PHOTO | BOX 185 | | | | OROCOVIS | PR | 00687 | |
| 161186 | FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 161187 | FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| 161188 | FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| 161189 | FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
| 161190 | FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 161191 | FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| 161193 | FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 161194 | FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| 161195 | FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| 161196 | FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 161197 | FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| 161198 | FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| 651787 | FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2085 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651788 | FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| 651789 | FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| 161199 | FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| 161204 | FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| 161213 | FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |
| 161214 | FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | | BAYAMON | PR | 00949 | |
| 651790 | FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 161226 | FANG GUOYU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161228 | FANIKA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 651791 | FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA | | | | | | ARGENTINA |
| 161232 | FANNY A. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161233 | FANNY C. SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651792 | FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | | GUAYNABO | PR | 00969 | |
| 651793 | FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | | SAN JUAN | PR | 00924 | |
| 161234 | FANNY DONE BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651794 | FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | | LUQUILLO | PR | 00773 | |
| 651795 | FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 161235 | FANNY GRISELLE MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651796 | FANNY L CRUZ VAZQUEZ | BOX 302 | | | | SABANA GRANDE | PR | 00637 | |
| 651798 | FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 651800 | FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 651801 | FANNY PADILLA RUIZ | HC 02 BOX 35205 | | | | CAGUAS | PR | 00725 | |
| 161237 | FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 | |
| 651803 | FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 | |
| 161238 | FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 | |
| 161239 | FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 | |
| 161245 | FANTAUZZI COTTO, IDALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161264 | FANTAUZZI MORALES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651804 | FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| 161294 | FARABEE REGIONAL MHMR, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651805 | FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 651806 | FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 161296 | FARAH M MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651807 | FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 651808 | FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 651809 | FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 | |
| 651810 | FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 651811 | FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 | |
| 651812 | FARAON IRIZARRY GONZALEZ | HC 1 BOX 6501 | | | | GUAYANILLA | PR | 00656 | |
| 651813 | FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| 651814 | FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2086 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651816 | FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 651817 | FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| 651819 | FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |
| 651821 | FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 1419682 | FARGAS LLANOS, NANCY | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 161335 | FARGAS LLANOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161355 | FARHA A. AJAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161361 | FARIA ASTOR, SELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161401 | FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 | |
| 161407 | FARID ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161408 | FARID MD , AYMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161409 | FARIDE EL HAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651824 | FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 651825 | FARINACCI KIDS | O 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 651826 | FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 | |
| 651827 | FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 651829 | FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161428 | FARIS SULAIMAN ATRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651830 | FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| 651832 | FARM PRO INC | PO BOX 7103 | | | | PONCE | PR | 00732 | |
| 651833 | FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| 161430 | FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |
| 161412 | FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| 651839 | FARMACIA ALIMAR | URB MUÑOZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 651840 | FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 651841 | FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |
| 651842 | FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 651843 | FARMACIA B 12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651844 | FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651845 | FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| 651846 | FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 161434 | FARMACIA BELMONTE INC/ROBERTO D ACOSTA MARTIN | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| 651847 | FARMACIA BORINQUEN | 268 ST 6 LMR | | | | GUAYANILLA | PR | 00656 | |
| 161435 | FARMACIA CAGUAS INC | #10 DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 1256494 | FARMACIA CAGUAS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161436 | FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| 651848 | FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 161437 | FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| 651849 | FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 651850 | FARMACIA CENTRO RENAL INC | 1050 AVE LOS CORAZONES SUITE 103 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 651851 | FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 161439 | FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 651852 | FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 651853 | FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651854 | FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 651855 | FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 | |
| 651856 | FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 | |
| 651857 | FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 | |
| 161440 | FARMACIA CUQUIMARIC | PO BOX 362 | | | | BOQUERON | PR | 00622 | |
| 161441 | FARMACIA DE TODOS INC | P O BOX  1069 | | | | GURABO | PR | 00778 | |
| 651858 | FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 651860 | FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161443 | FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 651863 | FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 | |
| 651864 | FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 | |
| 161444 | FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 | |
| 651865 | FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 161445 | FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 651866 | FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 | |
| 161446 | FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| 651867 | FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 | |
| 651868 | FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| 651870 | FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 651872 | FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 | |
| 651874 | FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 | |
| 651875 | FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 651876 | FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 651877 | FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161448 | FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 651878 | FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 161449 | FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| 161451 | FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 651879 | FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 651880 | FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| 651881 | FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 651882 | FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| 651883 | FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |
| 651884 | FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 651885 | FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |
| 161452 | FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| 651887 | FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| 651888 | FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 651890 | FARMACIA ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 651891 | FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 161454 | FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 651892 | FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 161456 | FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| 651893 | FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDAD | PR | 00650 | |
| 651894 | FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 161457 | FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161458 | FARMACIA LA FAMILIA | CAAR 174  KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| 651895 | FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 161459 | FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| 161460 | Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| 161461 | FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 651898 | FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651899 | FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| 651900 | FARMACIA LA REFORMA | 33 CALLE MUᴚOZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |
| 651901 | FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 651902 | FARMACIA LEDIS | PMB 09 | PO  BOX  3509 | | | JUANA DIAZ | PR | 00795 | |
| 651836 | FARMACIA LEMAR | PO BOX 5127 | | | | YAUCO | PR | 00698-5127 | |
| 651904 | FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161462 | FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 161464 | FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 651906 | FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 651908 | FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 651909 | FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 651910 | FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 651911 | FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 161467 | FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| 651912 | FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |
| 651913 | FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 651914 | FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 651915 | FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 651916 | FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| 161468 | FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 651917 | FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| 161469 | Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| 651918 | FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 161471 | FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |
| 651922 | FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | 00266 | |
| 651923 | FARMACIA NUEVA NUM 1 | 12 CALLE MUᴚOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 651924 | FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651925 | FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |
| 651926 | FARMACIA PAJUIL | PO BOX 718 | | | | HATILLO | PR | 00659 | |
| 651927 | FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651928 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| 651930 | FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2089 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651931 | FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| 651837 | FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 651932 | FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 161472 | FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| 161473 | FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| 651933 | FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 651934 | FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| 651835 | FARMACIA ROBLES | URB  PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |
| 651935 | FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 161476 | Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |
| 651937 | FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| 651938 | FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| 651939 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| 161481 | FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| 651838 | FARMACIA SAN JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| 651947 | FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| 161484 | FARMACIA SAN MIGUEL | BOX  907 | | | | HATILLO | PR | 00659 | |
| 651949 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| 651951 | FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| 651952 | FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| 651953 | FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |
| 161485 | FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 651954 | FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 161486 | FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| 161487 | FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| 161488 | FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 161489 | FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| 651956 | FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| 651957 | FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 651958 | FARMACIA WILSONS | URB  LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| 161492 | FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| 651960 | FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| 651961 | FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| 651962 | FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 161494 | FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| 831356 | FARO Technologies, Inc. | 4790 SW Watson Ave. | | | | Beaverton | OR | 97005 | |
| 651963 | FARRAH A LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 161496 | FARRAH M RODRIGUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161497 | FARRAH QUILES MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161498 | FARRAH REICH SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651964 | FARRES OLIVER | 654 AVE MUÑOZ RIVERA STE 1837 | | | | SAN JUAN | PR | 00918 | |
| 651965 | FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | SAN JUAN | PR | 00925 | |
| 161512 | FARZAN MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651966 | FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651967 | FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 161526 | FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 651968 | FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| 651969 | FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 161527 | FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 831763 | Fashion Group Inc DBA Executive Uniforms | 257 Avenida Barbosa | | | | San Juan | PR | 00917 | |
| 651970 | FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| 161528 | FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| 161529 | FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 651971 | FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 161531 | FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 161533 | FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 161534 | FAST CRUZ AMBULANCE CORP | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 1256495 | FAST CRUZ AMBULANCE, CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161535 | FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| 651972 | FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 161536 | FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 651973 | FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| 161537 | FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| 651974 | FAST LOCK | LOMAS DE CAROLINA | B 11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 651975 | FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 161539 | FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| 161540 | FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161541 | FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161542 | FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161543 | FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161544 | FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 | |
| 651976 | FAST OIL CORO | HC 1 BOX 6643 | | | | GUAYANILLA | PR | 00656 | |
| 651978 | FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161545 | FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| 651979 | FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 | |
| 161546 | FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 | |
| 161547 | FAST STEEL | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 651980 | FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 651981 | FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 | |
| 161549 | FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 | |
| 651982 | FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 651983 | FASTEN PAK CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161550 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 651984 | FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 651985 | FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 161553 | FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| 161554 | FASTVUE INC | 5701 LONETREE BLVd | SUITE 220/221 J | | | ROCKLIN | CA | 95765 | |
| 651986 | FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | | SAN JUAN | PR | 00909 | |
| 161556 | FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 651988 | FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 161557 | FATIMA MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161558 | FATIMA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651991 | FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 651992 | FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | | TOA BAJA | PR | 00949 | |
| 161559 | FATIMA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161560 | FATIMAH FEHMI IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161561 | FATOH ASAD JOSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161562 | FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | | ATLANTA | GA | 30309 | |
| 161564 | FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| 161569 | FAURA CLAVELL MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651993 | FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 651994 | FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 651996 | FAUSTINA SANTOS RUIZ | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 161574 | FAUSTINO A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161575 | FAUSTINO ALICEA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161577 | FAUSTINO ANDRADES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651999 | FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| 652000 | FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 161578 | FAUSTINO AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652002 | FAUSTINO DE JESUS BURGOS | HC 01  BOX  3837 | | | | VILLALBA | PR | 00766 | |
| 161579 | FAUSTINO DE JESUS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161580 | FAUSTINO DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161582 | FAUSTINO DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652005 | FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 652006 | FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| 652007 | FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| 652008 | FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 161583 | FAUSTINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161584 | FAUSTINO LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652009 | FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |
| 652011 | FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| 161585 | FAUSTINO ORTEGA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652012 | FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 161586 | FAUSTINO OTERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161587 | FAUSTINO POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161588 | FAUSTINO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161589 | FAUSTINO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652014 | FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |
| 652015 | FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |
| 161590 | FAUSTINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652017 | FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 161591 | FAUSTINO TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161592 | FAUSTINO TOSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652018 | FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| 161593 | FAUSTO A. ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652021 | FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 652022 | FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| 161594 | FAUSTO BORIA CARCANO, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161595 | FAUSTO CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652023 | FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| 652024 | FAUSTO J VERGES TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 652025 | FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| 161596 | FAUSTO MARRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652026 | FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| 652027 | FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 161597 | FAUSTO N ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652028 | FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 161598 | FAUSTO R ESPAILLAT HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652029 | FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| 652030 | FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 652031 | FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| 161600 | FAUSTO ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161601 | FAUSTO SANCHEZ BODERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652032 | FAUSTO SANTIAGO | PO  BOX  1565 | | | | MAYAGUEZ | PR | 00681 | |
| 161603 | FAUSTO SANTIAGO Y GLADYS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652033 | FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |
| 652034 | FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | | UTUADO | PR | 00641 | |
| 652035 | FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 652037 | FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 161607 | FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 161608 | FAVIAN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161609 | FAVIAN SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161610 | FAVIO G RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161611 | FAVIO LAUREANO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161612 | FAVIO T. RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652038 | FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969-0000 | |
| 161613 | FAVIOLA LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652039 | FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | | LAJAS | PR | 00667-9506 | |
| 161614 | FAVIOLA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161615 | FAVIOLA VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652040 | FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 161617 | FAWZI T. MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419683 | FAYEK SALE, JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 161621 | FAYETTEVILLE NEUROLOGY | 1766 METROMEDICAL DR | | | | FAYETTEVILLE | NC | 28304-3861 | |
| 161622 | FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| 161623 | FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | | SAN JUAN | PR | 00910 | |
| 161624 | FAZAA CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161628 | FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 161630 | FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 652041 | FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 652042 | FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 161631 | FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 | |
| 652043 | FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 652044 | FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 161634 | FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 | |
| 161635 | FCO PLANELL DOSAL MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652045 | FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | | SAN JUAN | PR | 00902-3126 | |
| 652046 | FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-9375 | |
| 161636 | FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | | SAN JUAN | PR | 00918 | |
| 161638 | FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | | SAN JUAN | PR | 00926 | |
| 652047 | FDI CORP | PO BOX 15 | | | | AGUIRRE | PR | 00704 | |
| 161639 | FDIC RCVR 10229 EUROBANK | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161644 | FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PI´EIRO | | | | SAN JUAN | PR | 00918 | |
| 161649 | FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161652 | FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 652049 | FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 652050 | FE CEPEDA GAUTIER | BO CIENAGA ALTA | CARR 959 SEC CORIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 652052 | FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| 652053 | FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| 161658 | FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| 652054 | FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |
| 652057 | FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 652058 | FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| 161669 | FE POL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652059 | FE R. TORRES DE LEON | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652060 | FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| 161662 | FEBALDO GUTIERREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652063 | FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2094 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652064 | FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 652065 | FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| 161686 | FEBLES GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161690 | FEBLES GUTIERREZ MD, VIDAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161744 | FEBLES VALENTIN MD, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161800 | FEBO REYES MD, HORIDEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161904 | FEBRES GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161955 | FEBRES REFRIGERATION AND AIR CONDITION | HC 03  BOX  7842 | | | | CANOVANAS | PR | 00729-0000 | |
| 1423046 | FEBUS GARCIA, CRUZ E. | PEDRO J. SANTANA GONZÁLEZ | SIMONET SIERRA LAW OFFICE MIRAMAR PLAZA | SUITE 1120 #101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 652066 | FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | | CAGUAS | PR | 00725 | |
| 652067 | FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 652068 | FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | | SAN JUAN | PR | 00906-5175 | |
| 162152 | FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| 162154 | FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | | CAMUY | PR | 00627 | |
| 652069 | FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652070 | FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | | CAROLINA | PR | 00983 | |
| 652071 | FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 652072 | FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | | CAGUAS | PR | 00726 8999 | |
| 162155 | FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 652073 | FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | | GURABO | PR | 00778-9617 | |
| 162156 | FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | | SAN JUAN | PR | 00914-2153 | |
| 162157 | FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 652074 | FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | | KAILUA KONA | HI | 96740 | |
| 652075 | FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00926 | |
| 652076 | FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | | NEW YORK | NY | 10032 | |
| 162158 | FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 162159 | FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 162160 | FED PUERTORRIQUENA DE TENIS DE MESA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162163 | FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 652077 | FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162165 | FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| 162166 | FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| 652078 | FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |
| 652079 | FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 652080 | FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| 652081 | FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| 1419684 | FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 162168 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| 162170 | Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | AVENIDA BETANCES, #91, | EXTENSIÓN HERMANAS DÁVILA | | | BAYAMON | PR | 00959 | |
| 162171 | Federación Central de Trabajadores (FCT)-Compañía de Turismo de PR | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| 162172 | FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 | |
| 1419685 | FEDERACION DE ALCALDES DE PR | LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 652082 | FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 | |
| 652083 | FEDERACION DE ARBIRTIOS R | PO BOX 22265 | | | | SAN JUAN | PR | 00931-2265 | |
| 652086 | FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 | |
| 162202 | FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 | |
| 162203 | FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 | |
| 652087 | FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 | |
| 652088 | FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 162204 | FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162206 | FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 652090 | FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| 652091 | FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 162211 | Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| 652092 | FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| 162212 | FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652093 | FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| 162214 | FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |
| 652094 | FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 162217 | FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |
| 652095 | FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 652096 | FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 652097 | FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162218 | FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 652098 | FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 162218 | FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| 770593 | Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| 162219 | FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| 162220 | Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| 162221 | FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| 652099 | FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |
| 162222 | FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 162223 | FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| 162224 | FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 652100 | FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 162225 | FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 652102 | FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| 162226 | Federación de Trabajadores de la Empresa Privada-CUTE | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Báez, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162229 | FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| 652103 | FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652104 | FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 652105 | FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| 162230 | FEDERACION DIRECTOR LOCALES | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 162232 | Federación Laborista Recinto de Mayaguez | Echevarria Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| 162233 | FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| 652108 | FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 652109 | FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| 652110 | FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| 652111 | FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |
| 162234 | FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| 162235 | FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| 162236 | FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| 162237 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162239 | FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| 162240 | FEDERACION PUERTORRIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |
| 162241 | FEDERACION PUERTORRIQUENA DE | DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | |
| 162242 | FEDERACION PUERTORRIQUENA DE BALONMANO | INC | PO BOX 138 | | | RIO GRANDE | PR | 00745 | |
| 162243 | FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | | SAN JUAN | PR | 00902-0396 | |
| 162244 | FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162245 | FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | | SAN JUAN | PR | 00936-0556 | |
| 162250 | FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | | SAN JUAN | PR | 00917-3621 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162251 | FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162252 | FEDERACION PUERTORRIQUENA DE POLICIAS | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | | San Juan | PR | 00936 | |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 162256 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | | SAN JUAN | PR | 00936-3711 | |
| 162258 | FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 162259 | FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 162260 | FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | | LAS PIEDRAS | PR | 00771 | |
| 652112 | FEDERAL ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | | SILVER SPRING | MD | 20910 | |
| 162261 | FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | | CAROLINA | PR | 00979 | |
| 652113 | FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 652114 | FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 652116 | FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1259952 | FEDERAL COMMUNICATIONS COMMISSION (FCC) | PAI, AJIT | 445 12TH ST., SW | | | WASHINGTON | DC | 20554 | |
| 162268 | FEDERAL CORRECTIONAL INSTITUTION FCI | PO BOX 3933 | | | | PENSACOLA | FL | 32516 | |
| 162269 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 1259953 | FEDERAL EMERGENCY MANAGEMENT AGENCY | FENTON, BOB | 500 C ST., SW | | | WASHINGTON | DC | 20472 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 162276 | FEDERAL EXPRESS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 652119 | FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162277 | FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 | |
| 652121 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 162278 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 652124 | FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 | |
| 652125 | FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 | |
| 162279 | FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 652126 | FEDERAL INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 652129 | FEDERAL LAW ENFORCEMENT | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | | BRUNSWICK | GA | 31524 | |
| 162285 | FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2099 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162286 | FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 | |
| 652130 | FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 162287 | FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 | |
| 162288 | FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 | |
| 162290 | FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 | |
| 162291 | FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 | |
| 652143 | FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| 162292 | FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| 652144 | FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 652145 | FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |
| 162296 | FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| 652146 | FEDERATION OF STATE MEDICAL BOARDS | SUITE 300  400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| 162297 | FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| 652147 | FEDERATION OFSTATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 162298 | FEDERICK BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162299 | FEDERICK N SCHELLHORN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652150 | FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| 652151 | FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| 162300 | FEDERICO A RIVERA Y LUIS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652152 | FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |
| 652153 | FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| 652154 | FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 652155 | FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 162301 | FEDERICO ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162302 | FEDERICO AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652156 | FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |
| 652157 | FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| 162303 | FEDERICO BAUZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162304 | FEDERICO BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162305 | FEDERICO BRAVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652160 | FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 162306 | FEDERICO CARDONA FIRPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652161 | FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |
| 652148 | FEDERICO COLON BRACERO | URB REPARTO METROPOLITANO | 948  CALLE 25  SE | | | SAN  JUAN | PR | 00921 | |
| 652162 | FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2100 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652163 | FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| 162307 | FEDERICO COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652164 | FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| 162308 | FEDERICO CORREA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652165 | FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 162309 | FEDERICO DEL RIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652166 | FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| 162310 | FEDERICO DIAZ LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652167 | FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 652168 | FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 162311 | FEDERICO FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162312 | FEDERICO GARCIA BRAVO/ VIP ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652170 | FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 652171 | FEDERICO GOMEZ BARRANTES | P O BOX  10533 | | | | SAN JUAN | PR | 00922 | |
| 652172 | FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 162313 | FEDERICO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652174 | FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 162314 | FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| 162315 | FEDERICO J BOLIVAR VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652175 | FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |
| 162316 | FEDERICO J GREGORY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162317 | FEDERICO J SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652178 | FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| 162318 | FEDERICO LOPEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652179 | FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 652180 | FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 162319 | FEDERICO MALDONADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162320 | FEDERICO MALDONADO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162321 | FEDERICO MARANGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652183 | FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 | |
| 162322 | FEDERICO MATHEU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652185 | FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 | |
| 652186 | FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 | |
| 652187 | FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 | |
| 652188 | FEDERICO NEDDERMANN | P O  BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 652189 | FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652190 | FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 | |
| 652191 | FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 652192 | FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 162325 | FEDERICO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652193 | FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 | |
| 652195 | FEDERICO PEREZ RODRIGUEZ | BO BAJADERO | P O BOX 399 | | | ARECIBO | PR | 00616 | |
| 162327 | FEDERICO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652196 | FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 162328 | FEDERICO PUIG CASERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652197 | FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 652198 | FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 652199 | FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 | |
| 162329 | FEDERICO R HERNANDEZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652201 | FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 | |
| 652202 | FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 | |
| 652203 | FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 652204 | FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 | |
| 162330 | FEDERICO RIVERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652205 | FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 162331 | FEDERICO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652206 | FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 652207 | FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 | |
| 162332 | FEDERICO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652208 | FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 | |
| 162333 | FEDERICO ROJAS MONDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162334 | FEDERICO ROSA VELDEZ Y ROSELY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162335 | FEDERICO ROSARIO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652210 | FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 652149 | FEDERICO RUIZ RIVERA | HC 08 BOX  984 | | | | PONCE | PR | 00731-9735 | |
| 652211 | FEDERICO S PIMENTEL VARGAS | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 652212 | FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 | |
| 652214 | FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 | |
| 652215 | FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 | |
| 162336 | FEDERICO STUBBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652216 | FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 652218 | FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 | |
| 652219 | FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 652220 | FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 | |
| 652221 | FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162337 | FEDERICO TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652223 | FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 | |
| 652225 | FEDERICO TRANSMISSION | PO BOX 4292 | | | | CAROLINA | PR | 00984 | |
| 652226 | FEDERICO TURBI MALENA | PO BOX 9022182 | | | | SAN JUAN | PR | 00902 2182 | |
| 652228 | FEDERICO VAZQUEZ | P O BOX 410 | | | | UTUADO | PR | 00641 | |
| 162341 | FEDERICO VAZQUEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162342 | FEDERICO VEGUILLA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652229 | FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 652230 | FEDERIO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | | SAN JUAN | PR | 00918-3815 | |
| 652231 | FEDERT OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | | GREELEY | CO | 80634 | |
| 162343 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162344 | FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | | MEMPHIS | TN | 38138 | |
| 831358 | FedEx Freight | P. O. Box 840 | | | | Harrison | AZ | 72602 | |
| 162350 | FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | | GUAYNABO | PR | 00968 | |
| 652232 | FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | | MAYAGUEZ | PR | 00681-1016 | |
| 652233 | FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | | CAROL STREAM | IL | 60197-9793 | |
| 652234 | FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | | SAN JUAN | PR | 00926-4107 | |
| 162351 | FEHIDALYS CARTAGENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419686 | FEHMI IBRAHIM, IBRAHIM | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 162352 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| 162367 | FEIRIS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162368 | FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| 162371 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 652239 | FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652241 | FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 | |
| 652242 | FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 | |
| 652244 | FELCO PR INC | PO BOX 4007 | | | | SAN JUAN | PR | 00902-4007 | |
| 162374 | FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162376 | FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162377 | FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 08619 | |
| 652245 | FELDSTEIN,GELPI & GOTAY | P O BOX  71417 | | | | SAN JUAN | PR | 00936 8517 | |
| 162381 | FELI VAZQUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652246 | FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| 652247 | FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 162383 | FELIBERTI ALDEBOL MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162385 | FELIBERTI IRIZARRY MD, ALICIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652248 | FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| 162388 | FELIBERTO ASENCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162389 | FELIBERTO MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652250 | FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| 162390 | FELIBERTO RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162391 | FELIBERTO SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 652253 | FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| 652254 | FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 652255 | FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652256 | FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 652257 | FELICIA A LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 | |
| 162426 | FELICIA A ZAPATA CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162427 | FELICIA AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652258 | FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 | |
| 652259 | FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 | |
| 162429 | FELICIA GUERRERO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652260 | FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 | |
| 162432 | FELICIA REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162433 | FELICIA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652261 | FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 | |
| 652262 | FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 | |
| 162439 | FELICIANO ACEVEDO MD, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652264 | FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 | |
| 652265 | FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 162513 | FELICIANO APOLINARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162522 | FELICIANO AQUINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162534 | FELICIANO ASTACIO MD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652267 | FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 162541 | FELICIANO AVILES MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162551 | FELICIANO AVILES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652268 | FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 | |
| 652269 | FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 | |
| 1419687 | FELICIANO BOLET, JOSÉ | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 652270 | FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 | |
| 1419688 | FELICIANO CAMACHO, YESENIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 652271 | FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 162652 | FELICIANO CARRERAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652272 | FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2104 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162699 | FELICIANO COLON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162745 | FELICIANO CORTES CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162770 | FELICIANO CRUZ FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162857 | FELICIANO ELIAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419689 | FELICIANO FELICIANO, CHRISTOPHER | FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 162881 | FELICIANO FELICIANO, JOSLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419690 | FELICIANO FELIÚ, ROSA M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 162927 | FELICIANO FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163006 | FELICIANO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163049 | FELICIANO GUZMAN MD, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652275 | FELICIANO HERNADEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 | |
| 163055 | FELICIANO HERNANDEZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652276 | FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 | |
| 163101 | FELICIANO HILL MD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163115 | FELICIANO JIMENEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652277 | FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |
| 1419691 | FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 MARGINAL VICTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 652278 | FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 | |
| 652279 | FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 163198 | FELICIANO MAIZONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652280 | FELICIANO MARCUCCI,ANDRES | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 163214 | FELICIANO MARISELA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163264 | FELICIANO MD, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652282 | FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 163297 | FELICIANO MENDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652283 | FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 | |
| 163342 | FELICIANO MORALES MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652285 | FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | AÑASCO | PR | 00610 | |
| 652286 | FELICIANO OLIVENCIA ISMAEL | HC 04  BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 | |
| 163460 | FELICIANO PADILLA BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163469 | FELICIANO PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163488 | FELICIANO PEREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163506 | FELICIANO PEREZ, DULCIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163558 | FELICIANO QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652287 | FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 | |
| 1419692 | FELICIANO RAMOS, MICHELLE M. | FELICIANO RAMOS, MICHELLE M. | 18 CALLE LAJAS URB. BONNEVILLE | | | CAGUAS | PR | 00727 | |
| 652289 | FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163628 | FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163629 | FELICIANO RIVERA CARTAGENA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163630 | FELICIANO RIVERA MD, CELIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652290 | FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A  CALLE AMOR | | | CAGUAS | PR | 00725 | |
| 652291 | FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | | JAYUYA | PR | 00664 | |
| 652292 | FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | | CAGUAS | PR | 00726 | |
| 1419693 | FELICIANO RIVERA, BIENVENIDA | JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 163727 | FELICIANO RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419694 | FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 652263 | FELICIANO RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN  LORENZO | PR | 00754 | |
| 163748 | FELICIANO RODRIGUEZ MD, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419695 | FELICIANO RODRIGUEZ, ROBERTO F. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 163854 | FELICIANO ROSA, KIARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652293 | FELICIANO ROSADO CARMEN | BO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 163910 | FELICIANO SAEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163918 | FELICIANO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652294 | FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163948 | FELICIANO SANTIAGO IRIS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163960 | FELICIANO SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164001 | FELICIANO SANTOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419696 | FELICIANO SANTOS, WILFREDO ET ALS | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164010 | FELICIANO SEPULVEDA MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164062 | FELICIANO TARAFA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| 652296 | FELICIANO TORRES LOPEZ | URB  VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| 164109 | FELICIANO TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164154 | FELICIANO VARGAS, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652297 | FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 | |
| 164198 | FELICIANO VELAZQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419697 | FELICIANO, MARIA | EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 164269 | FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2106 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164278 | Feliciano-Jiménez, María | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164280 | Feliciano-Nieves, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164282 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| 652298 | FELICIDAD ANDRADES | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 164284 | FELICIDAD BERNARD ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164285 | FELICIDAD L ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652299 | FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 | |
| 652300 | FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS  BOX  16 19 | | | BAYAMON | PR | 00959 | |
| 164305 | FELICINDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164306 | FELICINDO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652302 | FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 | |
| 164307 | FELICITA ALICANO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652303 | FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 | |
| 652304 | FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 | |
| 164308 | FELICITA ANDINO LEMOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164309 | FELICITA AVILES CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652305 | FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 164310 | FELICITA AYALA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652306 | FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 | |
| 652307 | FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 164311 | FELICITA BARBOSA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164312 | FELICITA BERMUDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164313 | FELICITA BURGOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164314 | FELICITA CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652310 | FELICITA CAMPOS PEREZ | RES PORTUGUEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 | |
| 652311 | FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 652312 | FELICITA CARABALLO SUREN | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 | |
| 164316 | FELICITA CARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652314 | FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 | |
| 652316 | FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 | |
| 652317 | FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| 652318 | FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 164318 | FELICITA CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652320 | FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 652322 | FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| 164319 | FELICITA COLON ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652324 | FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| 164320 | FELICITA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652325 | FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| 652326 | FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| 164321 | FELICITA COTTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164322 | FELICITA COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2107 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652328 | FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| 652329 | FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 164323 | FELICITA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164324 | FELICITA DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652332 | FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 652334 | FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 652335 | FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| 164325 | FELICITA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164327 | FELICITA DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652337 | FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| 164328 | FELICITA FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652338 | FELICITA FELICIANO ROSADO | PO BOX 1592 | | | | MOROVIS | PR | 00687 | |
| 652339 | FELICITA FELIX GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 164329 | FELICITA FIGUEROA / LILLIAN CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652342 | FELICITA FLORES BONILLA | DUEY BAJO | CARR 2 KM 167 3 | | | SAN GERMAN | PR | 00660 | |
| 652344 | FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 164330 | FELICITA GALVEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652345 | FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | | SAN JUAN | PR | 00986 | |
| 164331 | FELICITA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652347 | FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 652348 | FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 164332 | FELICITA GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652349 | FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | | SAN JUAN | PR | 00928 0598 | |
| 164333 | FELICITA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652351 | FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | | MOCA | PR | 00676 | |
| 652352 | FELICITA GONZALEZ GONZALEZ | HC 5 BOX 54704 | | | | HATILLO | PR | 00659 | |
| 652353 | FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 652355 | FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 164334 | FELICITA GUZMAN ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652356 | FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | | AIBONITO | PR | 00705 | |
| 164335 | FELICITA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164336 | FELICITA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652358 | FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | | OROCOVIS | PR | 00720-0472 | |
| 652359 | FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | | FAJARDO | PR | 00738 | |
| 652360 | FELICITA HUERTAS OCASIO | 1818 SPRING GARDEN ST APT 9 J | | | | PHILADELFIA | PA | 19130 | |
| 652361 | FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | | RIO GRANDE | PR | 00745 | |
| 652362 | FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | | SAN JUAN | PR | 00923 | |
| 652363 | FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | | CAROLINA | PR | 00983 | |
| 652365 | FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 | |
| 164337 | FELICITA LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164340 | FELICITA LEBRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2108 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164341 | FELICITA LLANOS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164342 | FELICITA LOPEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652367 | FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 | |
| 652371 | FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 | |
| 652372 | FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 | |
| 652373 | FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 | |
| 164343 | FELICITA MANGUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164344 | FELICITA MANSO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164345 | FELICITA MARRERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652374 | FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 | |
| 652301 | FELICITA MARTINEZ LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 652375 | FELICITA MARTINEZ NEGRON | 464  40 ST  APT 3 | | | | BROOKLYN | NY | 11232 | |
| 652377 | FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 | |
| 652378 | FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 | |
| 652380 | FELICITA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164347 | FELICITA MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652381 | FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 | |
| 164348 | FELICITA MELENDEZ HABOUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652383 | FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 164349 | FELICITA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652385 | FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 164350 | FELICITA MIRANDA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652386 | FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 164354 | FELICITA MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652387 | FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | | GUAYANILLA | PR | 00656 | |
| 652388 | FELICITA MORALES OLMEDA | PO BOX 284 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 652389 | FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | | MAUNABO | PR | 00707 | |
| 164355 | FELICITA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164356 | FELICITA MUNIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164357 | FELICITA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652390 | FELICITA NIEVES ALVAREZ | HC 3 BOX 9458 | | | | YABUCOA | PR | 00767-9701 | |
| 652391 | FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | | BAYAMON | PR | 00961 | |
| 164358 | FELICITA NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164359 | FELICITA NUÑEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652392 | FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | | BAYAMON | PR | 00956-9523 | |
| 652393 | FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | | SAN JUAN | PR | 00926 | |
| 652394 | FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 164360 | FELICITA OLIVERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652395 | FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | | SAN JUAN | PR | 00908 | |
| 652396 | FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE  B14 | | | VILLALBA | PR | 00766 | |
| 164361 | FELICITA ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2109 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164362 | FELICITA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164364 | FELICITA OTERO AND MARIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164365 | FELICITA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164366 | FELICITA PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164367 | FELICITA PARRA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164368 | FELICITA PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164369 | FELICITA PENA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652399 | FELICITA PEREZ | E 35 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 164370 | FELICITA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652401 | FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 | |
| 652402 | FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 | |
| 164372 | FELICITA POLANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164373 | FELICITA POMALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652405 | FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 | |
| 652406 | FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 | |
| 164374 | FELICITA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652408 | FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN JUAN | PR | 00913 | |
| 164378 | FELICITA RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652412 | FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 652413 | FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 | |
| 652415 | FELICITA RIVERA DE JESUS | PO BOX 210 | | | | LOIZA | PR | 00772 | |
| 652416 | FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 652418 | FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 652420 | FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 164379 | FELICITA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164380 | FELICITA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164381 | FELICITA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652422 | FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 164382 | FELICITA RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164383 | FELICITA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652423 | FELICITA ROBERTO PONCE | HC-01 BOX 8598 | | | | LUQUILLO | PR | 00773 | |
| 652424 | FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | |
| 652426 | FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | P O BOX 927 | | | VIEQUES | PR | 00765 | |
| 164385 | FELICITA RODRIGUEZ PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652427 | FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | | | | SALINAS | PR | 00751 | |
| 652428 | FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 | |
| 652429 | FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 652430 | FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652431 | FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 | |
| 164388 | FELICITA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652432 | FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 164389 | FELICITA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164391 | FELICITA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652433 | FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164392 | FELICITA RVIERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164393 | FELICITA SANABRIA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164375 | FELICITA SANTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652435 | FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6  APT 540 | | | SAN JUAN | PR | 00915 | |
| 164396 | FELICITA SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164397 | FELICITA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652436 | FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 | |
| 164399 | FELICITA SEGARRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652441 | FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 | |
| 652442 | FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 | |
| 164400 | FELICITA SEVILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652444 | FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 | |
| 164401 | FELICITA SOLIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652446 | FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 | |
| 164402 | FELICITA TANTAO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652448 | FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 | |
| 164403 | FELICITA TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164404 | FELICITA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652450 | FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 652451 | FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 164405 | FELICITA TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652452 | FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 | |
| 652453 | FELICITA TORRES SANTIAGO | RR 4 BOX 765  CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | 00829 | |
| 164407 | FELICITA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652454 | FELICITA VALENTIN Y/O LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 | |
| 164408 | FELICITA VAZQUEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164409 | FELICITA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652455 | FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 | |
| 164410 | FELICITA VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652456 | FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 | |
| 652458 | FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 | |
| 164411 | FELICITA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164413 | FELICITA VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652459 | FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 652460 | FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10  CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 652461 | FELICITA VEGA ORTIZ | HC 764 BOX 6875 | | | | PATILLAS | PR | 00723 | |
| 652462 | FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 164414 | FELICITA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164415 | FELICITA VENDRELL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164416 | FELICITA VILLAFANE VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652465 | FELICITIA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | | CABO ROJO | PR | 000623 | |
| 652466 | FELICITO DANOIS FIGUEROA | PO BOX 25192 | | | | SAN JUAN | PR | 00928-5192 | |
| 652467 | FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | | BARCELONETA | PR | 00617 | |
| 652468 | FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 652469 | FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652470 | FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | | MAYAGUEZ | PR | 00680 | |
| 652471 | FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 652473 | FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 652474 | FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | | CABO ROJO | PR | 00623 | |
| 1419698 | FELINO CORPORATION | JOSE L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804  AVE. PONCE DE LEÓN NÚM. 255 | | | HATO REY | PR | 00917 | |
| 652475 | FELIPA BENJAMIN ACOSTA | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 164421 | FELIPA CASTILLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652476 | FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652477 | FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 164422 | FELIPA DE JESUS MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652478 | FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | | ARECIBO | PR | 00612 | |
| 164423 | FELIPA FAJARDO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652480 | FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | | MANATI | PR | 00674 | |
| 164424 | FELIPA MARTINEZ Y NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164425 | FELIPA N MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652481 | FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | | SALINAS | PR | 00751 | |
| 164426 | FELIPA PORTALATIN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652482 | FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 164427 | FELIPA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164430 | FELIPE A ALGARIN ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652493 | FELIPE A ARES ALBERIO | PO BOX 1947 | | | | CAGUAS | PR | 00726 | |
| 652494 | FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 652495 | FELIPE A CASTILLO DIAZ | PO BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164431 | FELIPE A COLON ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652496 | FELIPE A COLON MUÑOZ | MSC 715 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 652497 | FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | | MOCA | PR | 00676 | |
| 652498 | FELIPE A CUESTA | 704 CATALPA PLACE | | | | BRENDON | FL | 33510 | |
| 652499 | FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 652500 | FELIPE A PAGAN ROSARIO | PO BOX 212 | | | | CIALES | PR | 00638 | |
| 164432 | FELIPE A RIVERA DESSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164433 | FELIPE A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164434 | FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164435 | FELIPE A SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164436 | FELIPE A VARGAS BARRETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652501 | FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 | |
| 652502 | FELIPE ACEVEDO QUIÑONES | BO OBRERO | 692 CALLEJON EL NENE | | | SAN JUAN | PR | 00915 | |
| 652504 | FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | | BAYAMON | PR | 00959-4217 | |
| 164438 | FELIPE ALICEA HORRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164439 | FELIPE ALVERIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652507 | FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | | SAN LORENZO | PR | 00754 | |
| 164440 | FELIPE ANTONIO CAMPOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652484 | FELIPE APONTE RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 164441 | FELIPE ARES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164442 | FELIPE ARROYO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164443 | FELIPE ARVELO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164444 | FELIPE BAEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164445 | FELIPE BAEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164446 | FELIPE BENICIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164447 | FELIPE BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652513 | FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| 652485 | FELIPE BURGOS MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 652514 | FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| 652515 | FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| 164448 | FELIPE CANDELARIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164449 | FELIPE CANDELARIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652516 | FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| 164450 | FELIPE CARRASQUILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652518 | FELIPE CARRO RIVERA | PO BOX 1620 | | | | BAYAMON | PR | 00960 | |
| 164451 | FELIPE CASIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164452 | FELIPE CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652519 | FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| 652520 | FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652521 | FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164453 | FELIPE CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652522 | FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652524 | FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652525 | FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 164454 | FELIPE COLON BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652527 | FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |
| 652528 | FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| 652529 | FELIPE COLON VARGAS | PO BOX  211 | | | | CAGUAS | PR | 00726-0211 | |
| 164455 | FELIPE COLON VITALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164456 | FELIPE COLON Y MIGDALIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652530 | FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| 164457 | FELIPE COTTO Y DIANA L RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652532 | FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| 164459 | FELIPE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652533 | FELIPE CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652534 | FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| 652535 | FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| 164462 | FELIPE D RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652536 | FELIPE D ROSA MATOS | URB BRISAS DE CANOVANAS | 57 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 652537 | FELIPE D RUIZ SOSA | PO BOX 69001 SUITE 377 | | | | HATILLO | PR | 00659 | |
| 652538 | FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| 652539 | FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| 164463 | FELIPE DEIDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652540 | FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164467 | FELIPE E EFRECE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652541 | FELIPE E LAHOZ RODRIGUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| 652542 | FELIPE E TEXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 164468 | FELIPE EMMANUEL CASTRO BERASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164469 | FELIPE ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652544 | FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| 652546 | FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| 652547 | FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 164470 | FELIPE F PLA BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652548 | FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |
| 652549 | FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 652550 | FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| 652551 | FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 164473 | FELIPE FERRER ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652552 | FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 652553 | FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |
| 164474 | FELIPE FLORES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652554 | FELIPE FONTANEZ REYES | BO CERCADILLO | BOX 1070 | | | ARECIBO | PR | 00612 | |
| 652555 | FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 164476 | FELIPE GARCIA BUIL Y WESTERN BANK | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902 | |
| 652557 | FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| 652558 | FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| 652559 | FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| 164478 | FELIPE GOMEZ CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164479 | FELIPE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652561 | FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| 652562 | FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 164480 | FELIPE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652563 | FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| 164482 | FELIPE GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164483 | FELIPE HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164484 | FELIPE I DEL VALLE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164485 | FELIPE III SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164486 | FELIPE ILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164487 | FELIPE IZQUIERDO TOUZET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164488 | FELIPE J ARIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652566 | FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 | |
| 652567 | FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 164490 | FELIPE J RODRIGUEZ NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652568 | FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 164491 | FELIPE LOPEZ ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652572 | FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 | |
| 652573 | FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 | |
| 164492 | FELIPE LUYANDO FIGEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652576 | FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652578 | FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 | |
| 652580 | FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 | |
| 652582 | FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 | |
| 652583 | FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 | |
| 652584 | FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 | |
| 652585 | FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 | |
| 164493 | FELIPE MELENDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652586 | FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 652587 | FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 | |
| 164494 | FELIPE MENDEZ PEREZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164495 | FELIPE MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652588 | FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 164496 | FELIPE MESTRE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652486 | FELIPE MIRANDA LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 652589 | FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| 164498 | FELIPE MONTALVO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164499 | FELIPE MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652594 | FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| 652596 | FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| 652599 | FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| 652600 | FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| 164502 | FELIPE N TORRES LAMARQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164503 | FELIPE NARVAEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652601 | FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| 164460 | FELIPE NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652604 | FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| 652605 | FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164504 | FELIPE NUNEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652606 | FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| 652607 | FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| 164506 | FELIPE O HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164507 | FELIPE OLMEDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164508 | FELIPE ORTEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652608 | FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 652609 | FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |
| 652610 | FELIPE ORTIZ DIAZ | BO GUAVATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 | |
| 652487 | FELIPE ORTIZ QUIXONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 652611 | FELIPE ORTIZ QUIXONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 164509 | FELIPE ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164510 | FELIPE OSONAS MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652612 | FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 164511 | FELIPE OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652613 | FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 | |
| 652614 | FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 | |
| 164512 | FELIPE PAGAN BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652618 | FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 | |
| 652619 | FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164513 | FELIPE PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652621 | FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 | |
| 164514 | FELIPE PITRE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652622 | FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 | |
| 164515 | FELIPE QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164516 | FELIPE QUINONEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652623 | FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 | |
| 652624 | FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 164517 | FELIPE RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164518 | FELIPE RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164520 | FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652625 | FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 | |
| 652621 | FELIPE RIJO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652626 | FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00683 | |
| 652627 | FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 652628 | FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 652629 | FELIPE RIVERA AMARO | BUZON 81 BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 652630 | FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 | |
| 652631 | FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| 652632 | FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 164522 | FELIPE RIVERA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652633 | FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| 652635 | FELIPE RIVERA RIVERA | RES SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 652636 | FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 164523 | FELIPE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652637 | FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| 652488 | FELIPE RODRIGUEZ | HC  2  BOX  10658 | | | | JUNCOS | PR | 00777 | |
| 164525 | FELIPE RODRIGUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164526 | FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| 164527 | FELIPE RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652638 | FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| 164528 | FELIPE RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652640 | FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| 652641 | FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| 164529 | FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164530 | FELIPE ROMAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652645 | FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| 652646 | FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 652647 | FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| 164532 | FELIPE ROSARIO GARCIA / LINDA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164533 | FELIPE ROSARIO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652649 | FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 0091483 | |
| 652489 | FELIPE RUIZ MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| 164535 | FELIPE S BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652650 | FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |
| 652651 | FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| 164536 | FELIPE S SANTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164537 | FELIPE S. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164538 | FELIPE SANABRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164539 | FELIPE SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164540 | FELIPE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652483 | FELIPE SANTIAGO ORTIZ | PO BOX  672 | | | | COAMO | PR | 00769 | |
| 164541 | FELIPE SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164542 | FELIPE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652655 | FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| 652656 | FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| 164543 | FELIPE SANTUCHI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652657 | FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| 164544 | FELIPE SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652658 | FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 652659 | FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX  4966 | | | CAROLINA | PR | 00984 | |
| 652660 | FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 652661 | FELIPE SUERO JIMENEZ | ALT DE BAYAMON | 77  PASEO C | | | BAYAMON | PR | 00956 | |
| 652662 | FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |
| 652663 | FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 652664 | FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| 164546 | FELIPE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164547 | FELIPE TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652665 | FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| 652666 | FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| 652490 | FELIPE TORRES RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| 652667 | FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| 652668 | FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| 652491 | FELIPE VALENTIN CRUZ | RES  YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| 652669 | FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| 164549 | FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |
| 652670 | FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 652671 | FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 | |
| 164552 | FELIPE VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652672 | FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 164553 | FELIPE VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652673 | FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 | |
| 164554 | FELIPE VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652676 | FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 | |
| 652677 | FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 | |
| 652679 | FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 | |
| 652681 | FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 164557 | FELISA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164558 | FELISA CORTES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652686 | FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 | |
| 652687 | FELISA DEL VALLE MELENDEZ | URB RIVIERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 | |
| 164559 | FELISA MADERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652689 | FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 | |
| 652691 | FELISA RAMIREZ SEGARRA | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 | |
| 164560 | FELISA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164561 | FELITO CEDENO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164562 | FELITO F LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164593 | FELIU ROSADO MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164602 | FELIUT GUZMAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164603 | FELIX A ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164604 | FELIX A ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652708 | FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 | |
| 164605 | FELIX A BETANCES REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164606 | FELIX A BONNET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652711 | FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 | |
| 652712 | FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 164607 | FELIX A CAMACHO MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164608 | FELIX A CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164609 | FELIX A CASIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652715 | FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 | |
| 164610 | FELIX A COLON ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652716 | FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 164611 | FELIX A CONCEPCION SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652718 | FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 164612 | FELIX A CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652720 | FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 | |
| 164613 | FELIX A COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164614 | FELIX A COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652721 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 | |
| 652722 | FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652723 | FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 | |
| 652724 | FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATAÑO | PR | 00963 | |
| 652725 | FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 164616 | FELIX A DI CRISTINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652726 | FELIX A ESTRADA GARCIA | URB SANTA TERESITA | 6122 CALLE SAN CLAUDIO | | | PONCE | PR | 00730 | |
| 164617 | FELIX A FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652727 | FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 652729 | FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 | |
| 652730 | FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | |
| 652731 | FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 164619 | FELIX A GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652732 | FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 652733 | FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 652734 | FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 | |
| 164620 | FELIX A GORBEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652735 | FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 | |
| 164621 | FELIX A HERNANDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652736 | FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 164622 | FELIX A IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164623 | FELIX A LASALLE LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164624 | FELIX A LEBRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164625 | FELIX LEBRON SALDANA / ANA R DE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164626 | FELIX A LIZASUAIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652737 | FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 | |
| 164628 | FELIX A LOPEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164629 | FELIX A LOPEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652739 | FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 | |
| 164630 | FELIX A MALDONADO RIVERA/ LEILA A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652740 | FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 164631 | FELIX A MARTINEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164632 | FELIX A MARTINEZ MOLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652741 | FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 164633 | FELIX A MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164634 | FELIX A MENDEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164635 | FELIX A MENDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164636 | FELIX A MERCADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652742 | FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| 164637 | FELIX A MOLINA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652743 | FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164638 | FELIX A MORALES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164639 | FELIX A MORALES MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164640 | FELIX A MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652745 | FELIX A MUÑOZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| 164641 | FELIX A NEGRON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652747 | FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 652748 | FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| 652749 | FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| 164642 | FELIX A OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164643 | FELIX A PABON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164644 | FELIX A PADILLA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652751 | FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| 652752 | FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| 164645 | FELIX A PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164646 | FELIX A PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164647 | FELIX A PENA YAPOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652753 | FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 164648 | FELIX A RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652754 | FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| 164649 | FELIX A RIVERA DORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164650 | FELIX A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164651 | FELIX A RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164652 | FELIX A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164653 | FELIX A RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164654 | FELIX A ROBLES ALOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652707 | FELIX A RODON ALGARIN | HC 3 BOX 15212 | | | | PONCE | PR | 00732 | |
| 652755 | FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | | SAN LORENZO | PR | 00754 | |
| 652756 | FELIX A RODRIGUEZ DE LEON | BOX 975 | | | | BAJADERO | PR | 00616 | |
| 164655 | FELIX A RODRIGUEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652758 | FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | | BAYAMON | PR | 00959 | |
| 652759 | FELIX A ROSA GORDIAN | PO BOX 293 | | | | SAN LORENZO | PR | 00754 0293 | |
| 652760 | FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | | CIDRA | PR | 00739 | |
| 652761 | FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | | PONCE | PR | 00730 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2119 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164659 | FELIX A SALAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652762 | FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | | BARRANQUITAS | PR | 00794 | |
| 652764 | FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 164660 | FELIX A SILVA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164661 | FELIX A SOTOMAYOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164663 | FELIX A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652765 | FELIX A VALENTIN | PO BOX 1517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652766 | FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 164664 | FELIX A VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164665 | FELIX A VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164667 | FELIX A ZAMOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652769 | FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | | MAYAGUEZ | PR | 00681 | |
| 164668 | FELIX A ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652770 | FELIX A ZEPEDA | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 164669 | FELIX A. ACEVEDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164670 | FELIX A. AVILEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164671 | FELIX A. MATIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164672 | FELIX A. MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164673 | FELIX A. MERCEDES NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164674 | FELIX A. MIGENIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652771 | FELIX A. MONSERRATE CLAUDIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 164675 | FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 | |
| 164676 | FELIX A. RIVERA ALBARRACIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164677 | FELIX A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164679 | FELIX ABRAMS GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652772 | FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 | |
| 652773 | FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 | |
| 652774 | FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 | |
| 652775 | FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 | |
| 652776 | FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 | |
| 652777 | FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 652779 | FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 652780 | FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164682 | FELIX AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652781 | FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 652783 | FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 | |
| 652784 | FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 164684 | Felix Alan Castro Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652785 | FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 | |
| 652786 | FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 652789 | FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 652790 | FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 652791 | FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 | |
| 164687 | Felix Almodovar Almodovar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164689 | FELIX ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164690 | FELIX ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652792 | FELIX ALVAREZ RAMOS | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 652794 | FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 | |
| 652795 | FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 164691 | FELIX ALVERIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2120 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652796 | FELIX ANDINO | PO BOX 924 | | | | CAROLINA | PR | 00986 | |
| 164692 | FELIX ANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164696 | FELIX ANGEL RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652797 | FELIX APONTE DELGADO | BONEVILLE VALLEY | 48 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 164698 | FELIX APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652798 | FELIX AQUINO GARAY | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652799 | FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 164699 | FELIX ARCE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652800 | FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 652801 | FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 | |
| 652803 | FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652804 | FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652805 | FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 | |
| 164700 | FELIX ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652807 | FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |
| 164708 | FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 164709 | FELIX AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652808 | FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| 164710 | FELIX AVILES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652810 | FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 652813 | FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| 164716 | FELIX B CORDERO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652815 | FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| 652816 | FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| 164718 | FELIX B SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164721 | FELIX BARBOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164722 | FELIX BARBOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164723 | FELIX BARRERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164725 | FELIX BELLO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652820 | FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE B 2 | | | PONCE | PR | 00731 | |
| 652821 | FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 164726 | FELIX BERMUDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652822 | FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736-9620 | |
| 652694 | FELIX BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 652823 | FELIX BERRIOS SANTIAGO | P O BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 652824 | FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | | GUAYAMA | PR | 00784 | |
| 652826 | FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164727 | FELIX BOBE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652827 | FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | | BAYAMON | PR | 00959-4119 | |
| 652828 | FELIX BONILLA | BOX 975 | | | | CATAÑO | PR | 00963 | |
| 652829 | FELIX BONILLA TORRES | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 164728 | FELIX BOU NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652831 | FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | | HUMACAO | PR | 00791 | |
| 652832 | FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | | JAYUYA | PR | 00664-9737 | |
| 652833 | FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | | TOA BAJA | PR | 00952-4356 | |
| 164729 | FELIX C CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652835 | FELIX C PADRO SANTIAGO | P O BOX 1930 | | | | CAGUAS | PR | 00726 | |
| 652838 | FELIX C RIVERA LLANOS | PO BOX 2957 | | | | CAROLINA | PR | 00984-2957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164730 | FELIX C SALAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652839 | FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | | PONCE | PR | 00731 | |
| 164731 | FELIX C. RODRIGUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652842 | FELIX CABRERA GONZALEZ | PO BOX 654 | | | | SAN GERMAN | PR | 00683-0654 | |
| 164732 | FELIX CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652844 | FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164737 | FELIX CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652845 | FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 652846 | FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 652847 | FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | | FAJARDO | PR | 00738 | |
| 652848 | FELIX CANO VILLEGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164739 | FELIX CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652849 | FELIX CARABALLO JUSINO | PO BOX 657 | | | | ENSENADA | PR | 00647 | |
| 652850 | FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | | YABUCOA | PR | 00767 | |
| 652851 | FELIX CARABALLO SANTOS | P O BOX 61 | | | | LUQUILLO | PR | 00773 | |
| 652852 | FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | | COAMO | PR | 00769 | |
| 652853 | FELIX CARDE VARGAS | CARR 435 KM 0 6 | HC 4 BOX 14139 | | | SAN SEBASTIAN | PR | 00685 | |
| 164740 | FELIX CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652855 | FELIX CARPENA COLON | PO BOX 1672 | | | | AIBONITO | PR | 00705-1672 | |
| 164742 | FELIX CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164743 | FELIX CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652860 | FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 164744 | FELIX CARRASQUILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652861 | FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 652864 | FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 652865 | FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| 164747 | FELIX CASIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164748 | FELIX CASTRO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652868 | FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164750 | FELIX CEPEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652869 | FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 652870 | FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| 652873 | FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| 164753 | FELIX COLON ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652875 | FELIX COLON COLON | P O BOX 14 | | | | VILLALBA | PR | 00766 | |
| 652876 | FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| 652877 | FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| 652696 | FELIX COLON MEDINA | URB REPARTO  SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 652878 | FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| 652695 | FELIX COLON PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON  G | | | DORADO | PR | 00646 | |
| 164757 | FELIX COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164758 | FELIX COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164764 | FELIX CONDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652880 | FELIX CORDERO | PO BOX 9020720 | | | | SAN JUAN | PR | 00902-0720 | |
| 652881 | FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | | CAGUAS | PR | 00725 | |
| 652882 | FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | | RIO GRANDE | PR | 00745 | |
| 652885 | FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 652886 | FELIX CORTEZ REVERON | PO BOX 928 | | | | QUEBRADILLAS | PR | 00678 | |
| 652887 | FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | | BAYAMON | PR | 00957-5800 | |
| 164767 | FELIX COTTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164768 | FELIX COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164770 | FELIX CRESPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652889 | FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | | ADJUNTAS | PR | 00601 | |
| 652890 | FELIX CRUZ FELICIANO | PO BOX 59 | | | | GARROCHALES | PR | 00652 | |
| 164772 | FELIX CRUZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164774 | FELIX CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652894 | FELIX CRUZ OYOLA | 62 Calle A | | | | Gurabo | PR | 00778-2038 | |
| 164775 | FELIX CRUZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652895 | FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 652896 | FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | | BAYAMON | PR | 00961 | |
| 652897 | FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 164776 | FELIX CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164777 | FELIX CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164779 | FELIX CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652898 | FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 652899 | FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 | |
| 652900 | FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 | |
| 652901 | FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 | |
| 652903 | FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 | |
| 164787 | FELIX D DELGADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164788 | FELIX D ECHEVARRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652904 | FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 | |
| 652905 | FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 | |
| 164789 | FELIX D REYES ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164790 | FELIX D RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164791 | FELIX D ROQUE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652906 | FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 | |
| 164792 | FELIX D TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652907 | FELIX D VEGA MORALES | URB JARDINES DE TOA ALTA | 239  CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 164794 | FELIX DAVID FRANCO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652908 | FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 | |
| 164796 | FELIX DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419699 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1419700 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1419701 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 652910 | FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 164812 | FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652912 | FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| 164813 | FELIX DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652913 | FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| 164814 | FELIX DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652914 | FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |
| 652916 | FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| 164816 | FELIX DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164817 | FELIX DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652919 | FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 164818 | FELIX DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164819 | FELIX DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652921 | FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164826 | FELIX DONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164827 | FELIX E APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652922 | FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| 164828 | FELIX E FERRER LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164830 | FELIX E GARDON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164831 | FELIX E GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652923 | FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 164833 | FELIX E MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164835 | FELIX E MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164836 | FELIX E MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164837 | FELIX E MOLINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652928 | FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 164838 | FELIX E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164839 | FELIX E RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164840 | FELIX E RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164841 | FELIX E ROMERO MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652929 | FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 | |
| 164843 | FELIX E ROSARIO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652930 | FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 | |
| 164844 | FELIX E SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164845 | FELIX E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652931 | FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCI0 RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 164846 | FELIX E ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164847 | FELIX E. COLON BANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164848 | FELIX E. FUENTES LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164849 | FELIX ECHEVARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164850 | FELIX ECHEVARRIA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164851 | FELIX ELIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164852 | FELIX ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652934 | FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 164853 | FELIX ENCARNACION PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164855 | FELIX ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652936 | FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 652938 | FELIX F COLLAZO VAZQUEZ | COND GADENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 | |
| 164857 | FELIX F FLORES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164858 | FELIX F GARAYALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164859 | FELIX F MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652939 | FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 652940 | FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 652941 | FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 164860 | FELIX FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164861 | FELIX FELICIANO ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164862 | FELIX FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652942 | FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 652943 | FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 | |
| 164864 | FELIX FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164865 | FELIX FERRER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2124 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652946 | FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 652947 | FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 | |
| 164866 | FELIX FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652949 | FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 652950 | FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 | |
| 652953 | FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 652954 | FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164870 | FELIX FONTANEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164871 | FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 652956 | FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 | |
| 164873 | FELIX G ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164874 | FELIX G ALEJANDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164875 | FELIX G AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652958 | FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 164876 | FELIX G DEL RIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164877 | FELIX G DELGADO VARGAS / FELIX R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164878 | FELIX G ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652959 | FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 652960 | FELIX G FIGUEROA | HC 01  BOX 7610 | | | | SALINAS | PR | 00751 | |
| 652961 | FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| 164879 | FELIX G GUARDIOLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164880 | FELIX G MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652962 | FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 652963 | FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 164881 | FELIX G VERDEJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164882 | FELIX G. LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164883 | FELIX G. LOPEZ LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164884 | FELIX G. ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164885 | FELIX GABRIEL LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164886 | FELIX GALARZA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652968 | FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 | |
| 652969 | FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 | |
| 164887 | FELIX GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164888 | FELIX GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652972 | FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 652973 | FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 164889 | FELIX GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652975 | FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | | PONCE | PR | 00731 | |
| 652976 | FELIX GAS | HC 6 BOX 69694 | | | | CAGUAS | PR | 00725 | |
| 652977 | FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | | BAYAMON | PR | 00957 | |
| 652978 | FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | | BAYAMON | PR | 00954 | |
| 652693 | FELIX GONZALEZ ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 164897 | FELIX GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652979 | FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | | CABO ROJO | PR | 00623 | |
| 652981 | FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 652982 | FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164900 | FELIX GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652983 | FELIX GONZALEZ COLLAZO | PO BOX 593 | | | | LARES | PR | 00669 | |
| 164901 | FELIX GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652984 | FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | | ARECIBO | PR | 00612 | |
| 164902 | FELIX GONZALEZ GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164903 | FELIX GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652989 | FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | | CAMUY | PR | 00627 | |
| 652993 | FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 | |
| 164904 | FELIX GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164905 | FELIX GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652994 | FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| 164917 | FELIX GUILLERMO GUZMAN MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164918 | FELIX GUTIERREZ PARA ALIVETTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652998 | FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652999 | FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 653000 | FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 | |
| 653001 | FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 653002 | FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 | |
| 164919 | FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164920 | FELIX HERNANDEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653003 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 653004 | FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 | |
| 164921 | FELIX HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653005 | FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 | |
| 653006 | FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 | |
| 653007 | FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 | |
| 653008 | FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 | |
| 653009 | FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 | |
| 653010 | FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 | |
| 164929 | FELIX I CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164930 | FELIX I LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164931 | FELIX I MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164932 | FELIX I RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164912 | FELIX I ROJAS FORERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653011 | FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 164934 | Felix Irizarry Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653012 | FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 | |
| 164935 | FELIX IVAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653015 | FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 | |
| 164936 | FELIX J ARROYO VALCARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653018 | FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| 653019 | FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| 164937 | FELIX J CAPELES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652698 | FELIX J CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| 164938 | FELIX J CHINEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164939 | FELIX J COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653021 | FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |
| 653022 | FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| 164940 | FELIX J CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653023 | FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| 653024 | FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| 164941 | FELIX J FEBUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653025 | FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 653026 | FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PEÑUELAS | PR | 00624 | |
| 653027 | FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164942 | FELIX J FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653028 | FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| 164943 | FELIX J GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653029 | FELIX J GONZALEZ CENTENO | PO BOX 9648 | | | | ARECIBO | PR | 00613 | |
| 653030 | FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| 164944 | FELIX J IRIZARRY/ROSNNY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653031 | FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| 164945 | FELIX J LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653032 | FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164946 | FELIX J MADERA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164947 | FELIX J MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653033 | FELIX J MONTAÑEZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| 164949 | FELIX J MORET MEDINA / LEYLA I MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653034 | FELIX J MUÑIZ MALDONADO | PO BOX 1039 | | | | PEÑUELAS | PR | 00624 | |
| 164950 | FELIX J MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164952 | FELIX J NUNEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164953 | FELIX J PEREZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653037 | FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 164954 | FELIX J QUINONES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 | |
| 164955 | FELIX J RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653038 | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 164956 | FELIX J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653040 | FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 | |
| 164957 | FELIX J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164958 | FELIX J RIVERA/ NILSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653041 | FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 | |
| 164959 | FELIX J RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164960 | FELIX J RODRIGUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164961 | FELIX J RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164962 | FELIX J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653042 | FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 164964 | FELIX J SALGADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653043 | FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 | |
| 164965 | FELIX J SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164966 | FELIX J SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164967 | FELIX J SANTIAGO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653044 | FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 653045 | FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 164968 | FELIX J TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653046 | FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 | |
| 164969 | FELIX J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164971 | FÉLIX J. MELÉNDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164972 | FELIX J. ORTIZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164973 | FELIX J. SANTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164974 | FELIX JAVIER MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653047 | FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 | |
| 653048 | FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 | |
| 164976 | FELIX JOHAN ARROYO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164978 | FELIX JORGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164979 | FELIX JOSUE PEREZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653049 | FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| 653050 | FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| 164980 | FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653052 | FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISE¥OR | | | DORADO | PR | 00646 | |
| 653053 | FELIX L ALVAREZ CARRASQUILLO | P O OB X 660 | | | | SALINAS | PR | 00751 | |
| 653054 | FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 653055 | FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 164981 | FELIX L CALDERON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164982 | FELIX L CANDELARIO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653056 | FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 653057 | FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| 164983 | FELIX L DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653058 | FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 653059 | FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |
| 164984 | FELIX L ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164985 | FELIX L FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653061 | FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653062 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| 164986 | FELIX L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164987 | FELIX L LATIMER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653064 | FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| 164988 | FELIX L MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653065 | FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| 653066 | FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| 164989 | FELIX L NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653067 | FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 653069 | FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| 652699 | FELIX L OCASIO URRUTIA | 259  CALLE  SANTA  CECILIA | | | | SAN JUAN | PR | 00912 | |
| 653070 | FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 653071 | FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| 653072 | FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164990 | FELIX L REXACH Y SARA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653073 | FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| 653074 | FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| 164991 | FELIX L RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653075 | FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 653076 | FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |
| 653077 | FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| 164992 | FELIX L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164993 | FELIX L RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653078 | FELIX L SALDAÑA SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| 164994 | FELIX L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164995 | FELIX L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164996 | FELIX L VALLE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164997 | FELIX L VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164998 | FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| 164999 | FELIX L. CALDERON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165001 | FELIX LA SANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165002 | FELIX LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165003 | FELIX LARACUENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653083 | FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| 165004 | FELIX LAUGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653084 | FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 653086 | FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18  CALLE 11 | | | BAYAMON | PR | 00959-0000 | |
| 165010 | FELIX LISOJO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165011 | FELIX LIZAZOAIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165012 | FELIX LLORENS SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165013 | FELIX LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653089 | FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 | |
| 165014 | FELIX LOPEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165015 | FELIX LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165016 | FELIX LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653091 | FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 | |
| 165025 | FELIX LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653093 | FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 | |
| 653094 | FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 165027 | FELIX LUIS MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653096 | FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | | PONCE | PR | 00728-3136 | |
| 165028 | FELIX LUIS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 652700 | FELIX M AVILES FRANCO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 653098 | FELIX M BLANCHIROT RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165029 | FELIX M BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653099 | FELIX M CARRILLO ROTGER | PO BOX 30836 | | | | SAN JUAN | PR | 00929-1836 | |
| 653100 | FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | | BAYAMON | PR | 00960 | |
| 165030 | FELIX M CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165031 | FELIX M COLLAZO A/C GLADYS NOGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653101 | FELIX M CORTES LOPEZ | 2225 EDIF PARRA | PONCE BY PASS SUITE 506 | | | PONCE | PR | 00717-1322 | |
| 165032 | FELIX M CRIQUIT JIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165033 | FELIX M CRUZ DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653104 | FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 165034 | FELIX M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653106 | FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | | CLARKVILLE | TN | 37042 | |
| 653107 | FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 653108 | FELIX M DE JESUS BERRIOS | P O BOX 812 | | | | ARROYO | PR | 00714 | |
| 653109 | FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | | TOA BAJA | PR | 00951 | |
| 653110 | FELIX M ESQUILIN ROJAS | PO BOX 703 | | | | SAN JUAN | PR | 00921 | |
| 165035 | FELIX M FELIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653111 | FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | | PATILLAS | PR | 00723 | |
| 165036 | FELIX M FIGUEROA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165037 | FELIX M FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165038 | FELIX M GAGO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653112 | FELIX M JIMENEZ CURBELO | PO BOX 51 | | | | QUEBRADILLAS | PR | 00678 | |
| 165039 | FELIX M LLANOS Y HILDA I GEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653113 | FELIX M LOICANO | 4204 PRATT STREET | | | | METAIRLE | LA | 70001 | |
| 653114 | FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | | SAN GERMAN | PR | 00683 | |
| 653115 | FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |
| 653116 | FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| 653117 | FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 165041 | FELIX M MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653118 | FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| 653119 | FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| 165042 | FELIX M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165043 | FELIX M ODIOTT-SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653120 | FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 653121 | FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| 653122 | FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 165044 | FELIX M RENTAS CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165045 | FELIX M REYES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165046 | FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 653123 | FELIX M RIVERA RIOS | A 1  JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| 165048 | FELIX M RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165049 | FELIX M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653125 | FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| 653126 | FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 165050 | FELIX M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165052 | FELIX M SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165053 | FELIX M TOYENS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165054 | FELIX M VARGAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165055 | FELIX M VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165056 | FELIX M VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165062 | FELIX M. REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165063 | FELIX M. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165064 | FELIX MADERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653132 | FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| 653133 | FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| 653134 | FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| 653135 | FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| 653136 | FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| 165065 | FELIX MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653137 | FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| 653138 | FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| 653139 | FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |
| 653140 | FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| 165066 | FELIX MALDONADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653141 | FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| 653142 | FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| 653143 | FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |
| 653144 | FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| 165068 | FELIX MANUEL PENA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165069 | FELIX MANUEL RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165070 | FELIX MANUEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652701 | FELIX MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |
| 653146 | FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 165071 | FELIX MARQUEZ DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653148 | FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 165072 | FELIX MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653153 | FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 | |
| 165076 | FELIX MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165077 | FELIX MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653158 | FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 | |
| 653159 | FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 | |
| 653160 | FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 165083 | FELIX MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165084 | FELIX MATIAS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653161 | FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
| 652702 | FELIX MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 | |
| 653162 | FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 165085 | FELIX MATOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652703 | FELIX MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165086 | FELIX MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165088 | FELIX MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165089 | FELIX MATOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653163 | FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| 653164 | FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 653165 | FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| 653167 | FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| 653168 | FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165095 | FELIX MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653169 | FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 165098 | FELIX MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165099 | FELIX MENDOZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165100 | FELIX MENDOZA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653170 | FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| 653171 | FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 653172 | FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 653173 | FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| 165104 | FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 165105 | FELIX MIGUEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653178 | FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | | TOA ALTA | PR | 00953 | |
| 165107 | FELIX MIRANDA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653179 | FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 653180 | FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 653182 | FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 165108 | FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | | TOA BAJA | PR | 00950 | |
| 652704 | FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | | CAGUAS | PR | 00725 | |
| 165109 | FELIX MONTALVO CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165110 | FELIX MONTANEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165113 | FELIX MONTES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653184 | FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | | PONCE | PR | 00731 | |
| 653185 | FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 653186 | FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 165115 | FELIX MORALES BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165117 | FELIX MORALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653187 | FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | | CIDRA | PR | 00739 | |
| 653188 | FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| 653189 | FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| 165118 | FELIX MORALES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165122 | FELIX MORENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165123 | FELIX N BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653190 | FELIX N GONZALEZ RODRIGUEZ | PO BOX 291 | | | | PATILLAS | PR | 00723 | |
| 165124 | FELIX N LEAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165125 | FELIX N MELENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165126 | FELIX N NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165128 | FELIX N PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165129 | FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 165130 | FELIX N VARGAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653191 | FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 653193 | FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 165131 | FELIX NAVARRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653194 | FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| 165132 | FELIX NAVARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653195 | FELIX NEGRON | PO BOX 2357 | | | | BAYAMON | PR | 00958 | |
| 653196 | FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 165133 | FELIX NEGRON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165134 | FELIX NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165135 | FELIX NEGRON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165136 | FELIX NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653197 | FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| 653199 | FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 653200 | FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| 653201 | FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| 653203 | FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| 165140 | FELIX NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165141 | FELIX O BONILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653204 | FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| 653205 | FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| 165142 | FELIX O MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653206 | FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 653207 | FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 653208 | FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| 165143 | FELIX O PACHECO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165144 | FELIX O QUINTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653210 | FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| 653211 | FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |
| 165145 | FELIX O SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653212 | FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| 165146 | FELIX O. BONILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653214 | FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 653215 | FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| 653216 | FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| 165148 | FELIX OCASIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165150 | FELIX OLMO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653218 | FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| 165151 | FELIX OLMO Y PATRICIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165152 | FELIX OMAR SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653219 | FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 165153 | FELIX ONEILL GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653220 | FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | SAN JUAN | PR | 00912 | |
| 165156 | FELIX ORTIZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653221 | FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 653222 | FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 | |
| 653223 | FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165157 | FELIX ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653224 | FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 | |
| 653225 | FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 | |
| 165158 | FELIX ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165159 | FELIX ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653228 | FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 | |
| 653229 | FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 | |
| 653230 | FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 | |
| 165170 | FELIX P SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165171 | FELIX PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653231 | FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 | |
| 165172 | Felix Pares Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653233 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 653235 | FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | | JUNCOS | PR | 00777 | |
| 653236 | FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | | SAN JUAN | PR | 00923-2315 | |
| 653238 | FELIX PEREZ ACEVEDO | PO BOX 1257 | | | | AGUADA | PR | 00602 | |
| 653241 | FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 653242 | FELIX PEREZ NIEVES | P O BOX 114 | | | | SABANA SECA | PR | 00952-0114 | |
| 653246 | FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | | UTUADO | PR | 00641 | |
| 653247 | FELIX PIZARRO | RR 8  BOX 1473 | | | | BAYAMON | PR | 00956-9611 | |
| 653248 | FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | | LARES | PR | 00669 | |
| 165177 | FELIX PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653249 | FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | | BARCELONETA | PR | 00617 | |
| 165178 | FELIX PREIRA GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165179 | FELIX PUYARENA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653250 | FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 165180 | FELIX QUINONES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165182 | FELIX QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165183 | FELIX QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165184 | FELIX QUIRINDONGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165185 | FELIX R ACEVEDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653251 | FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 653252 | FELIX R CANCEL MACHUCA | P O BOX 361872 | | | | SAN JUAN | PR | 00936 | |
| 165186 | FELIX R DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165187 | FELIX R DELGADO /FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165188 | FELIX R DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165189 | FELIX R EGIPCIACO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165190 | FELIX R FALERO ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165191 | FELIX R GOMEZ / EMILSIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653255 | FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 653257 | FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4  CALLE CELESTE | | | GURABO | PR | 00778 | |
| 165192 | FELIX R JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165193 | FELIX R JOSEPH RODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165194 | FELIX R MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653260 | FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 165196 | FELIX R MELENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165197 | FELIX R MONTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165198 | FELIX R MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2134 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165199 | FELIX R MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165200 | FELIX R MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165201 | FELIX R MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165202 | FELIX R ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653261 | FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | | SAN JUAN | PR | 00921 | |
| 653263 | FELIX R PASSALACQUA RIVERA | P O BOX 194943 | | | | SAN JUAN | PR | 00919-4943 | |
| 165203 | FELIX R PENA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165204 | FELIX R PERDOMO SILVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165205 | FELIX R RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165206 | FELIX R RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653264 | FELIX R RIVERA CAMACHO | PO BOX 672 | | | | AIBONITO | PR | 00705 | |
| 653265 | FELIX R RODRIGUEZ | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6  APT 550 | | | SAN JUAN | PR | 00915 | |
| 653266 | FELIX R SAEZ MARTINEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | | PONCE | PR | 00731 | |
| 165207 | FELIX R SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653267 | FELIX R TORRES DIAZ | F 8 CALLE RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 165208 | FELIX R VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165209 | FELIX R VEGA SALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653268 | FELIX R VELAZQUEZ | HC 02 BOX 4226 | | | | LUQUILLO | PR | 00773 | |
| 653269 | FELIX R VILLAR AGUIRRE | URB BELINDA | F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| 165210 | FELIX R. AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165211 | FELIX R. BAEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165212 | FELIX R. GOMEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165213 | FELIX R. VELAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165215 | FELIX RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165216 | FELIX RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653271 | FELIX RAMIREZ SOSA | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 165217 | FELIX RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653273 | FELIX RAMOS DE JESUS | HC 03 BOX 11225 | | | | YABUCOA | PR | 00767 | |
| 165218 | FELIX RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653276 | FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6  BO CACAO | | | PATILLAS | PR | 00723 | |
| 653277 | FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 2416 | |
| 653279 | FELIX RAMOS SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653280 | FELIX RAMOS TORO | HC1 BOX 3112 | | | | BOQUERON | PR | 00622-9710 | |
| 165219 | FELIX RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165222 | FELIX RAUL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653281 | FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0 9 | | | CIDRA | PR | 00739 | |
| 653282 | FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | | CAROLINA | PR | 00983 | |
| 653283 | FELIX REYES REYES | PO BOX 410 | | | | COAMO | PR | 00769 | |
| 165225 | FELIX REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653284 | FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| 653285 | FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 165227 | FELIX RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653288 | FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | | PONCE | PR | 00732 | |
| 165228 | FELIX RIVAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165229 | FELIX RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165230 | FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165231 | FELIX RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165233 | FELIX RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165234 | FELIX RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165235 | FELIX RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165236 | FELIX RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165237 | FELIX RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653291 | FELIX RIVERA ESTRADA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 | |
| 653295 | FELIX RIVERA MEDINA | PO BOX 168 | | | | CIALES | PR | 00638 | |
| 165239 | FELIX RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653299 | FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 165240 | FELIX RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165241 | FELIX RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653300 | FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| 653302 | FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| 165243 | FELIX RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165246 | FELIX RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653304 | FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 653305 | FELIX RIVERA SANTIAGO | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| 653306 | FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 653307 | FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 165247 | FELIX RIVERA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653308 | FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| 165260 | FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165261 | FELIX RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165262 | FELIX RODRIGUEZ ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653310 | FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | | VILLALBA | PR | 00766 | |
| 165264 | FELIX RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165265 | FELIX RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653311 | FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 653312 | FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | | PLAYA PONCE | PR | 00716 | |
| 653313 | FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | | SAN JUAN | PR | 00908-0813 | |
| 653315 | FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 653317 | FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | | MAYAGUEZ | PR | 00680 | |
| 653318 | FELIX RODRIGUEZ HERNANDEZ | PO BOX 9021-271 | | | | SAN JUAN | PR | 00902-1271 | |
| 653320 | FELIX RODRIGUEZ LOPEZ | HC 9 BOX 3154 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 653321 | FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 165268 | FELIX RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653322 | FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 165270 | FELIX RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165271 | Felix Rodriguez Medina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653326 | FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | | PONCE | PR | 00731 | |
| 165272 | FELIX RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653328 | FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | | CABO ROJO | PR | 00623 | |
| 165273 | FELIX RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165274 | FELIX RODRIGUEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165275 | FELIX RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653331 | FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | | CANOVANAS | PR | 00729 | |
| 653333 | FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 653334 | FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 | |
| 165276 | FELIX RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165277 | FELIX RODRIGUEZ Y MIGDALIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165293 | FELIX RODRIGUEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165305 | FELIX ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165306 | FELIX ROJAS, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165307 | FELIX ROLANDO SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165308 | FELIX ROLDAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165310 | FELIX ROMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653335 | FELIX ROMAN FLORES | BOX 560274 | | | | GUAYANILLA | PR | 00656 | |
| 165311 | FELIX ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165313 | FELIX ROQUE ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653336 | FELIX ROSA GONZALEZ | PO BOX 7769 | | | | SAN JUAN | PR | 00916-7769 | |
| 653338 | FELIX ROSA RODRIGUEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 653339 | FELIX ROSADO ALMODOVAR | PO BOX 5146 | | | | CAGUAS | PR | 00726 | |
| 165314 | Félix Rosado Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653341 | FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | VEGA ALTA | PR | 00692 | |
| 165315 | FELIX ROSADO Y ANA M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653342 | FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| 165317 | FELIX ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653343 | FELIX ROSARIO DEFAUS | PO BOX 208 | | | | COMERIO | PR | 00782 | |
| 653344 | FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | SAN JUAN | PR | 00926 | |
| 165318 | FELIX ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653345 | FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | ARECIBO | PR | 00688 | |
| 165321 | FELIX RUBEN SERRANO ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165322 | FELIX RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653348 | FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 | |
| 165302 | FELIX S MIRANDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653349 | FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 | |
| 653350 | FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 | |
| 165323 | FELIX SABATER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653351 | FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 165324 | FELIX SALAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165325 | FELIX SAN MIGUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165326 | FELIX SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653353 | FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 | |
| 653355 | FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 165327 | FELIX SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165329 | FELIX SANDOVAL PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165330 | FELIX SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653356 | FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 653357 | FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 | |
| 653358 | FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 653363 | FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 | |
| 653364 | FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 | |
| 653365 | FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |
| 165332 | FELIX SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165333 | FELIX SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165334 | FELIX SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165335 | FELIX SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165340 | FELIX SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165342 | FELIX SANTOS LUIS BELLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165343 | FELIX SANTOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653366 | FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 653367 | FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 653368 | FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| 165344 | FELIX SEPULVEDA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165345 | FELIX SEPULVEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165346 | FELIX SEPULVEDA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653371 | FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| 653372 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 165348 | FELIX SEVILLA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653373 | FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| 653374 | FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653375 | FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653376 | FELIX SOLIVAN COLON | HC 01  BOX 8186 | | | | SALINAS | PR | 00751 | |
| 165351 | FELIX SOTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653377 | FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165352 | FELIX SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653378 | FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |
| 653380 | FELIX SUERO VALOY | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 165356 | FELIX T QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165357 | FELIX T SANTOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165358 | FELIX TAPIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653381 | FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | | PONCE | PR | 00717-1668 | |
| 653382 | FELIX TEXIDOR DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653383 | FELIX TOLEDO RIVERA | PO  BOX  308 | | | | ARECIBO | PR | 00613 | |
| 165364 | FELIX TORO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165365 | FELIX TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653384 | FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 653385 | FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |
| 165368 | FELIX TORRES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165369 | FELIX TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653386 | FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | | BAYAMON | PR | 00961 | |
| 165370 | FELIX TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653388 | FELIX TORRUELLA GARCIA | P O BOX 7814 | | | | PONCE | PR | 00732 | |
| 653389 | FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | | CAYEY | PR | 00736 | |
| 653390 | FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | | COROZAL | PR | 00783 | |
| 653391 | FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 165371 | FELIX TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653392 | FELIX TORRES SANTIAGO | BUZON 5565 | | | | LOIZA | PR | 00772 | |
| 165373 | FELIX TORRES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165374 | FELIX TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165375 | FELIX TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165378 | FELIX TORRES, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653393 | FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653394 | FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| 165380 | FELIX TRULLENQUE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653396 | FELIX V ACEVEDO FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| 165383 | FELIX V CABAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653397 | FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 653398 | FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2138 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165384 | FELIX V MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652706 | FELIX V OTERO TORRES | PO BOX 3135 | | | | SAN JUAN | PR | 00970 | |
| 165388 | FELIX V SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653400 | FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |
| 653401 | FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 653402 | FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 165390 | FELIX VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165391 | FELIX VARGAS MORISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653403 | FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| 165392 | FELIX VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165393 | FELIX VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653405 | FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 165394 | FELIX VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653408 | FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 | |
| 165395 | FELIX VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653409 | FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 | |
| 653411 | FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 | |
| 653412 | FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 | |
| 653414 | FELIX VEGA RODRIGUEZ | BARRIO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 | |
| 165408 | FELIX VEINTIDOS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653415 | FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 653416 | FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 653417 | FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 | |
| 165410 | FELIX VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653418 | FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 | |
| 653419 | FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 165411 | FELIX VERDEJO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165412 | FELIX VICENTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653420 | FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 653423 | FELIX VIRUET MAESTRE | PO BOX 2078 | | | | UTUADO | PR | 00641 | |
| 165417 | FELIX W NEGRON BRIZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653425 | FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 653426 | FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| 653427 | FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 165418 | FELIX X RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165419 | FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 165420 | FELIX X. MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165421 | FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653429 | FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| 165422 | FELIX ZAMBRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165430 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 653430 | FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |
| 653432 | FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 165436 | FELIZ BELEN LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165437 | FELIZ CABAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2139 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653433 | FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 165441 | FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 | |
| 653431 | FELIZ DUCLOS PESANTE | URB BRISAS DE AÑASCO | E 13 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 165449 | FELIZ LEBREAULT MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165453 | FELIZ M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653434 | FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 | |
| 165457 | FELIZ MD , MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653435 | FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 | |
| 165462 | FELIZ MENDEZ MD, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165466 | FELIZ R NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653437 | FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 165473 | FELLEX OMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165474 | FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 | |
| 165475 | FELMARIE DEL C CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165476 | FELMARIE DEL CARMEN CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165477 | FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165479 | FELSI THANNER MD, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165481 | FELSPEN MD, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165484 | FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 165485 | FELVIO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653438 | FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 | |
| 165486 | FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 | |
| 165489 | FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | | NUTLEY | NJ | 07032-0000 | |
| 165490 | FEMKE BAKKER MANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653439 | FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 165491 | FENDER ANDINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165492 | FENDI J CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653440 | FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | | SANTURCE | PR | 00912 | |
| 653441 | FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| 653442 | FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 165499 | FENG NUA SHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653443 | FENG SHU Q | RR 2 BOX 4072 | | | | AÑASCO | PR | 00610 | |
| 165507 | FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | | TUCSAN | AZ | 85750 | |
| 165508 | FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | | SAN GERMAN | PR | 00683 | |
| 165510 | FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| 165511 | FENWAL INTERNATIONAL INC | PO BOX  832 | | | | MARICAO | PR | 00606 | |
| 165516 | FEQUIERE GARDERE MD, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653444 | FER CEN INC | PO BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 653446 | FER CONSTRUCTION SE | P O BOX 9932 | | | | SAN JUAN | PR | 00908-0932 | |
| 165517 | FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | | PONCE | PR | 00728 | |
| 653447 | FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | | SAN JUAN | PR | 00922-1265 | |
| 653448 | FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | | COROZAL | PR | 00783 | |
| 653450 | FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 653451 | FERDINAD MORALES | URB.  CARIBE GOLDEN | C/LIRIO  F-11 | | | CAGUAS | PR | 00725 | |
| 165519 | FERDINAD SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165520 | FERDINAD SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165521 | FERDINAN ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165522 | FERDINAN MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165523 | FERDINAN NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165524 | FERDINAN SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165525 | FERDINAN A DE JESUS SELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165526 | FERDINAN A GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165527 | FERDINAN ABADIA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165529 | FERDINAN ACOSTA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653453 | FERDINAND ALEMAN ARCE | HC 3 BOX 27996 | | | | SAN SEBASTIAN | PR | 00685 | |
| 653454 | FERDINAND ALMESTICA | URB LAS DELICIAS | U 31 SANTIAGO OPPENHINMER ST | | | PONCE | PR | 00731 | |
| 165530 | FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | | MAYAGUEZ | PR | 00680-5186 | |
| 653455 | FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | | PONCE | PR | 00731 | |
| 165531 | FERDINAND BAEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165532 | FERDINAND BATIZ CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653456 | FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | | PONCE | PR | 00731 | |
| 653457 | FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | | CAROLINA | PR | 00984 | |
| 165533 | FERDINAND C MONTALVO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653458 | FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | | HUMACAO | PR | 00971 | |
| 653459 | FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 165534 | FERDINAND CARTAGENA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653460 | FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 165535 | FERDINAND CASTRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165536 | FERDINAND CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165537 | FERDINAND CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165539 | FERDINAND CRUZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653461 | FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165541 | FERDINAND FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653462 | FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 165542 | FERDINAND FIGUEROA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653463 | FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| 165543 | FERDINAND FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653464 | FERDINAND GARRIGA RODRIGUEZ | 66 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 653465 | FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 165544 | FERDINAND GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653466 | FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| 653467 | FERDINAND GUTIERRES NUÑEZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653468 | FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| 653469 | FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| 165545 | FERDINAND IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653470 | FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 653472 | FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 165547 | FERDINAND LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653473 | FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |
| 165549 | FERDINAND LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165550 | FERDINAND MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653477 | FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 | |
| 653478 | FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 | |
| 653479 | FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653480 | FERDINAND MEDIANA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 165553 | FERDINAND MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653481 | FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 165554 | FERDINAND MEJIAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165555 | FERDINAND MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653482 | FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 | |
| 653483 | FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 | |
| 653484 | FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH  202 | | | SAN JUAN | PR | 00918 | |
| 653485 | FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 | |
| 653486 | FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 165558 | FERDINAND MOLINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165559 | FERDINAND MONTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165560 | FERDINAND MUNICH PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165561 | FERDINAND MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165562 | FERDINAND NAZARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165564 | FERDINAND NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165565 | FERDINAND NEGRON/ ERIKA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165566 | FERDINAND OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165567 | FERDINAND OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653489 | FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 | |
| 653490 | FERDINAND ORTIZ CABRERA | HC 73 BOX 5251 | | | | NARANJITO | PR | 00719 | |
| 165568 | FERDINAND ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653492 | FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 | |
| 653452 | FERDINAND PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 165569 | FERDINAND PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653493 | FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 | |
| 653494 | FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 653496 | FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 | |
| 653497 | FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 653498 | FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 | |
| 165571 | FERDINAND RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165572 | FERDINAND RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653501 | FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 | |
| 165573 | FERDINAND RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165574 | FERDINAND ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653502 | FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| 653503 | FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 | |
| 653504 | FERDINAND ROSADO DE JESUS | BDA SANTA CLARA 30 | APTDO 8 CARR 144 | | | JAYUYA | PR | 00664-1520 | |
| 165575 | FERDINAND RUIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653506 | FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 | |
| 653507 | FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 | |
| 653509 | FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653511 | FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 165576 | FERDINAND TORRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165577 | FERDINAND VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165578 | FERDINAND VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653515 | FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| 165579 | FERDINAND VEGA / AURORA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653516 | FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| 653518 | FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| 653519 | FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00667-9672 | |
| 653520 | FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 165580 | FERDINANDO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653522 | FERDINART CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| 653523 | FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 653524 | FERDY I ALVAREZ RIVERA | PO BOX 821 | | | | COMERIO | PR | 00782 | |
| 653525 | FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 653526 | FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165585 | FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 831359 | Fe-Ri Construction | P.O.Box 363136 | | | | San Juan | PR | 00936 | |
| 165586 | FE-RI CONSTRUCTION, INC. | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 653527 | FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| 165588 | FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 165593 | FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| 165594 | FERICELLI CASTILLO PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165597 | FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| 165598 | FERLY J CASTELLANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653528 | FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| 653529 | FERMAIN RIOS LOPEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 165627 | FERMARIE ESTRADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165628 | FERMARLYSE Y QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165629 | FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| 653530 | FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| 653532 | FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 165630 | FERMIN A.LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653533 | FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| 165632 | FERMIN C MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653534 | FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |
| 165633 | FERMIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165634 | FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653535 | FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 653536 | FERMIN DE JESUS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 | |
| 653538 | FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 | |
| 1419703 | FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON 501 EDIFICIO 1-B BOX 607073 | | | BAYAMON | PR | 00960 | |
| 653542 | FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 653541 | FERMIN FIGUEROA FIGUEROA | HC 646  BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 | |
| 165641 | FERMIN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165642 | FERMIN FRACINETTI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653543 | FERMIN GONZALEZ INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| 165624 | FERMIN HERNANDEZ ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653544 | FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| 653545 | FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 653546 | FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 | |
| 653548 | FERMIN L ARRAIZA NAVAS | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 | |
| 165645 | FERMIN LASALLE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165647 | FERMIN LEBRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165648 | FERMIN LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653550 | FERMIN M CONTRERAS GOMEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVRD DE LOS ARBOLES 376 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165650 | FERMIN MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165652 | FERMIN NARVAEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165653 | FERMIN NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653552 | FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 653553 | FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 | |
| 653554 | FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 | |
| 165656 | FERMIN QUINONEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165657 | FERMIN RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653555 | FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 | |
| 165658 | FERMIN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653556 | FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 | |
| 165661 | FERMIN SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165562 | FERMIN SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653558 | FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 | |
| 165663 | FERMIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653559 | FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 | |
| 653561 | FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 | |
| 653562 | FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 | |
| 165667 | FERMINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165668 | FERMINA VELEZ MOSQUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165669 | FERMINA VIDRO/ ADRIAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165679 | FERNADO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653565 | FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 | |
| 653566 | FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165681 | FERNAN R VARGAS LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653567 | FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 165682 | FERNAND GRACIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165683 | FERNAND MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653569 | FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 653570 | FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 | |
| 165684 | FERNANDA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653571 | FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 165685 | FERNANDA I OLVERA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653572 | FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 | |
| 165665 | FERNANDA VIERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165686 | FERNANDE L ROMAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165688 | FERNANDEO M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653575 | FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 | |
| 165698 | FERNANDEZ AGUILA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419704 | FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419705 | FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 165734 | FERNANDEZ APONTE, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419706 | FERNANDEZ ARIAZA, FABIAN | ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165760 | FERNANDEZ BARBOSA MD, KENEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419707 | FERNANDEZ BONILLA, DEYANIRA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 165795 | FERNANDEZ BRITO MD, BEATRIZ H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653576 | FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 165815 | FERNANDEZ CAMAÑO MD, HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165851 | FERNANDEZ CASAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165870 | FERNANDEZ COLLINS & RIVERO VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165904 | FERNANDEZ CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165908 | FERNANDEZ CORDERO, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165960 | FERNANDEZ CUEVAS MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166000 | FERNANDEZ DEMORIZI MD, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653578 | FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 | |
| 166039 | FERNANDEZ ENCARNACION MD, NOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166141 | FERNANDEZ GARCIA MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653579 | FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 | |
| 166181 | FERNANDEZ GONZALEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166188 | FERNANDEZ GONZALEZ, DALISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419708 | FERNANDEZ HERNANDEZ, JUAN | CARLOS M. MORALES VELEZ | URB. SAN SALVADOR A8 CALLE MARGINAL | | | MANATÍ | PR | 00674 | |
| 166261 | FERNANDEZ JIMENEZ MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422852 | FERNANDEZ JORGE, EMMANUEL | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 653580 | FERNANDEZ JUNCOS SER.STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 | |
| 166278 | FERNANDEZ LEBRON, ALEX Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166300 | FERNANDEZ LOPEZ MD, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419709 | FERNÁNDEZ MARCHESE, HÉCTOR M. Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 166357 | FERNANDEZ MARIÑO MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419710 | FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | | COAMO | PR | 00769 | |
| 166325 | FERNANDEZ MD , JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166396 | FERNANDEZ MEDERO MD, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166485 | FERNANDEZ MUÑOZ MD, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166486 | FERNANDEZ MUÑOZ MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166516 | FERNANDEZ NUÑEZ MD, LOURDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166555 | FERNANDEZ PACHECO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166556 | FERNANDEZ PADILLA MD, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653581 | FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302  CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 1419711 | FERNÁNDEZ PÉREZ, YESENIA | MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | |
| 166674 | FERNANDEZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166708 | FERNANDEZ RIOS MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166724 | FERNANDEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166737 | FERNANDEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166767 | FERNANDEZ RODRIGUEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166816 | FERNANDEZ RODRIGUEZ, KATIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166820 | FERNANDEZ RODRIGUEZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419712 | FERNANDEZ ROMANELLI, EDUARDO | RAMÓN ORTIZ CORTÉS | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 166873 | FERNANDEZ ROSA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419713 | FERNANDEZ ROSARIO, GINNETTE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 166896 | FERNANDEZ ROSARIO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166947 | FERNANDEZ SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419714 | FERNANDEZ SANZ, RAQUEL | AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 166983 | FERNANDEZ SIFRE MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166984 | FERNANDEZ SIFRE MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167002 | FERNANDEZ SOLTERO MD, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167003 | FERNANDEZ SOSA MD, ISABEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167011 | FERNANDEZ SOTO MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167013 | FERNANDEZ SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167024 | FERNANDEZ TAMAYO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167032 | FERNANDEZ TORRES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653582 | FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 167086 | FERNANDEZ VAZQUEZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653583 | FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | | SAN JUAN | PR | 00910 | |
| 167130 | FERNANDEZ Y VILLARONGA MD, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653584 | FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 1419715 | FERNANDEZ, MYRA Y. | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 167194 | FERNANDO A BAERGA IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167195 | FERNANDO A CASABLANCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653594 | FERNANDO A CERPA | P O BOX 724 | | | | COMERIO | PR | 00782 | |
| 167196 | FERNANDO A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167197 | FERNANDO A FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167199 | FERNANDO A FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167200 | FERNANDO A FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167201 | FERNANDO A GONZALEZ SUKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653595 | FERNANDO A HERNANDEZ RIVERA | URB ISLANDA HEIGHTS | FB 29 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 653596 | FERNANDO A LEO PE¥A | 200 SW 79HT AVE | | | | MIAMI | FL | 33144-2224 | |
| 167202 | FERNANDO A MATEO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167203 | FERNANDO A MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653597 | FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 | |
| 653598 | FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 | |
| 167204 | FERNANDO A PINERO AMARAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167205 | FERNANDO A RIVERA ARTILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167206 | FERNANDO A RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167207 | FERNANDO A RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653585 | FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 | |
| 167208 | FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167209 | FERNANDO A ROIG GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653600 | FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 653601 | FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 167212 | FERNANDO A VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167213 | FERNANDO A. CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167214 | FERNANDO ABRUNA CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653602 | FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653603 | FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 | |
| 653604 | FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 167216 | FERNANDO ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167217 | FERNANDO ACOSTA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653605 | FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 167219 | FERNANDO ALVARADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653606 | FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 | |
| 167220 | FERNANDO ALVARADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653607 | FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653608 | FERNANDO ALVAREZ FONSECA | HC 04  BOX 48333 | | | | CAGUAS | PR | 00725-9632 | |
| 653609 | FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | | TOA BAJA | PR | 00949 | |
| 167221 | FERNANDO ALVAREZ LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167222 | FERNANDO AMADOR PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167223 | FERNANDO AMARO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167224 | FERNANDO AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653611 | FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | | PONCE | PR | 00731 | |
| 167225 | FERNANDO ANDINO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653613 | FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 653614 | FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 653615 | FERNANDO ARCO | P O BOX 29824 | | | | SAN JUAN | PR | 00929 | |
| 653616 | FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | | CIDRA | PR | 00739 | |
| 653617 | FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 653618 | FERNANDO ARVELO RUIZ | P O BOX 603 | | | | LARES | PR | 00669 | |
| 653619 | FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | | JUNCOS | PR | 00777 | |
| 653586 | FERNANDO AULET CASTRO | PO BOX 2332 | | | | VEGA BAJA | PR | 00694 | |
| 653621 | FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 653622 | FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 653623 | FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | | SAN JUAN | PR | 00927 | |
| 167227 | FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 653624 | FERNANDO BALMORI GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 167229 | FERNANDO BARNES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167230 | FERNANDO BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167231 | FERNANDO BARRON GUERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2149 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653626 | FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 167232 | FERNANDO BATISTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167233 | FERNANDO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167234 | FERNANDO BATISTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653627 | FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | | LOIZA | PR | 00913-4745 | |
| 653628 | FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | | PONCE | PR | 00731 | |
| 167235 | FERNANDO BELTRAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167236 | FERNANDO BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653629 | FERNANDO BERIO MUXIZ | PO BOX 22680 | | | | SAN JUAN | PR | 00931-2680 | |
| 653630 | FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 653631 | FERNANDO BERMUDEZ SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | | SAN JUAN | PR | 00926-2360 | |
| 653633 | FERNANDO BERRIOS RIVERA | BOX 689 | | | | BAYAMON | PR | 00960 | |
| 653634 | FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 167237 | FERNANDO BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167238 | FERNANDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167239 | FERNANDO BETANCOURT GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167241 | FERNANDO BODON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167242 | FERNANDO BONNET MERCIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | FRANCE |
| 167243 | FERNANDO BRAVO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167244 | FERNANDO BUESO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653636 | FERNANDO BURGOS GARCIA | PO BOX 523 | | | | GUANICA | PR | 00653 | |
| 653638 | FERNANDO C COTERA | URB EL SEÑORIAL | 2010 CALLE EDUARDO DORS | | | SAN JUAN | PR | 00926 | |
| 167245 | FERNANDO CABAN BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167246 | FERNANDO CABANILLAS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653640 | FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 167247 | FERNANDO CALOCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167248 | FERNANDO CAMPOAMOR REDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653642 | FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | | BAYAMON | PR | 00956 | |
| 167249 | FERNANDO CAPELES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653644 | FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | | PONCE | PR | 00731 | |
| 653645 | FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | | GURABO | PR | 00778 | |
| 167252 | FERNANDO CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653646 | FERNANDO CARRASQUILLO AGOSTO | RR 1 BOX 2379 | | | | CIDRA | PR | 00739 | |
| 653647 | FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2150 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653648 | FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 653650 | FERNANDO CASANOVA SERRANO | P O BOX 294 | | | | VIEQUES | PR | 00765 | |
| 653651 | FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1224 | |
| 653652 | FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | | LAS PIEDRAS | PR | 00771 | |
| 653653 | FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | | SAN JUAN | PR | 00907 | |
| 167253 | FERNANDO CHICO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167254 | FERNANDO CHOLLET BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167255 | FERNANDO CINTRON MADERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653654 | FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | | RIO GRANDE | PR | 00745 | |
| 167256 | FERNANDO CINTRON ONATIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653655 | FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 653657 | FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 653658 | FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 167257 | FERNANDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167258 | FERNANDO COLÓN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167259 | FERNANDO COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653661 | FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| 653662 | FERNANDO COLON RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| 653663 | FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 167260 | FERNANDO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653664 | FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| 167263 | FERNANDO CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653666 | FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |
| 653667 | FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 653668 | FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| 653669 | FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| 167264 | FERNANDO COSTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653670 | FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 653671 | FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| 653672 | FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| 167266 | FERNANDO CRESPO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653675 | FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 653676 | FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 653677 | FERNANDO CRUZ RAMOS | RR 4 BOX 581 | | | | BAYAMON | PR | 00956 | |
| 653678 | FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| 653587 | FERNANDO CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 653680 | FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2151 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653681 | FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 653682 | FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| 653684 | FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 | |
| 653685 | FERNANDO DE JESUS GARCIA | HC 1  BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 653687 | FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 | |
| 653688 | FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B  47  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 167268 | FERNANDO DE LEON DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653689 | FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 653690 | FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 | |
| 653691 | FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 653692 | FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | | Caguas | PR | 00725 | |
| 653588 | FERNANDO DIAZ OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 | |
| 653694 | FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 167270 | FERNANDO DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653695 | FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 | |
| 167271 | FERNANDO E FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653697 | FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 653699 | FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 | |
| 167272 | FERNANDO E ORTIZ ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167273 | FERNANDO E OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653700 | FERNANDO E OTERO SOTOMAYOR | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| 653701 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 | |
| 167274 | FERNANDO E PINEIRO CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167275 | FERNANDO E PLA BARBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167276 | FERNANDO E RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167277 | FERNANDO E ROURA RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167278 | FERNANDO E. AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167279 | FERNANDO E. ROURA RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167280 | FERNANDO E. SAGARDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653703 | FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| 167281 | FERNANDO ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167282 | FERNANDO ECHEANDIA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653705 | FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 167283 | FERNANDO EMANUELLI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653707 | FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2152 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653708 | FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| 653709 | FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| 653710 | FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| 653711 | FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| 653713 | FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 167285 | FERNANDO FELICIANO AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653715 | FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 167286 | FERNANDO FERNANDEZ AGUILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653717 | FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| 167287 | FERNANDO FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167288 | FERNANDO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167289 | FERNANDO FERRE VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653720 | FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | | MAYAGUEZ | PR | 00680 | |
| 653721 | FERNANDO FIGUEROA | BOX 30522 INF STA | | | | SAN JUAN | PR | 00929 | |
| 167290 | FERNANDO FIGUEROA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167291 | FERNANDO FIGUEROA ARGUESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167292 | FERNANDO FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167293 | FERNANDO FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653722 | FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 653723 | FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9  CALLE 23 | | | PONCE | PR | 00731 | |
| 167294 | FERNANDO FLORES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653589 | FERNANDO FONT LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 653724 | FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | | SAN JUAN | PR | 00910-0328 | |
| 167295 | FERNANDO FRAGOSO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167296 | FERNANDO FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167297 | FERNANDO FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167298 | FERNANDO G ALICEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167299 | FERNANDO G COTTO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653725 | FERNANDO G SALAZAR GARCIA | P O  BOX 1169 | | | | MAYAGUEZ | PR | 00681 | |
| 167301 | FERNANDO GALARZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653726 | FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 167302 | FERNANDO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167303 | FERNANDO GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653728 | FERNANDO GARCIA LUGO | HC-01  BOX  6239 | | | | YAUCO | PR | 00698 | |
| 653729 | FERNANDO GARCIA RIVERA | PO BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 167304 | FERNANDO GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653730 | FERNANDO GARCIA SOTO | PO BOX 2061 | | | | CAYEY | PR | 00737 | |
| 167305 | FERNANDO GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167306 | FERNANDO GATTORNO JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653731 | FERNANDO GERMAN | URB ALTAGRACIA | C 4 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 653733 | FERNANDO GILORMINI HEVIA | BOX 518 | | | | YAUCO | PR | 00698 | |
| 167307 | FERNANDO GIRALDEZ YABRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653734 | FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00918 | |
| 653735 | FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00951 | |
| 653737 | FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | | COROZAL | PR | 00783 | |
| 653738 | FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | | LARES | PR | 00669 | |
| 653739 | FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | | SAN JUAN | PR | 00901 | |
| 653740 | FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 653745 | FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121  CALLE PROGRESO | | | ISABELA | PR | 00662 | |
| 167309 | FERNANDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167310 | FERNANDO GONZALEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167311 | FERNANDO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167312 | FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167313 | FERNANDO GRAJALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167314 | FERNANDO GRAJALES TEJERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167315 | FERNANDO GREGORY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167316 | FERNANDO GUERRERO COTTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167317 | FERNANDO GUERRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653747 | FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 653748 | FERNANDO GUILLOTY MIRANDA | PO  BOX  1505 | | | | MAYAGUEZ | PR | 00681 | |
| 653749 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| 167319 | FERNANDO GUZMAN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653751 | FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | | QUEBRADILLAS | PR | 00678 | |
| 653752 | FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | | SAN JUAN | PR | 00936-2683 | |
| 167320 | FERNANDO H GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167321 | FERNANDO H PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167322 | FERNANDO H SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167323 | FERNANDO H SOTO PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653753 | FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2154 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653754 | FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | | SAN JUAN | PR | 00915 | |
| 653755 | FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 653756 | FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | | VEGA BAJA | PR | 00694 | |
| 167324 | FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | | SAN JUAN | PR | 00923 | |
| 167325 | FERNANDO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653757 | FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 653758 | FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 167326 | FERNANDO HOLGUIN REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653761 | FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 167327 | FERNANDO I JIMENEZ BELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167328 | FERNANDO I MEDINA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167329 | FERNANDO I MONLLOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167330 | FERNANDO I PONT MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167331 | FERNANDO I SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653763 | FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | | SAN JUAN | PR | 00927 | |
| 653765 | FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 | |
| 167332 | FERNANDO IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653766 | FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 167333 | FERNANDO J ALVAREZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167334 | FERNANDO J ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167335 | FERNANDO J BILLOCH RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167336 | FERNANDO J BIRD PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167337 | FERNANDO J BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653768 | FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 | |
| 167338 | FERNANDO J CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653769 | FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 | |
| 167339 | FERNANDO J COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167340 | FERNANDO J COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653770 | FERNANDO J CRESPO DIAZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 653771 | FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 653772 | FERNANDO J CUYAR FREITES | P O BOX 3351 | | | | CAROLINA | PR | 00983 | |
| 167341 | FERNANDO J DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167342 | FERNANDO J GANDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167343 | FERNANDO J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167345 | FERNANDO J LAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653773 | FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 | |
| 653774 | FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167346 | FERNANDO J LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167347 | FERNANDO J MARCELLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653775 | FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 167348 | FERNANDO J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167349 | FERNANDO J MAYORAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167350 | FERNANDO J MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167351 | FERNANDO J MOLINI VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653776 | FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653777 | FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 653778 | FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | | SAN JUAN | PR | 00918 | |
| 167352 | FERNANDO J NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167353 | FERNANDO J ORONOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653779 | FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | | GURABO | PR | 00778 | |
| 653780 | FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | | FLORIDA | PR | 00650 | |
| 167354 | FERNANDO J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167356 | FERNANDO J RODRIGUEZ/ NELIA M PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167357 | FERNANDO J TORRES EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167358 | FERNANDO J VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653781 | FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | | SAN JUAN | PR | 00936-1372 | |
| 167359 | FERNANDO J VEGA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653782 | FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | | ISABELA | PR | 00662 | |
| 653783 | FERNANDO J YSERN BORRAS | PO BOX 8969 | | | | CAGUAS | PR | 00726 | |
| 167360 | FERNANDO J. ECHEGARAY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653784 | FERNANDO J. FLORES VELEZ | PO  BOX  264 | | | | SABANA GRANDE | PR | 00637 | |
| 653786 | FERNANDO JIMENEZ RIJOS | PUERTO REAL | EDIF I APT 1 | | | FAJARDO | PR | 00740 | |
| 167361 | FERNANDO JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653789 | FERNANDO L ARZOLA | AVE  SAN PATRICIO | BELEN  201 | | | GUAYNABO | PR | 00968 | |
| 167362 | FERNANDO L ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167363 | FERNANDO L ATILES FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653790 | FERNANDO L BAEZ TORRES | PO BOX 8536 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2156 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167364 | FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 653791 | FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 653792 | FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715  AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 653793 | FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | | YAUCO | PR | 00698 | |
| 653794 | FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | | JAYUYA | PR | 00664 | |
| 653795 | FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | | BAYAMON | PR | 00961 | |
| 653796 | FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | | COTTO LAUREL | PR | 00780 | |
| 167365 | FERNANDO L CERDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167366 | FERNANDO L CHANZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653798 | FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 5210 | |
| 167367 | FERNANDO L COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653799 | FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | | SAN JUAN | PR | 00912 | |
| 167368 | FERNANDO L COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167370 | FERNANDO L COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653800 | FERNANDO L COMAS SOSA | PO BOX 928 | | | | CABO ROJO | PR | 00623 | |
| 167371 | FERNANDO L CONDE CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167372 | FERNANDO L CORREA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653801 | FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 167373 | FERNANDO L CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167374 | FERNANDO L CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653803 | FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | | SAN JUAN | PR | 00925 | |
| 653804 | FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | | COAMO | PR | 00769 | |
| 653805 | FERNANDO L DE JESUS MARTINEZ | 1055 AVE  JF KENNEDY | SUITE 303 | | | SAN JUAN | PR | 00902-1713 | |
| 653807 | FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00921 | |
| 167375 | FERNANDO L DIAZ LENTINI/ NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167376 | FERNANDO L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653808 | FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| 167377 | FERNANDO L FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653809 | FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 167378 | FERNANDO L GARRIGA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167379 | FERNANDO L GHIGLIOTTI LAGARES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653810 | FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167380 | FERNANDO L GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653812 | FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| 167381 | FERNANDO L GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167382 | FERNANDO L JIMENEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167383 | FERNANDO L LEVANDE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167384 | FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653814 | FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |
| 653815 | FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| 653816 | FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| 167385 | FERNANDO L MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167386 | FERNANDO L MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653818 | FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3  CALLE ZURBARAN | | | PONCE | PR | 00731 | |
| 167388 | FERNANDO L NATAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653819 | FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PEXUELAS | PR | 00731 | |
| 167390 | FERNANDO L ORSINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167391 | FERNANDO L ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167392 | FERNANDO L ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653820 | FERNANDO L PAGAN ELENO | EL SEXORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 167393 | FERNANDO L PENA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167394 | FERNANDO L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653821 | FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| 653822 | FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 167395 | FERNANDO L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653824 | FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| 167396 | FERNANDO L RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653825 | FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| 167397 | FERNANDO L RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167398 | FERNANDO L RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653826 | FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| 167399 | FERNANDO L ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167400 | FERNANDO L ROSA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167401 | FERNANDO L ROSARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653827 | FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |
| 653828 | FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653829 | FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| 167402 | FERNANDO L SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653830 | FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| 167404 | FERNANDO L SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653831 | FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 000623 | |
| 653832 | FERNANDO L SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 167405 | FERNANDO L SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167406 | FERNANDO L SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653833 | FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 653834 | FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | | MAYAGUEZ | PR | 00681-3971 | |
| 653835 | FERNANDO L TORRES RUIZ | PO BOX 121 | | | | AGUIRRE | PR | 00704 | |
| 653836 | FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | | JUANA DIAZ | PR | 00795 | |
| 653838 | FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 167408 | FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167409 | FERNANDO L VILLAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167410 | FERNANDO L. ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256496 | FERNANDO L. TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167411 | FERNANDO L. TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167413 | FERNANDO L.VILLAR ROBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167414 | FERNANDO LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653841 | FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | | YABUCOA | PR | 00767 | |
| 167415 | FERNANDO LACOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167416 | FERNANDO LASSALLE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653843 | FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 167417 | FERNANDO LEDUC DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167418 | FERNANDO LLAVONA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653844 | FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | | GUAYNABO | PR | 00969 | |
| 653845 | FERNANDO LOPEZ GARCIA | P O BOX 742 | | | | CAMUY | PR | 00627 | |
| 653846 | FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 167420 | FERNANDO LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653847 | FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | | CABO ROJO | PR | 00623 | |
| 167421 | FERNANDO LOPEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653848 | FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 653849 | FERNANDO LOPEZ TORRES | PO BOX 722 | | | | JUANA DIAZ | PR | 00795 | |
| 653851 | FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 653853 | FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | | SAN JUAN | PR | 00926 | |
| 167422 | FERNANDO LUGO LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167424 | FERNANDO LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167425 | FERNANDO LUIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653855 | FERNANDO M CALERO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 167426 | FERNANDO M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167428 | FERNANDO M MARTINEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167429 | FERNANDO M NUNEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653857 | FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | | BOQUERON | PR | 00622 | |
| 167430 | FERNANDO M RABELL ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167432 | FERNANDO M RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653858 | FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | | CAGUAS | PR | 00725 | |
| 167433 | FERNANDO M. CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653859 | FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | | BAYAMON | PR | 00960 | |
| 653861 | FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | | SAN JUAN | PR | 00923 | |
| 653862 | FERNANDO MALDONADO | 277 CALLE DEL BREY | | | | SAN JUAN | PR | 00912 | |
| 167435 | FERNANDO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653863 | FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 653864 | FERNANDO MARRERO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653865 | FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | | CAGUAS | PR | 00725 | |
| 167436 | Fernando Marrero Laureano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653866 | FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | | TOA ALTA | PR | 00953 | |
| 653867 | FERNANDO MARTELL VAQUERO | RES  COLUMBUS LANDIG | EDIF 23 APT 243 | | | MAYAGUEZ | PR | 00680 | |
| 653868 | FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| 653869 | FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 653870 | FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653872 | FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| 167438 | FERNANDO MATTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167439 | FERNANDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167440 | FERNANDO MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653874 | FERNANDO MEDINA RIVERA | HC 3 BOX 7580 | | | | MOCA | PR | 00676 | |
| 653875 | FERNANDO MEDINA TORRES | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| 653876 | FERNANDO MEJIAS SOTO | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| 167441 | FERNANDO MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167442 | FERNANDO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167443 | FERNANDO MENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167445 | FERNANDO MERCADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653879 | FERNANDO MERCADO TORRES | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2160 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653880 | FERNANDO MERCADO VARGAS | COOPERATIVA VILLA KENNEDY | EDIF 34 APT 519 | | | SAN JUAN | PR | 00915 | |
| 653881 | FERNANDO MERCED OLMEDA | RR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| 167446 | FERNANDO MININO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167447 | FERNANDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167448 | FERNANDO MIRANDA ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653590 | FERNANDO MIRANDA RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 653884 | FERNANDO MIRANDA ROBLES | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |
| 167449 | FERNANDO MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167451 | FERNANDO MOJICA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653886 | FERNANDO MONELIO CHINEA | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 653887 | FERNANDO MONTALVO | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 | |
| 167453 | FERNANDO MONTANEZ DELERME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167454 | FERNANDO MONTANO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167455 | FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653888 | FERNANDO MORALES CAQUIAS | PO BOX 10392 | | | | PONCE | PR | 00732 | |
| 167456 | FERNANDO MORALES FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653889 | FERNANDO MORALES ORENGO | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 | |
| 653891 | FERNANDO MORAN SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 | |
| 167457 | FERNANDO MORELL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167458 | FERNANDO MORENO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167459 | FERNANDO MUNIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167460 | FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 | |
| 167461 | FERNANDO MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167463 | FERNANDO NATAL ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167464 | FERNANDO NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653892 | FERNANDO NEGRON GONZALEZ | PO BOX 921 | | | | VILLALBA | PR | 00766 | |
| 653893 | FERNANDO NEGRON ORTIZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 | |
| 167465 | FERNANDO NERIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167466 | FERNANDO NICHOLLS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653894 | FERNANDO NIEVES CAMACHO | BOX 4215 | | | | MAYAQUEZ | PR | 00681-4215 | |
| 167469 | FERNANDO O MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167470 | FERNANDO O ZAMBRANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167472 | FERNANDO OCASIO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167473 | FERNANDO OCASIO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653895 | FERNANDO OLAVARRIA PEREZ | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2161 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167474 | FERNANDO OLIVERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167476 | FERNANDO OLIVERO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167477 | FERNANDO OLIVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653896 | FERNANDO OLMEDA FERNANDEZ | PO BOX 2749 | | | | ARECIBO | PR | 00613 | |
| 653897 | FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 167478 | FERNANDO ONEIL CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653899 | FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 | |
| 167479 | FERNANDO OROZCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167480 | FERNANDO ORSINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167482 | FERNANDO ORTEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167483 | FERNANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653900 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 167485 | FERNANDO ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653902 | FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 | |
| 653903 | FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 653904 | FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 | |
| 653906 | FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 | |
| 167486 | FERNANDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653908 | FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 | |
| 653910 | FERNANDO PAGAN PABON | HC 02  BOX 8727 | | | | CIALES | PR | 00638 | |
| 653911 | FERNANDO PAGAN QUIONEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 653591 | FERNANDO PAONESSA RODRIGUEZ | PO BOX 1813 | | | | BAYAMON | PR | 00960-1813 | |
| 653912 | FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | | CHESTERFIELD | VA | 23832 | |
| 653913 | FERNANDO PERALTA LIZ | PO BOX 30103 | | | | SAN JUAN | PR | 00929 | |
| 653914 | FERNANDO PEREZ ARROYO | PO BOX 4742 | | | | CAROLINA | PR | 00984-4742 | |
| 653592 | FERNANDO PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 167489 | FERNANDO PEREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167491 | FERNANDO PEREZ ESPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167492 | FERNANDO PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653916 | FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 653917 | FERNANDO PEREZ SERRANO | PO BOX 763 | | | | PUERTO REAL | PR | 00740-0763 | |
| 653918 | FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | | SAN JUAN | PR | 00926 | |
| 653919 | FERNANDO PINTADO DEL MORAL | H C R 67  BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 653920 | FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 167494 | FERNANDO PONCE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653921 | FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | | MAYAGUEZ | PR | 00680 | |
| 167495 | FERNANDO PORTELA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653922 | FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 167496 | FERNANDO PRIETO MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653923 | FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2162 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167499 | FERNANDO QUINONES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167500 | FERNANDO QUINONEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167501 | FERNANDO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167503 | FERNANDO R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167504 | FERNANDO R FORTUNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653924 | FERNANDO R HERNANDEZ POMALES | BO CELADA CARRETERAS | 59 CALLE 1 | | | GURABO | PR | 00778 | |
| 167505 | FERNANDO R MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653925 | FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 167506 | FERNANDO R RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167507 | FERNANDO R. RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653926 | FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | | SAN JUAN | PR | 00926 | |
| 653927 | FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | | TOA ALTA | PR | 00953 | |
| 167508 | FERNANDO RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653928 | FERNANDO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653929 | FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3  APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 167510 | FERNANDO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653934 | FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | | ARECIBO | PR | 00613 | |
| 653935 | FERNANDO RECIO MANDES | PO BOX 362802 | | | | SAN JUAN | PR | 00936 | |
| 167511 | FERNANDO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653937 | FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 167512 | FERNANDO RINCON URIGUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167513 | FERNANDO RIOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167514 | FERNANDO RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 653940 | FERNANDO RIVERA | PO BOX 361013 | | | | SAN JUAN | PR | 00936-1013 | |
| 653943 | FERNANDO RIVERA & ASSOC | PO BOX 572 | | | | BARCELONETA | PR | 00617 | |
| 653944 | FERNANDO RIVERA AYALA | P O BOX 1707 | | | | BAYAMON | PR | 00960 | |
| 653942 | FERNANDO RIVERA BURGOS | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 653945 | FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 653946 | FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | | CAROLINA | PR | 00983 | |
| 653947 | FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 653948 | FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | | SALINAS | PR | 00704 | |
| 653949 | FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| 167515 | FERNANDO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167516 | FERNANDO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167519 | FERNANDO RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167520 | FERNANDO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653593 | FERNANDO RIVERA RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 167521 | FERNANDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653953 | FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 653954 | FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167522 | FERNANDO RIVERA RUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167523 | FERNANDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653955 | FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 653956 | FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | | AGUIRRE | PR | 00704-7024 | |
| 653957 | FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 653958 | FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | | COROZAL | PR | 00783 | |
| 167524 | FERNANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653960 | FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | | COROZAL | PR | 00783 | |
| 653961 | FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | | PONCE | PR | 00731 | |
| 653962 | FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 653964 | FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 167525 | FERNANDO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167526 | FERNANDO RODRIGUEZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653965 | FERNANDO RODRIGUEZ FIGUEROA | HC 8 BOX 121 | | | | PONCE | PR | 00731 | |
| 653966 | FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 167527 | FERNANDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167528 | FERNANDO RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167529 | FERNANDO RODRIGUEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167531 | FERNANDO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653968 | FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 | |
| 653969 | FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 | |
| 167532 | FERNANDO ROJAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653970 | FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO  APT 294 | | | JAYUYA | PR | 00664 | |
| 167533 | Fernando Rolón Vázquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167534 | FERNANDO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653973 | FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 | |
| 653974 | FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 | |
| 167535 | FERNANDO ROMAN SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167536 | FERNANDO ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653975 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 | |
| 653978 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 | |
| 167537 | FERNANDO ROSADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653980 | FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 653982 | FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 167539 | FERNANDO ROURE FALCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167541 | FERNANDO RUIZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167542 | FERNANDO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167543 | FERNANDO RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167544 | Fernando Ruiz Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167545 | FERNANDO S DESCARTES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167546 | FERNANDO S LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653984 | FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS  HEIGHT | 1718 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167548 | FERNANDO SALAZAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653986 | FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | | RIO GRANDE | PR | 00745 | |
| 653987 | FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | | SAN JUAN | PR | 00937-0439 | |
| 653988 | FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | | PONCE | PR | 00731 | |
| 167550 | FERNANDO SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167551 | FERNANDO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653990 | FERNANDO SANTIAGO | HC 1 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 653991 | FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | | SAN JUAN | PR | 00924 | |
| 653992 | FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | | HUMACAO | PR | 00792-8082 | |
| 167552 | FERNANDO SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653993 | FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | | SAN JUAN | PR | 00916 | |
| 653995 | FERNANDO SANTIAGO MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 167553 | FERNANDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653996 | FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00681 | |
| 167554 | FERNANDO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167556 | FERNANDO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653998 | FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | | SAN JUAN | PR | 00923 | |
| 653999 | FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 654000 | FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 654002 | FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 | |
| 167559 | FERNANDO SEDA AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167560 | FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167561 | FERNANDO SEMIDEY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654003 | FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654004 | FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 | |
| 654005 | FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 | |
| 167562 | FERNANDO SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167563 | FERNANDO SOTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167564 | FERNANDO SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654006 | FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 654007 | FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167565 | FERNANDO SUAREZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167566 | FERNANDO SULLIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654008 | FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 | |
| 167567 | FERNANDO SUMAZA LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167568 | FERNANDO SUREDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167569 | FERNANDO TARAFA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167570 | FERNANDO TILO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654009 | FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 654010 | FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 | |
| 654011 | FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 654012 | FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 | |
| 167573 | FERNANDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654014 | FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 167574 | FERNANDO TORRES PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654015 | FERNANDO TORRES RIVERA | 159  PAR  JUAN J CLAVEROL | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 167577 | FERNANDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654016 | FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 167578 | FERNANDO TORRES ZAPATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167579 | FERNANDO TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654017 | FERNANDO URRUTIA | PO BOX 630248 | | | | HUSTON | TX | 77263-0248 | |
| 654018 | FERNANDO VALDERRABANO | PASEO DEL PRADO | C 25 CALLE LA PALMAS | | | SAN JUAN | PR | 00926 | |
| 654021 | FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | | MAYAGUEZ | PR | 00682 | |
| 167580 | FERNANDO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654022 | FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | | VEGA ALTA | PR | 00692-9608 | |
| 654024 | FERNANDO VAZQUEZ RUIZ | TIBES TOWN HOUSE | 8 APT 43 | | | PONCE | PR | 00731 | |
| 654025 | FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | | LAS PIEDRAS | PR | 00771 | |
| 654028 | FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| 167582 | FERNANDO VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654029 | FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 654031 | FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 654032 | FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | | PONCE | PR | 00728 | |
| 654033 | FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | | LARES | PR | 00669-9713 | |
| 167583 | FERNANDO VELEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654034 | FERNANDO VELEZ MORALES | BOX 314 | | | | MOCA | PR | 00676 | |
| 654035 | FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | | SAN JUAN | PR | 00926 | |
| 654036 | FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | | PONCE | PR | 00730 | |
| 167584 | FERNANDO VERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654037 | FERNANDO VERGES COTAL- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 654038 | FERNANDO VILLA | 127 CYPRESS POINT DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| 167588 | FERNANDO VILLARINI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2166 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654042 | FERNANDO VILLEGAS ESTRADA | RR 3  BOX  3212 | | | | SAN JUAN | PR | 00928 | |
| 167589 | FERNANDO VIVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167591 | FERNANDO X RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167592 | FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | | BAYAMON | PR | 00957 | |
| 167593 | FERNANDO YAMIL GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167594 | FERNANDO ZALACAIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654044 | FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | | SABANA HOYOS | PR | 00688 | |
| 167596 | FERNANDO, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654045 | FERPAJ INC | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 654046 | FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 167607 | FERR AGRICOLA PENA | HC 20 BOX 20792 | | | | SAN LORENZO | PR | 00754-9601 | |
| 167608 | FERR ALMACENES ARILOPE | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 654047 | FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 654048 | FERR BLAS Y ARCHILLA | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 167609 | FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 654049 | FERR CASHIDAO | HC 01 BOX 4396 | | | | VILLALBA | PR | 00766-9713 | |
| 654050 | FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 654051 | FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | | GUAYNABO | PR | 00970 | |
| 654052 | FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | | SALINAS | PR | 00751 | |
| 654053 | FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 167610 | FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| 654054 | FERR ENEAS CASH & CASH | PO BOX 2754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654055 | FERR GREENHILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654056 | FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | | COAMO | PR | 00769 | |
| 654057 | FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 654058 | FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | | GUAYNABO | PR | 00970 | |
| 654059 | FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | | CAYEY | PR | 00736-9513 | |
| 654060 | FERR SOTO EXTRA INC | BOX 441 | | | | ARECIBO | PR | 00612 | |
| 654063 | FERR SUPERMERCADO CARRERO | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 654064 | FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 654065 | FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |
| 654066 | FERR Y ALMACENES HERNANDEZ | PO BOX 620 | ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 167633 | FERRAN RHEDER MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419716 | FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | ARROYO | PR | 00714 | |
| 654067 | FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 167653 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167654 | FERRARI LUGO MD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167655 | FERRARO MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419717 | FERRAU RIVERA, ROLANDO | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 654068 | FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 167704 | FERRER ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167737 | FERRER ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654069 | FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 654070 | FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 1419718 | FERRER CARABALLO, DAVID R. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 1419719 | FERRER CORDERO, RAÚL | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 654071 | FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 | |
| 167799 | FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 168035 | FERRER RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654072 | FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | | CAYEY | PR | 00737-6400 | |
| 168152 | FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| 168168 | FERRER TORRES MD, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168183 | FERRER URBINA MD, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168214 | FERRER VIVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168235 | FERRERIS VAZQUEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168239 | FERRERO CHAPERO MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654074 | FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 | |
| 168241 | FERRERTERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 168242 | FERRES CORDERO MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654076 | FERRETARIA MENDEZ | P O  BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168245 | FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654078 | FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 | |
| 654079 | FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 168248 | Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 | |
| 168249 | Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 | |
| 168250 | FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 | |
| 168251 | FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| 654080 | FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 | |
| 654083 | FERRETERIA AGRICOLA ASA INC | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 654084 | FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 | |
| 168254 | FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 168256 | FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654087 | FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 | |
| 654088 | FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 654089 | FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2168 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654090 | FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| 654091 | FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| 654093 | FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 | |
| 654094 | FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 | |
| 654095 | FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| 654096 | FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |
| 168257 | FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654097 | FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| 168259 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| 654098 | FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 654099 | FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00731 | |
| 654101 | FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 1256497 | FERRETERIA CAGUAS COMMERCIAL CO. INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654102 | FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| 168261 | FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 654103 | FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| 168262 | FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| 654104 | FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |
| 654105 | FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| 168263 | Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 654106 | FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| 654108 | FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| 654110 | FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| 654111 | FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| 654112 | FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 654113 | FERRETERIA CHRISTIAN | HC 2 BOX  7631 | | | | CAMUY | PR | 00627-9114 | |
| 168264 | FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| 654114 | FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| 654115 | FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 654117 | FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 168265 | FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | | PONCE | PR | 00731 | |
| 654118 | FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 654119 | FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 168266 | FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654120 | FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 168267 | FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | | HATILLO | PR | 00659 | |
| 654121 | FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 168268 | Ferreteria Comercial Lechuga | PO BOX 1742 | | | | Arecibo | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654122 | FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | | CATA¥O | PR | 00963 | |
| 654123 | FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | | CIDRA | PR | 00639 | |
| 654124 | FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | | MOROVIS | PR | 00687 | |
| 654125 | FERRETERIA COMERICAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 | |
| 654126 | FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654127 | FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | | ARROYO | PR | 00714 | |
| 654129 | FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 654130 | FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 654131 | FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | | HATILLO | PR | 00659 | |
| 654132 | FERRETERIA D T SULIVERAS | PO BOX 1632 | | | | GUAYAMA | PR | 00785 | |
| 654133 | FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | | NAGUABO | PR | 00718 | |
| 168269 | FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | | TOA ALTA | PR | 00953 | |
| 654135 | FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 654136 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | | SAN JUAN | PR | 00920 | |
| 168270 | FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 654138 | FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | | HUMACAO | PR | 00791 | |
| 168271 | Ferreteria Delgado | Carr. 119, Km. 5.5 | | | | Camuy | PR | 00627 | |
| 654139 | FERRETERIA DOMINGUITO | H C BOX 16929 | | | | ARECIBO | PR | 00612 | |
| 654140 | FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 654141 | FERRETERIA EL ABANICO | PO BOX 521 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654142 | FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | | MOCA | PR | 00676 | |
| 654143 | FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 654144 | FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | | OROCOVIS | PR | 00720 | |
| 168273 | FERRETERIA EL CANON | APARTADO 762 | | | | BARRANQUITAS | PR | 00794 | |
| 168274 | FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 168278 | FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| 168281 | FERRETERIA EL COMETA , INC. | AVE. BORINQUEN 2201 BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| 168282 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| 168284 | FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| 168285 | FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | | VEGA ALTA | PR | 00962 | |
| 654146 | FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654147 | FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | | JAYUYA | PR | 00664 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| 654148 | FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | | NARANJITO | PR | 00719 | |
| 654149 | FERRETERIA EL LLANO | HC 2 BOX 10460 | | | | AIBONITO | PR | 00705 | |
| 654150 | FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | | CULEBRA | PR | 00775-0495 | |
| 654151 | FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 168287 | Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| 168288 | FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2170 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654152 | FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654154 | FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168289 | Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 168290 | FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 654155 | FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| 654156 | FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CEIBA | PR | 00735 | |
| 168291 | Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| 654157 | FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 654158 | FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |
| 168292 | FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 654077 | FERRETERIA EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| 654159 | FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |
| 654160 | FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| 654161 | FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| 168293 | Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| 654162 | FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 654163 | FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| 654164 | FERRETERIA FLORIDA | PO BOX 656 | | | | VIEQUES | PR | 00765 | |
| 168294 | FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| 168295 | FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| 654165 | FERRETERIA FRANCISCO | PO BOX 8914 | | | | CAROLINA | PR | 00988-8914 | |
| 654166 | FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| 654167 | FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| 654168 | FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 654169 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 168296 | FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 654173 | FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| 654174 | FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654175 | FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654176 | FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 657177 | FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 168297 | FERRETERIA H FORTIZ INC | APARTADO  1552 | | | | VEGA BAJA | PR | 00694 | |
| 654178 | FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 168298 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| 654181 | FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 654182 | FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| 654183 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |
| 168299 | FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| 168300 | FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 168302 | FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| 654185 | FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654186 | FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| 654187 | FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 654188 | FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| 654189 | FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 654190 | FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| 168303 | FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| 654191 | FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| 168304 | Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |
| 654192 | FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| 654193 | FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 168305 | FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 654194 | FERRETERIA LA CUESTA | PO  BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| 654196 | FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 654197 | FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| 654199 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX  8379 | | | BAYAMON | PR | 00956 | |
| 168306 | FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| 654202 | FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| 654206 | FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 168307 | Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |
| 168308 | FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| 654207 | FERRETERIA LA MARGINAL | CARR  2  NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| 168309 | FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654208 | FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| 168310 | FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 654210 | FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| 654211 | FERRETERIA LA PETATERA | 116 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 654212 | FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| 654213 | FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| 654214 | FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| 654215 | FERRETERIA LAUSELL | PO BOX  938 | | | | BAYAMON | PR | 00619 | |
| 654216 | FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| 654217 | FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 654218 | FERRETERIA LOS BIGIOS | AVE. EMILIANO POLL | 1994 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 168311 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| 654220 | FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 168312 | FERRETERIA LOS NIETOS | 3962 CARR 2 | | | | VEGA BAJA | PR | 00694 | |
| 654222 | FERRETERIA LOS PRIMOS | PO BOX 668 | | | | BARRANQUITAS | PR | 00794 | |
| 654223 | FERRETERIA LUIMAR | 45 CALLE MUҰOZ RIVERA | | | | LARES | PR | 00669 | |
| 654224 | FERRETERIA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00693 | |
| 168313 | FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 654225 | FERRETERIA MADEDERA 2000 | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 168314 | FERRETERIA MADERAS 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 654226 | FERRETERIA MADERERA 2000 | PO BOX 470 | | | | TRUJILLO ALTO | PR | 00978 | |
| 654227 | FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2172 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654229 | FERRETERIA MANATI INC. | PO BOX 1148 | | | | MANATI | PR | 00674 | |
| 168315 | FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 654230 | FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | | VILLALBA | PR | 00766 | |
| 168316 | FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 168317 | FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | | TRUJILLO ALTO | PR | 00979 | |
| 654233 | FERRETERIA MARTORELL | PO BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 831360 | Ferreteria Masso | P O Box 446 | | | | Caguas | PR | 00725 | |
| 654234 | FERRETERIA MASSO INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 654235 | FERRETERIA MC TORRES INC. | PO BOX 512 | | | | VEGA BAJA | PR | 00694 | |
| 654236 | FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1256498 | FERRETERIA MENDEZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168323 | FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168324 | FERRETERIA MERINO INC | PO BOX  9627 | | | | SANTURCE | PR | 00910-0000 | |
| 654239 | FERRETERIA MI CASITA | HC 1 BOX 4842 | | | | SABANA HOYOS | PR | 00688 | |
| 654240 | FERRETERIA MIKE | HC 01 BOX 2289 | | | | BOQUERON | PR | 00622 | |
| 654241 | FERRETERIA MINILLA | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 654242 | FERRETERIA MINILLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168327 | FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654243 | FERRETERIA NALES | HC 01 BOX 8728 | | | | VIEQUES | PR | 00765 9201 | |
| 654244 | FERRETERIA NIEVES | HC 1 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168332 | FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654245 | FERRETERIA OLA INC | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654246 | FERRETERIA OROCOVIS | PO BOX 132 | | | | OROCOVIS | PR | 00720 | |
| 168333 | FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 654247 | FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | | VEGA BAJA | PR | 00694 | |
| 654248 | FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | | CANOVANAS | PR | 00729 | |
| 654249 | FERRETERIA PAJUIL | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 168335 | FERRETERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00602 | |
| 654250 | FERRETERIA PAPO | HC 2 BOX 6529 | | | | BARRANQUITAS | PR | 00794 | |
| 168336 | FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | | TOA BAJA | PR | 00949 | |
| 654251 | FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 654252 | FERRETERIA PIÑEIRO | 15 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 654253 | FERRETERIA PIPO | PO BOX 482 | | | | MOCA | PR | 00676 | |
| 654254 | FERRETERIA PITAHAYA | HC03 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 654255 | FERRETERIA PLAZA | PO BOX 675 | | | | SANTA ISABEL | PR | 00757 | |
| 654256 | FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 654257 | FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 654258 | FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654259 | FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| 168337 | FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 654260 | FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 654261 | FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 654262 | FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 654263 | FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |
| 654264 | FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 654265 | FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 168339 | FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| 654266 | FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 654267 | FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| 654268 | FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| 168340 | FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| 654271 | FERRETERIA ROSA NIEVES | P O  BOX 1019 | | | | MOCA | PR | 00676 | |
| 654272 | FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 654274 | FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| 168341 | Ferreteria San Jose | HC 05 Box 18064 | | | | Arecibo | PR | 00612 | |
| 654275 | FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| 654276 | FERRETERIA SANTA ANA | 24 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 168342 | FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 654277 | FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| 654278 | FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| 168343 | FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 654279 | FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| 168345 | FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| 168346 | FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 654280 | FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 | |
| 654281 | FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654282 | FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 | |
| 654283 | FERRETERIA SOLA | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 168347 | FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 | |
| 654284 | FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 654285 | FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 | |
| 654286 | FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 | |
| 654288 | FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 168351 | FERRETERIA TESORO EN MADERAS | HC  645  BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654289 | FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 | |
| 168352 | FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 168353 | FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 | |
| 654290 | FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 654291 | FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 654293 | FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 | |
| 831361 | Ferreteria Vargas, Inc. | PO Box 10301 | | | | San Juan | PR | 00922 | |
| 168354 | FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| 168355 | FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 654295 | FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 | |
| 654296 | FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 | |
| 654297 | FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 | |
| 654298 | FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 | |
| 168356 | Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 | |
| 654299 | FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 654300 | FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 | |
| 654301 | FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 | |
| 654302 | FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 | |
| 654303 | FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 654304 | FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 | |
| 654305 | FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 | |
| 654308 | FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 | |
| 168357 | FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 | |
| 654309 | FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 | |
| 654310 | FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 | |
| 654312 | FERRETERIAS PLUM PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168358 | FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168373 | FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | | DORADO | PR | 00646-0000 | |
| 168374 | FERRO, SEGUNDO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654313 | FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | | PONCE | PR | 00732-7749 | |
| 168375 | FERROVIAL AGROMAN LLC | 1250 AVE P DE LEON | SUITE 901 | | | SAN JUAN | PR | 00907 | |
| 654315 | FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | | PEDERNALES | | | DOMINICAN REPUBLIC |
| 654316 | FERTI LAND | PO BOX 370 | | | | GARROCHALES | PR | 00652 | |
| 654317 | FERVILL CO INC | PO BOX 235 | | | | ST JUST | PR | 00978 | |
| 168376 | FESCO INC | PO BOX 608 | | | | MAYAGUEZ | PR | 00681-0608 | |
| 654318 | FESISLA INC | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926-9614 | |
| 654319 | FESS OF PUERTO RICO INC | P O BOX 143673 | | | | ARECIBO | PR | 00614-3673 | |
| 654320 | FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | | MOROVIS | PR | 00687 | |
| 654321 | FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 654322 | FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | | YABUCOA | PR | 00767 | |
| 654323 | FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | | SAN JUAN | PR | 00924 | |
| 654324 | FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 168382 | FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 654325 | FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 654326 | FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 | |
| 654327 | FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9  CIPRESS | | | MAYAGUEZ | PR | 00680 | |
| 168383 | FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 168384 | FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 | |
| 654328 | FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654329 | FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 | |
| 654330 | FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 | |
| 654331 | FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 | |
| 654332 | FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 654333 | FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 168385 | FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 | |
| 654334 | FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 | |
| 654335 | FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 | |
| 168386 | FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 | |
| 168387 | FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 | |
| 654336 | FESTIVAL NAVIDEXO FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 | |
| 168388 | FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 654337 | FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 168389 | FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168390 | FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168391 | FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 168392 | FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |
| 654338 | FESTNA TRAIDING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 | |
| 654339 | FFEMC CORP | PO BOX 364229 | | | | SAN JUAN | PR | 00936-4229 | |
| 168397 | FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | | SAN JUAN | PR | 00911 | |
| 168399 | FG CONTRACTOR INC | P O BOX 857 | | | | SAN ANTONIO | PR | 00690 | |
| 168400 | FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 168402 | FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | | GURABO | PR | 00778 | |
| 168404 | FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 168405 | FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | | COAMO | PR | 00769 | |
| 168406 | FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 168407 | FHCHS OF PUERTO RICO | 17 CALLE 2 | SUITE 520 | | | GUAYNABO | PR | 00968-1750 | |
| 168409 | FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | | W VALLEY | UT | 84118 | |
| 168410 | FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | | HUMACAO | PR | 00791 | |
| 654340 | FHT INC | PO BOX 7814 | | | | PONCE | PR | 00732-7814 | |
| 168411 | FI 413 CORP | PO BOX 9026 | | | | CAGUAS | PR | 00726 | |
| 654341 | FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 654342 | FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | | SAN JUAN | PR | 00917-3632 | |
| 654343 | FICO COLLADO FERRER | HC 1 BOX 5475 | | | | CIALES | PR | 00638 | |
| 168416 | FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | | SAN JUAN | PR | 00907 | |
| 168417 | FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| 168425 | FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 168428 | FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168429 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 654344 | FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654345 | FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 654346 | FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 | |
| 654347 | FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 654348 | FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 | |
| 654349 | FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| 654350 | FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 | |
| 654351 | FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 654352 | FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 | |
| 654353 | FIDEICOMISO CARLOS A UNANUE LOPEZ | P O BOX 601467 | | | | BAYAMON | PR | 00960 | |
| 168487 | FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00761-0138 | |
| 168493 | FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 | |
| 168495 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 168498 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 654354 | FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918-2631 | |
| 168499 | FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | | CAGUAS | PR | 00726-6902 | |
| 168504 | FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 654355 | FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168525 | Fideicomiso Hernandez Castrodad | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 168543 | FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168544 | FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 168548 | FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| 168554 | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168556 | FIDEICOMISO MARIA E FLORES RAMIREZ | URB GARDEN VILLE | D 8 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 654357 | FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168568 | FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168569 | FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO  2004 | | | | SALINAS | PR | 00751-0000 | |
| 168575 | FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654358 | FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168576 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 654359 | FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 654360 | FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 654361 | FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 | |
| 168600 | FIDEL A COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654362 | FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 168601 | FIDEL A IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168602 | FIDEL A SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168603 | FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 | |
| 654364 | FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 | |
| 654367 | FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 168606 | FIDEL CRUZADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654368 | FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 | |
| 168610 | FIDEL DE GRACIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654369 | FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 | |
| 168611 | FIDEL E RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168612 | FIDEL ESTRADA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654370 | FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 | |
| 168613 | FIDEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168614 | FIDEL GONZALEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654371 | FIDEL HERNANDEZ MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 654372 | FIDEL LATIMER ANDINO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 654373 | FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 654374 | FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 | |
| 168617 | FIDEL LOZANO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168618 | FIDEL MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654375 | FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 654376 | FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| 168619 | FIDEL ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168620 | FIDEL PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654377 | FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 168621 | FIDEL RODRIGUEZ ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168622 | FIDEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654378 | FIDEL RODRIQUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |
| 654379 | FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 654380 | FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| 654381 | FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |
| 168623 | FIDEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654385 | FIDEL TORRES RIOS | BO LA MESA | HC 05  BOX 59778 | | | CAGUAS | PR | 00725 | |
| 654387 | FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| 168625 | FIDEL VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168626 | FIDEL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654388 | FIDELA ARCE MELECIO | PO BOX 913 | | | | VEGA  BAJA | PR | 00694 | |
| 654389 | FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| 654390 | FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| 168627 | FIDELA PINET DE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654391 | FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 168628 | FIDELA SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168629 | FIDELINA DEL VALLE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654394 | FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA  BAJA | PR | 00949 | |
| 168630 | FIDELINA LOZANO ARBOLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654395 | FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| 168631 | FIDELINA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168632 | FIDELINA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654399 | FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654400 | FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654401 | FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | | BOSTON | MA | 02109 | |
| 1422878 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF CALLE URUGUAY | 273 CENTRUM PLAZA 5A | | SAN JUAN | PR | 00917 | |
| 654402 | FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| 168654 | FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG 5 SUITE 200 | | | JACKSONVILLE | FL | 32204 | |
| 168662 | FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| 168664 | FIDENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654403 | FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| 168665 | FIDENCIO MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654404 | FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| 654405 | FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 654406 | FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| 168667 | FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| 168668 | FIDIA A ARIAS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168669 | FIDIAS H. MORENO ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654407 | FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 654408 | FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 654409 | FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 168673 | FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |
| 168677 | FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 | |
| 654410 | FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 | |
| 654411 | FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 | |
| 654412 | FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 654413 | FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 | |
| 168683 | FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654416 | FIETO AUTO / RUIZ ASENCIO PERFECTO | HC  01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| 654417 | FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 | |
| 654418 | FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 168684 | FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 168685 | FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 654420 | FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 | |
| 654421 | FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| 654422 | FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 | |
| 654423 | FIGHT FAX INC | PO BOX 896 | | | | SICKLERVILLE | NY | 08081 | |
| 654424 | FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | | SAN JUAN | PR | 00927 | |
| 1419720 | FIGUERAO MARTÍNEZ, NILSA | CARLOS L. CLAUSELL REYES | URB. ROOSEVELT 315 JUAN B. RODRÍGUEZ | | | SAN JUAN | PR | 00918 | |
| 654425 | FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 654426 | FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 168700 | FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 168710 | FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 168715 | FIGUEREO MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654427 | FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | SAN JUAN | PR | 00926 | |
| 168815 | FIGUEROA ALMODOVAR, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168860 | FIGUEROA ALVAREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168918 | FIGUEROA ARJENIS, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168979 | FIGUEROA BAEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419721 | FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | | OROCOVIS | PR | 00720 | |
| 169075 | FIGUEROA BOLIO MD, SIEGFRIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169127 | FIGUEROA BURGOS, LINNELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169130 | FIGUEROA BURGOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654428 | FIGUEROA BURGOS,EDWIN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 169228 | FIGUEROA CARRASQUILLO MD, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169238 | FIGUEROA CARRER MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169239 | FIGUEROA CARRER PHD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169240 | FIGUEROA CARRER PSYD, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169311 | FIGUEROA CHIMELIS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422585 | FIGUEROA COLON, RICARDO | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 169454 | FIGUEROA CORDERO MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419722 | FIGUEROA CORREA, MARÍA E. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 169532 | FIGUEROA CRUZ MD, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2180 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169533 | FIGUEROA CRUZ MD, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169542 | FIGUEROA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169622 | FIGUEROA CRUZ, SOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169727 | FIGUEROA DELGADO MD, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169749 | FIGUEROA DIAZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169759 | FIGUEROA DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419723 | FIGUEROA DÍAZ, GILBERTO Z. | FIGUEROA DÍAZ, GILBERTO Z. | URB. BONNEVILLE GARDENS CALLE 6 K-7 | | | CAGUAS | PR | 00725 | |
| 169821 | FIGUEROA DIEZ MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169856 | FIGUEROA ESTELA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169912 | FIGUEROA FERNANDEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169954 | FIGUEROA FIGUEROA, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419724 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 170016 | FIGUEROA FIGUEROA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170052 | FIGUEROA FUENTES STHENCEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170058 | FIGUEROA FULLADOZA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170110 | FIGUEROA GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419725 | FIGUEROA GARRIGA, JORGE | IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1419726 | FIGUEROA GIBSON, LOREE | FEDERICO TORRES MONTALVO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 170170 | FIGUEROA GOMEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170180 | FIGUEROA GONZALEZ MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170248 | FIGUEROA GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419727 | FIGUEROA GONZÁLEZ, MELISSA | GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170302 | FIGUEROA GUZMAN MD, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170332 | FIGUEROA HERNANDEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654429 | FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 | |
| 170473 | FIGUEROA JIMENEZ, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170474 | FIGUEROA JR MD, LEORNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170486 | FIGUEROA LABORDE MARY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170494 | FIGUEROA LAMBOY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170536 | FIGUEROA LOPEZ MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419728 | FIGUEROA LUGO, YADIRA | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 1419729 | FIGUEROA MALDONADO, EDWIN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 170757 | FIGUEROA MARRERO, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2181 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419730 | FIGUEROA MARTÍNEZ, JULIO ARTURO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 170861 | FIGUEROA MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170898 | FIGUEROA MELENDEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170907 | FIGUEROA MELENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422782 | FIGUEROA MELENDEZ, OSVALDO | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 170942 | FIGUEROA MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170997 | FIGUEROA MOLINA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654430 | FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 171109 | FIGUEROA MORALES, RAFAEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171133 | FIGUEROA MUÑIZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171171 | FIGUEROA NAZARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171202 | FIGUEROA NEVARES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171245 | FIGUEROA NOGUES MD, FANNY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419731 | FIGUEROA OCASIO, ARIEL | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | PABLO LUGO LEBRON | PO BOX 8051 REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | |
| 171338 | FIGUEROA ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419733 | FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 171365 | FIGUEROA ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419734 | FIGUEROA ORTIZ, MYRNA I. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 1419735 | FIGUEROA ORTIZ, NYRMA | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 1419736 | FIGUEROA ORTIZ, NYRNA M. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 171421 | FIGUEROA OTERO MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171426 | FIGUEROA OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171428 | FIGUEROA OTERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419737 | FIGUEROA PAGÁN, ISNERY M. | FIGUEROA PAGÁN, ISNERY M. | PO BOX 16216 MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 171520 | FIGUEROA PEREZ MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419738 | FIGUEROA PEREZ, RICARDO | GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 171708 | FIGUEROA RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419739 | FIGUEROA RAMOS, HENRY | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 1419740 | FIGUEROA RAMOS, KENELMA 685-944 | ISRAEL ROLDAN | CALLE BETÁNCES #49 | | | AGUADILLA | PR | 00603 | |
| 171812 | FIGUEROA RIOS MD, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171849 | FIGUEROA RIVERA MD, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171850 | FIGUEROA RIVERA MD, ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171851 | FIGUEROA RIVERA MD, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172026 | FIGUEROA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172101 | FIGUEROA RODRGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654432 | FIGUEROA RODRIGUEZ HECTOR | EMBALSE, SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 1419741 | FIGUEROA RODRÍGUEZ, GEISHA | SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1419742 | FIGUEROA RODRÍGUEZ, JOEL | KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | | GUAYAMA | PR | 00785 | |
| 1419743 | FIGUEROA ROMÁN, WILFREDO M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 172437 | FIGUEROA ROURE MD, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172439 | FIGUEROA ROVIRA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419744 | FIGUEROA RUIZ, NATALIO | GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 1419745 | FIGUEROA SANTIAGO, OSVALDO / FIGUEROA BONILLA, JOSEAN | ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 172682 | FIGUEROA SEPULVEDA MD, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172722 | FIGUEROA SIERRA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419746 | FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1419747 | FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 172788 | FIGUEROA TORRES MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172898 | FIGUEROA TORRES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172899 | FIGUEROA TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654433 | FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | | OROCOVIS | PR | 00720 | |
| 172934 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 | |
| 654434 | FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | | CAROLINA | PR | 00987 | |
| 172973 | FIGUEROA VARGAS MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173062 | FIGUEROA VEGA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173092 | FIGUEROA VELAZQUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173213 | Figueroa, Daryes Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173257 | Figueroa-Calderón, Miguel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654435 | FIKA NU LAIF INC | PO BOX 2480 | | | | BAYAMON | PR | 00960-2480 | |
| 654436 | FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 654437 | FILDALICIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | | ARECIBO | PR | 00612 | |
| 831362 | FileMaker | 5201 Patrick Henry Drive | | | | Santa Clara | CA | 95054 | |
| 654438 | FILEMON RIVERA ORTIZ | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 173279 | FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | | CARY | NC | 27518-9237 | |
| 654439 | FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2183 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654440 | FILIBERTO ARNIELLA | PO BOX 2482 | | | | GUAYNABO | PR | 00970 | |
| 654441 | FILIBERTO AVILES PADILLA | PO BOX 833 | | | | TOA ALTA | PR | 00954 | |
| 654442 | FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 173280 | FILIBERTO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173225 | FILIBERTO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654443 | FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | | AGUADA | PR | 00602 | |
| 173281 | FILIBERTO DESA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173282 | FILIBERTO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173283 | FILIBERTO GUZMAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654444 | FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | | RINCON | PR | 00677 | |
| 173284 | FILIBERTO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173285 | FILIBERTO LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654445 | FILIBERTO LEBRON SALDANA | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 654446 | FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | | PONCE | PR | 00731 | |
| 173286 | FILIBERTO MUNIZ SOULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654449 | FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| 654450 | FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| 654451 | FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| 173287 | FILIBERTO RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654452 | FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| 173288 | FILIBERTO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654453 | FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| 654456 | FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| 654457 | FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 173290 | FILIBERTO ZAYAS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173292 | FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 654458 | FILIPENSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| 654459 | FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| 173314 | FILIPPI MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173317 | FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| 654460 | FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| 654461 | FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 173319 | FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| 654462 | FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |
| 654463 | FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| 173320 | FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 654464 | FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 654465 | FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| 173321 | FILOMENA DE JESUS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173322 | FILOMENA DE LA CRUZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654466 | FILOMENA GARCIA | URB LAS LOMAS  1697 | CALLE 30  SO | | | SAN JUAN | PR | 00921 | |
| 173323 | FILOMENA LASALLE BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2184 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173324 | FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| 654467 | FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 654468 | FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 654469 | FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN  JUAN | PR | 00921 | |
| 654470 | FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| 173325 | FILOMENA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654471 | FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 173326 | FILOMENA SUED JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771055 | FILOMENA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173331 | FILOMENO CASTRO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173335 | FILOMENO MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173341 | FILOMENO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654475 | FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 | |
| 173355 | FILS LAMOUR MD, FEROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654476 | FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 173356 | FILTERTEK DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654477 | FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 654478 | FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| 173361 | FINALVA PEREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654479 | FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| 173363 | FINAN MD , WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419748 | FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC PO BOX 367308 | | | SAN JUAN | PR | 00936 | |
| 173367 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| 654480 | FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| 173368 | FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| 173370 | FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| 1256244 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN LANCIA, MICHAEL | 1 MANHATTANVILLE ROAD | SUITE 301 | | PURCHASE | NY | 10577 | |
| 173371 | FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 173377 | FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| 173378 | FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 173379 | FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| 654481 | FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| 654482 | FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 173380 | Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 654483 | FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| 173381 | FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 173382 | FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2185 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173383 | FINCA BERNAL INC | PO BOX 3092 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256500 | FINCA BERNAL, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654484 | FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| 654485 | FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| 173384 | FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| 173385 | FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| 654486 | FINCA LA EULALIA INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| 654487 | FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 173386 | FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |
| 654488 | FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| 1419749 | FINCA MATILDE, INC. | CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 1419750 | FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 654489 | FINCA NILAVI INC. | PO BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| 173390 | FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 654490 | FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| 654491 | FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| 173391 | FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| 654492 | FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 173392 | FINCH MATEO MD, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654493 | FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 173394 | FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 654495 | FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | |
| 654496 | FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 | |
| 654497 | FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 654498 | FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 | |
| 654499 | FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 | |
| 173421 | FIOL SILVA MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654500 | FIOLDALIZA MEDINA MALDONADO | 65 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 173425 | FIOLDALIZA MUNIZ AMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654501 | FIOR DALIZA PEGUERO MATEO | LA MARINA | F3  CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 654502 | FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 173426 | FIOR DELIZ COLON SENQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173427 | FIOR SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173428 | FIOR SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173430 | FIORDALIZA CARTY BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654503 | FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 654504 | FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | | VEGA BAJA | PR | 00693-4150 | |
| 654507 | FIORI DI CLASSE INC | P O BOX 30252 | | | | PONCE | PR | 00734-3252 | |
| 654508 | FIORIDELLA | 103 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 173439 | FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| 654509 | FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |
| 654510 | FIRE CONTROL CORP | PO BOX 192076 | | | | SAN JUAN | PR | 00919-2076 | |
| 173442 | FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 654511 | FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 | |
| 654512 | FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654513 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| 654514 | FIRE FOE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 | |
| 654515 | FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 | |
| 654516 | FIRE PROTECTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 | |
| 654517 | FIRE PROTECTION GUZMAN | P O  BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 173443 | FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 | |
| 654518 | FIRE PROTECTION SYSTEMS | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 654519 | FIRE SAFE INC | P O BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 831363 | Fire Safe Inc. | P.O. Box 592 | | | | Saint Just | PR | 00978 | |
| 173444 | FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173445 | FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| 173446 | FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 | |
| 654520 | FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 | |
| 173447 | FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 | |
| 654522 | FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 | |
| 654523 | FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | | COAMO | PR | 00769 | |
| 654524 | FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 | |
| 654525 | FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 | |
| 654526 | FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 | |
| 173448 | FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 | |
| 654527 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 | |
| 654528 | FIRESTONE | PO BOX 4838 | | | | CAROLINA | PR | 00984 | |
| 173455 | FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| 654529 | FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | | SAN JUAN | PR | 00929-0832 | |
| 173456 | FIROUZTALE MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173468 | FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| 654532 | FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 06153 | |
| 654533 | FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173469 | FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 654534 | FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 1422457 | FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422517 | FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422671 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422672 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422673 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419751 | FIRST BANK | IVAN APONTE | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1419752 | FIRST BANK | DAVID RODRIGUEZ ENCARNACIÓN | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 173483 | FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173484 | FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 173506 | FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| 1422535 | FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | # 129 URB. CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 1422536 | FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | # 129 URB. CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 1422674 | FIRST BANK Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1419753 | FIRST BANK Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1419754 | FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING | 1509 LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1422675 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422676 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422677 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422678 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1419755 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 173516 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| 654536 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 654537 | FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| 173520 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| 173522 | FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| 173523 | FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| 173525 | FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173526 | FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 173527 | FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 654538 | FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 173528 | FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| 173529 | FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| 654539 | FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654540 | FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 654541 | FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| 654542 | FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| 173530 | FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 173531 | FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| 654543 | FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910385 | |
| 654544 | FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |
| 173532 | FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
| 173533 | FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| 654545 | FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 654546 | FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| 173536 | FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| 654547 | FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 1422441 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1419756 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIVERSAL INSURANCE COMPANY | ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173540 | FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 | |
| 173548 | FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173552 | FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| 173561 | FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173562 | FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| 654551 | FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| 654552 | FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 770475 | FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| 654553 | FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 654554 | FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| 173563 | FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 173564 | FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| 654530 | FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| 654555 | FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| 654531 | FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR  844  CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 654556 | FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 | |
| 654557 | FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 654558 | FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 173567 | FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654560 | FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 | |
| 173568 | FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| 654562 | FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 654563 | FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | | MILWAKEE | WI | 53202 | |
| 1256236 | FIRSTBANK | ATTN LEBRON, FELIPE | P.O.9146 | | | SAN JUAN | PR | 00908-0146 | |
| 173572 | FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 173573 | FIRUZEH SHOKOOH VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654564 | FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | |
| 654565 | FISA S E | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| 1256501 | FISA, SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654566 | FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 | |
| 173579 | FISCHER MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654567 | FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 | |
| 654568 | FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 173580 | FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 | |
| 831364 | Fisher Scientific | PO Box 8500 | | | | Cayey | PR | 00737 | |
| 173581 | FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 173585 | FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| 654573 | FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| 173586 | FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 173587 | FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| 173589 | FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| 173590 | FISIOTERAPIA EN LA MONTADA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 173591 | FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 654574 | FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 173593 | FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 654576 | FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| 654577 | FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| 654578 | FITTIPALDI JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| 654579 | FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 173597 | FITZERALD E COUTINHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173598 | FITZPATRICK MD , CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173601 | FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | |
| 654580 | FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | | SAN JUAN | PR | 00919-1705 | |
| 173602 | FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL CENTER DRIVE | | | POCAHONTAS | AR | 72455 | |
| 654581 | FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | | BAYAMON | PR | 00960 | |
| 654582 | FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 654583 | FIVE STAR CORP | PO BOX 695 | | | | BOQUERON | PR | 00602 | |
| 173603 | FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | | SAN JUAN | PR | 00922-1976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2190 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173604 | FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 1256502 | FIVESENCES LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173605 | FIVESENSES LLC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 173608 | FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | | TOA BAJA | PR | 00949 | |
| 173609 | FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |
| 654584 | FJ WELDING AND SERVICES | P O BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 654585 | FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | | CIDRAS | PR | 00739 | |
| 173611 | FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | | CLERMONT | FL | 34711 | |
| 173612 | FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | | ORANGE CITY | FL | 32763 | |
| 173613 | FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | | CELEBRATION | FL | 34747 | |
| 654586 | FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | | PONCE | PR | 00731 | |
| 654587 | FLAD & ASSOCIATES | P O BOX 44977 | | | | MADISON | WI | 53744-4977 | |
| 173615 | FLAGG BROTHER PR INC | PO BOX 17 | | | | NASHVILLE | TN | 37202 | |
| 654588 | FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | | HOSBROUCK HEIGHTS | NJ | 07604 | |
| 173616 | FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 173617 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173619 | FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| 173620 | FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK  #8020 | | | | CAROLINA | PR | 00979 | |
| 654589 | FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 | |
| 173623 | FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 | |
| 173624 | FLAMBOYAN TRANSPORT | APARTADO 596 | QUEBRADA CEIBA | | | PENUELAS | PR | 00624 | |
| 654590 | FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 173626 | FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 | |
| 654591 | FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654592 | FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 654593 | FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 | |
| 654594 | FLANES ACEVEDO INC | BOX 726 | | | | AGUADA | PR | 00602 | |
| 173631 | FLAQUE COMAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654595 | FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| 173635 | FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 654596 | FLASH CUBE & WASH INC | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| 173640 | FLATLEY MD , MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654597 | FLAVIA A MUXOZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 173641 | FLAVIA ALTAMIRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654598 | FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| 173642 | FLAVIA E. CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173643 | FLAVIA GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654600 | FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 173644 | FLAVIA LUGO DE MARICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654603 | FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| 654605 | FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |
| 173645 | FLAVIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173646 | FLAVIA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654606 | FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173647 | FLAVIA Z ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173648 | FLAVIA A MONSEGUR CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654608 | FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| 654610 | FLAVIO E CUMPIANAO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00919 | |
| 173649 | FLAVIO E HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654611 | FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 654612 | FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00901 | |
| 173650 | FLAVIO J CARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | |
| 173678 | FLECHA DE JESUS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173683 | FLECHA DEL VALLE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173731 | FLEET CAR WASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654615 | FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 173732 | FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| 654616 | FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | | MEMPHIS | TN | 38115 | |
| 173733 | FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | Fajardo | PR | 00738 | |
| 654617 | FLEISHMAN HILLARD INC | P O BOX 71102 | | | | SAN JUAN | PR | 00936-8002 | |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 173737 | FLEPAK SHARED | P O BOX 4321 | | | | BAYAMON | PR | 00958 | |
| 173738 | FLERIDA I PICHARDO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173739 | FLERIDA MARIE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173740 | FLERIDA MARTE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173741 | FLERIDA TORRES PUYARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654619 | FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 173743 | FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| 654620 | FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| 654621 | FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1928 | |
| 654622 | FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| 173745 | FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 173746 | FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 173747 | FLIEGELMAN MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654623 | FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| 173748 | FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |
| 173749 | FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |
| 654624 | FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTANDAD | OR | 97224 | |
| 173750 | FLL CONSTRUCTION INC | P O BOX  798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173753 | FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| 654625 | FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| 173754 | FLOIRAN COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173756 | FLOOR PLAN COPR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654627 | FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 173758 | FLOR A DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654628 | FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| 173759 | FLOR A FELIX CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173760 | FLOR A ILLAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654629 | FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| 654630 | FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| 654631 | FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| 173761 | FLOR ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173762 | FLOR APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654634 | FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| 173763 | FLOR BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654635 | FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| 173764 | FLOR CASIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173765 | FLOR CENTENO CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173767 | FLOR COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173769 | FLOR COSME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654639 | FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 654640 | FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 654641 | FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| 654642 | FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| 173770 | FLOR D SANCHEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173771 | FLOR D. ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173773 | FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| 654644 | FLOR DE E PASCUAL PEREZ | PDA 19  PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654646 | FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| 654648 | FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| 173775 | FLOR DEL R. ANDREU ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173776 | FLOR DEL ROSARIO OSORIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173777 | FLOR DEL ROSARIO OSSORIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654649 | FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 173778 | FLOR DELIZ ROJAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173779 | FLOR E MATTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173780 | FLOR E TORO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173781 | FLOR E. NARCISO FARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173782 | FLOR G SURITA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173783 | FLOR GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654651 | FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| 654652 | FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| 173784 | FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| 173785 | FLOR I JORDAN ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173786 | FLOR I SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654655 | FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 654656 | FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 654657 | FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| 654658 | FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173787 | FLOR LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654661 | FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| 654663 | FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 654664 | FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 654665 | FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |
| 654667 | FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 173788 | FLOR M FELICIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654668 | FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 654669 | FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 654670 | FLOR M GALARZA MENDEZ | G P O BOX 660 | | | | BARCELONETA | PR | 00617 | |
| 654671 | FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | | SAN JUAN | PR | 00911 | |
| 654672 | FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 654673 | FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654674 | FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | | RIO GRANDE | PR | 00745 | |
| 654675 | FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 654676 | FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | | CEIBA | PR | 00735 | |
| 173791 | FLOR M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654677 | FLOR M MARQUEZ MORALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 654682 | FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | | LARES | PR | 00669 | |
| 654683 | FLOR M MORALES SOTO | PO BOX 2087 | | | | AGUADILLA | PR | 00605 | |
| 654684 | FLOR M OCASIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 173792 | FLOR M ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173793 | FLOR M PENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654685 | FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 173794 | FLOR M RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173795 | FLOR M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173797 | FLOR M SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173798 | FLOR M TOLEDO ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173799 | FLOR M. BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173800 | FLOR M. SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173801 | FLOR MARIA ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770476 | FLOR MARIA DIAZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654687 | FLOR MARIA ORTIZ RUIZ | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 173802 | FLOR MARIA SANTRE CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173803 | FLOR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173806 | FLOR MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654688 | FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 | |
| 654689 | FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 654690 | FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 | |
| 173808 | FLOR MUNIZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173810 | FLOR N VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654691 | FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 173811 | FLOR ORTIZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173812 | FLOR PINA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173814 | FLOR RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654693 | FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 | |
| 173816 | FLOR SAENZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173817 | FLOR SAENZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654694 | FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 | |
| 654695 | FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 654696 | FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 | |
| 654697 | FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 | |
| 173818 | FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 | |
| 654698 | FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 654699 | FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 654701 | FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 | |
| 654703 | FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 173819 | FLORA ANDINO CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654704 | FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 654705 | FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| 173820 | FLORA BRANE GARCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173821 | FLORA BY ARQUETIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654707 | FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| 173823 | FLORA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654708 | FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| 173824 | FLORA DAVILA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654710 | FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 654711 | FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| 654712 | FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 173825 | FLORA E MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173826 | FLORA E VEGA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173827 | FLORA FAGET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173829 | FLORA L MANON HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654715 | FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| 654716 | FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 173830 | FLORA M HERRERO DE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654717 | FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |
| 654718 | FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| 654719 | FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| 654723 | FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 173833 | FLORA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654727 | FLORA TORES MARTES | CUPEY BAJO | CAMINO LOS GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 173837 | FLORA Y ADIANTUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173838 | FLORABEL R TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654728 | FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 173860 | FLORANGEL GERMOSO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654730 | FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 | |
| 654731 | FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 654732 | FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 | |
| 173862 | FLORELIS DUQUE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654733 | FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173863 | FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 | |
| 654735 | FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173864 | FLORENCIA MERCADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173871 | FLORENCIA A PAYANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173872 | FLORENCIO ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173873 | FLORENCIO BERRIOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654738 | FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | | BARRANQUITAS | PR | 00794 | |
| 654739 | FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654740 | FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 654741 | FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 654743 | FLORENCIO DE JESUS DE JESUS | RES LA CEIBA | EDIF B 4 APTO 43 | | | PONCE | PR | 00731 | |
| 173874 | FLORENCIO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654744 | FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 654745 | FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 654746 | FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 654747 | FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | | SAN JUAN | PR | 00918 | |
| 654749 | FLORENCIO H. VELEZ SANTIAGO | COND THE TOWER PLAZA | 10 CALLE LAS ROSAS | | | BAYAMON | PR | 00961 | |
| 654750 | FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | | SAN ANTONIO | TX | 78239-2308 | |
| 654751 | FLORENCIO MALAVE LOPEZ | BOX 3735 | BAYAMON GARDENS | | | BAYAMON | PR | 00936 | |
| 654753 | FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | | SANTA ISABEL | PR | 00757 | |
| 654754 | FLORENCIO MORALES MORALES | BO LAS PELAS | F 119 CALLE 1 | | | YAUCO | PR | 00698 | |
| 654756 | FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | | SANTURCE | PR | 00915 | |
| 654759 | FLORENCIO PEREZ SOTO | PO BOX 463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654761 | FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | | CAROLINA | PR | 00986 | |
| 654762 | FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 654764 | FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | | PONCE | PR | 00731 | |
| 654765 | FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 173876 | FLORENCIO SANTIAGO SESENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654766 | FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 173877 | FLORENCIO SUAREZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173878 | Florencio Torres Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173879 | FLORENCIO VELEZ HERVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654767 | FLORENS FLOWER SHOP | PO BOX 817 | | | | ARECIBO | PR | 00613 | |
| 173880 | FLORENTINA DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173881 | FLORENTINA DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654768 | FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 654769 | FLORENTINA MATOS RODRIGUEZ | URB VILLAS CONTESA | P2 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 173882 | FLORENTINA OTERO/ JOSE E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654770 | FLORENTINA PADILLA OTERO | 208 PARCELAS PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 173883 | FLORENTINA REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654771 | FLORENTINA SANTIAGO | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 173884 | FLORENTINA TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173885 | FLORENTINA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654772 | FLORENTINA VEGA SEPULVEDA | HC 4 BOX 24309 | | | | LAJAS | PR | 00667 | |
| 173887 | FLORENTINO ALVAREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654775 | FLORENTINO AVILA LUGO | VERSALLES | B 21 CALLE2 | | | BAYAMON | PR | 00959 | |
| 173888 | FLORENTINO BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654777 | FLORENTINO BAEZ CARILLO | PO BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 173889 | FLORENTINO BELTRAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654778 | FLORENTINO BERRIOS AMARO | HC 01 BOX 4201 | | | | NAGUABO | PR | 00718-9707 | |
| 173890 | FLORENTINO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173891 | FLORENTINO CALCANO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173892 | FLORENTINO CASTRO Y CARMEN N PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173893 | FLORENTINO CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654782 | FLORENTINO CRUZ MERCED | P O BOX 9669 | | | | CIDRA | PR | 00739 | |
| 654783 | FLORENTINO FELICIANO ROLON | BO OBRERO 716 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 654784 | FLORENTINO FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 654786 | FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | | GUAYNABO | PR | 00966 | |
| 654787 | FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 173894 | FLORENTINO LOZADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654789 | FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | | BAYAMON | PR | 00956 | |
| 654790 | FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 654792 | FLORENTINO RAMOS LUNA | PO BOX 1341 | | | | VEGA BAJA | PR | 00694 | |
| 654773 | FLORENTINO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654794 | FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | | CAROLINA | PR | 00986 | |
| 173895 | FLORENTINO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654774 | FLORENTINO RODRIGUEZ RAMOS | RR 1 BOX 10221 | | | | TOA ALTA | PR | 00953 | |
| 654795 | FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | | DORADO | PR | 00646 | |
| 173896 | FLORENTINO ROSARIO TEBERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654797 | FLORENTINO SANTIAGO RIVERA | HC 03 BOX 15542 | | | | COROZAL | PR | 00783 | |
| 173897 | FLORENTINO VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173898 | FLORENTINO VILLEGAS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654798 | FLORENTNO GONZALEZ FUENTES | HC 01 BOX  3566 | | | | LOIZA | PR | 00772 | |
| 173900 | FLORES A ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173922 | FLORES ADORNO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173941 | FLORES ALMODOVAR MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173935 | FLORES APONTE MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654799 | FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654800 | FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| 654801 | FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| 174007 | FLORES BETANCOURT, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654802 | FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 | |
| 174029 | FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 174032 | FLORES CABAN MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174043 | FLORES CAMACHO MD, AXEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654803 | FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 174096 | FLORES CASAS MARGARITA INC | PO BOX 1527 | | | | LAS PIEDRAS | PR | 00771 | |
| 174101 | FLORES CASTILLO, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654804 | FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | | BAYAMON | PR | 00956 | |
| 174110 | FLORES CENTENO, YARELISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174114 | FLORES CHEVERE MD, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419757 | FLORES CUADRADO, ANA M. | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL CALLE 7 G-3 | | | TRUJILLO ALTO | PR | 00976 | |
| 174252 | FLORES DE HOSTOS MD, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419758 | FLORES DE JESUS, VILMA | ALBERTO COURET | PO BOX 268 | | | CAROLINA | PR | 00986-0286 | |
| 1419759 | FLORES DEL VALLE, JUAN C. | MARIANA BULA | THE TOWER AT CONDADO 1473 AVENIDA WILSON SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 1419760 | FLORES DEL VALLE, MARÍA | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | | | SAN JUAN | PR | 00918 | |
| 1419761 | FLORES DEL VALLE, MARÍA | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | | | SAN JUAN | PR | 00918 | |
| 1419762 | FLORES DIAZ, OMAR | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00901 | |
| 1419763 | FLORES FLORES, AMARILYS | FLORES FLORES, AMARILYS | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 1419764 | FLORES FLORES, AMARILYS | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 00782 | |
| 174401 | FLORES FLORES, NAOMI L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174462 | FLORES GAYA VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654805 | FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 | |
| 1419765 | FLORES GONZALEZ, CARLOS | ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2198 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419766 | FLORES GONZÁLEZ, FREDERICK | BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN 2736 CALLE TOLEDO | | | PONCE | PR | 00716-0223 | |
| 1422969 | FLORES GONZÁLEZ, JOSÉ M. | RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174516 | FLORES GUEVARA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174537 | FLORES HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174547 | FLORES HOME CARE INC | CARR 963 PMB 184425 | | | | DORADO | PR | 00646 | |
| 174566 | FLORES JAY CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654806 | FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 | |
| 174592 | FLORES LOPEZ MD, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419767 | FLORES MALDONADO, CARLOS L. | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 174651 | FLORES MARRERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419768 | FLORES MARRERO, HOMMY Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 174662 | FLORES MARTELL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174697 | FLORES MD , MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174701 | FLORES MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174714 | FLORES MEDINA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 174822 | FLORES MUNOZ ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654807 | FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 | |
| 174877 | FLORES OLAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174891 | FLORES OQUENDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654808 | FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 174949 | FLORES PAGAN, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175014 | FLORES PIZARRO, CRISTINA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175076 | FLORES REYES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175078 | FLORES RIOS MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175137 | FLORES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175267 | FLORES ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175275 | FLORES ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422815 | FLORES SANTIAGO, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 654809 | FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 1 7 | | | CAGUAS | PR | 00726 | |
| 654810 | FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 654811 | FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 | |
| 175466 | FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 | |
| 654812 | FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 175553 | FLORES VASQUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175554 | FLORES VAZQUEZ MD, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419770 | FLORES VELLIDO, EFREN | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 175608 | FLORES VERGARA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175616 | FLORES VIERA, PETRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654814 | FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| 175628 | FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2199 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654815 | FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 654816 | FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 654817 | FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| 654818 | FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 | |
| 175670 | FLOREZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654819 | FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 654820 | FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 | |
| 654821 | FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 | |
| 175674 | FLORIAN PEÑA MD, GANIMEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175675 | FLORIBERT PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175676 | FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 | |
| 175677 | FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 | |
| 654823 | FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 175678 | FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 | |
| 175679 | FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 654825 | FLORIDA COUNCIL ON ECONOMIC EDUCATION | B11 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 | |
| 175681 | FLORIDA EPILEPSY CENTER | 615 E  PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 | |
| 654826 | FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00888 | |
| 654827 | FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 | |
| 175682 | FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| 175683 | FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 654829 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 | |
| 175684 | FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 | |
| 175685 | FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 | |
| 654831 | FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 | |
| 175686 | FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 | |
| 175689 | FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 | |
| 175690 | FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 175691 | FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 175692 | FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 | |
| 175694 | FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 654832 | FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| 175695 | FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175696 | FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 175697 | FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| 654833 | FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| 175698 | FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| 654834 | FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| 654835 | FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| 175699 | FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 654836 | FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | | ORLANDO | FL | 32891 | |
| 654837 | FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| 654838 | FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| 175700 | FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| 175701 | FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| 654839 | FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| 654840 | FLORIDA PHYSICIANS MEDICAL | PO BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| 654841 | FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 175702 | FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 654842 | FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| 175704 | FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| 654843 | FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| 654844 | FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| 654845 | FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57  CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 654846 | FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 | |
| 175709 | FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 | |
| 654847 | FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 654848 | FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 | |
| 654849 | FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 654850 | FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 654851 | FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 654852 | FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654855 | FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 | |
| 654856 | FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 654857 | FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 | |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | | CAROLINA | PR | 00984-9137 | |
| 654859 | FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654861 | FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654862 | FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 654863 | FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 175710 | FLORISTERIA CASA MARINA | 34 CALLE MUNOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 | |
| 654864 | FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654865 | FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00731 | |
| 654866 | FLORISTERIA ELBA | BOX 531 | | | | OROCOVIS | PR | 00720 | |
| 654867 | FLORISTERIA ESENCIA | 35 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 654868 | FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 654869 | FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 654871 | FLORISTERIA GLORALIZ | 50 BETANCES | | | | AIBONITO | PR | 00705 | |
| 654872 | FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | | BAYAMON | PR | 00956 | |
| 654873 | FLORISTERIA HNAS DAVILA | PO BOX 662 | | | | BAYAMON | PR | 00960 | |
| 654874 | FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | | ISABELA | PR | 00662-4157 | |
| 175711 | FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654876 | FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654877 | FLORISTERIA MAYRA | PO BOX 552 | | | | RIO GRANDE | PR | 00745 | |
| 654878 | FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 654879 | FLORISTERIA MUNDO DE AMOR | 37 CALLE ANGL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654880 | FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| 175712 | FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 175713 | FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| 654883 | FLORISTERIA PRISCILA | PO BOX 495 | | | | VEGA BAJA | PR | 00694 | |
| 654884 | FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 654885 | FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654886 | FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49  HATO TEJAS | | | | BAYAMON | PR | 00759 | |
| 654887 | FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | | SAN JUAN | PR | 00926 | |
| 654889 | FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| 654890 | FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| 654891 | FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| 175714 | FLORISTERIA VINAS | RES LUIS LIOREN  TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| 654892 | FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| 654893 | FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |
| 654894 | FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 654895 | FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| 175715 | FLORITA L NOGUERAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175716 | FLORITA MASSAS MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175717 | FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| 654896 | FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 654897 | FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| 175718 | FLORITA SUSTACHE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2202 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175719 | FLORMARI RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175720 | FLORSIDA GARCIA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654899 | FLORYS GARCIA RIVERA | PO BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 654900 | FLOSHILDA ORENGO DE TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA  ISABEL | PR | 00757 | |
| 175721 | FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| 175722 | FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |
| 654902 | FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 654903 | FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |
| 654904 | FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 654905 | FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| 654906 | FLOY TAG MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| 175725 | FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 654907 | FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| 175727 | FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| 175728 | FLY MD , ERIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654908 | FLYNN PUBLICATIONS | P O BOX  2530 | | | | DECATUR | GA | 30031-2530 | |
| 175735 | FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| 175736 | FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| 654909 | FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| 175737 | FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| 175738 | FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| 175739 | FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 175740 | FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| 175741 | FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| 654911 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175743 | FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| 654912 | FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| 654913 | FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 00936633 | |
| 175744 | FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175745 | FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 654914 | FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 654915 | FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| 175747 | FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175748 | FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX  1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| 175749 | FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| 175750 | FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2203 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175751 | FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 175752 | FOGEL CARIBBEAN CORP | 170 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 175753 | FOGEL CARIBBEAN CORPORATION | 170 AVE.  PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| 654916 | FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 | |
| 175756 | FOLCH COLON, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175769 | FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 | |
| 175770 | FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| 175771 | FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 | |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| 654917 | FOLIO BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 | |
| 654918 | FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 654919 | FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 | |
| 654920 | FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 | |
| 175773 | FOMENTO DE EMPRESAS TRABAJADORES DUENOS | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 | |
| 175779 | FONDITA DIVINO NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654921 | FONDITA SANTA MARTA | PO  BOX 10 | | | | UTUADO | PR | 00641 | |
| 175780 | FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| 175781 | FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |
| 654922 | FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| 654923 | FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| 654925 | FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| 175782 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |
| 175784 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | | CAGUAS | PR | 00726 0126 | |
| 175786 | FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | | SAN JUAN | PR | 00936 | |
| 654926 | FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 654927 | FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2201 | |
| 175787 | FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | | SAN JUAN | PR | 00908 | |
| 654928 | FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 175788 | FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 175791 | FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 654929 | FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | | CAGUAS | PR | 00725-9219 | |
| 175792 | FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| 1256503 | FONDOS UNIDOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175794 | FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 654930 | FONSECA COMMUNATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2204 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654931 | FONSECA COMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 175982 | FONSECA ORTIZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419771 | FONSECA RODRÍGUEZ, NILSA I. | HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | | CAGUAS | PR | 00726-8832 | |
| 654932 | FONSEKA COMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 1419772 | FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH APT. 314 | | | SASN JUAN | PR | 00918 | |
| 1419773 | FONT DE SANTIAGO, JOSE M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | | | SAN JUAN | PR | 00918 | |
| 1419774 | FONT DE SANTIAGO, JOSE M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | | | SAN JUAN | PR | 00918 | |
| 1419775 | FONT DE SANTIAGO, JOSÉ M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APTO 314 | | | SAN JUAN | PR | 00918 | |
| 176148 | FONT DE SANTIAGO, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176157 | FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654933 | FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 | |
| 176162 | FONT LOPEZ MD, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176167 | FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 | |
| 176175 | FONT ORONOZ MD, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654934 | FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| 654935 | FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 176209 | FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | San Juan | PR | 00918-1314 | |
| 176221 | FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 | |
| 176222 | FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 654936 | FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 176236 | FONTAN FORTIS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419776 | FONTAN ROSARIOS, JOSE. ELA | MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 176299 | FONTANET AVILES MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176301 | FONTANET GRANA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176309 | FONTANET SANCHEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419777 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 654937 | FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 | |
| 176439 | FONTANEZ FONTANEZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176491 | FONTANEZ LOPEZ, YAHAIRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176535 | FONTANEZ NIEVES MD, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419778 | FONTÁNEZ RAMOS, ANA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176607 | FONTANEZ REYES MD, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176740 | FONTANILLAS MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176747 | FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176748 | FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 | |
| 176749 | FOOD CITY / MIGUEL VELEZ QUINONES | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 654938 | FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 | |
| 176750 | Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| 176751 | FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 | |
| 654939 | FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 | |
| 176754 | FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 | |
| 176755 | FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 | |
| 176756 | FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 176758 | FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 176759 | FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 176760 | FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 176761 | FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 831365 | FOR Roofing Contractor | Urb. Reparto Metropolitano | Calle 11SE #1014 | | | San Juan | PR | 00921 | |
| 176772 | FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |
| 176767 | FORCE LINK CORP | PO BOX 16143 | | | | SAN JUAN | PR | 00907 | |
| 654940 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919-5013 | |
| 176770 | FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | | SAN JUAN | PR | 00922-0560 | |
| 654941 | FORD AUTO PARTS | PO BOX 3141 | | | | BAYAMON | PR | 00960-3141 | |
| 654942 | FORD DEL OESTE | P O BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 176771 | FORD DEL SUR | P O BOX 7365 | | | | PONCE | PR | 00732-7365 | |
| 654943 | FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | | ARECIBO | PR | 00659 | |
| 176773 | FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | | SAN JUAN | PR | 00922-1957 | |
| 176774 | FORD MOTOR COMPANY | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 176775 | FORD MOTOR CREDIT | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 654945 | FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | | SAN JUAN | PR | 00936 4189 | |
| 654946 | FOREEVER YOUNG | 884 B ASHFORD AVE | | | | SAN JUAN | PR | 00907 1000 | |
| 176778 | FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 176779 | FORENSIC STORE INC | 695 ALDERMAN ROAD | | | | PALM HARBOR | FL | 34683 | |
| 831367 | Forensic Technology, Inc. | 5844 Deer Trail Circle | | | | Woodbury | MN | 55129 | |
| 176780 | FORENSICS INC | PO BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 654947 | FORESIGHT TECHNOLOGIES INC | | 107 CALLE ISABEL ANDREW AGUILAR | | | HATO REY | PR | 00918 | |
| 654948 | FOREST FARM INC | P O BOX 863 | | | | YABUCOA | PR | 00767 | |
| 176784 | FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | | NEWARK | NJ | 07104 | |
| 654949 | FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | | BAYAMON | PR | 00959 | |
| 654950 | FOREST HILLS ELECTRONICS | PO BOX 8070 | | | | BAYAMON | PR | 00960 | |
| 654951 | FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2206 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176785 | FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 654952 | FOREST PRESS OCLC | 6565 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| 176786 | FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | | GRAND RAPIDS | MI | 49546-3671 | |
| 654953 | FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 654954 | FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 176812 | FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | | BATESVILLE | IN | 47006-9997 | |
| 176813 | FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 1256504 | FORJANDO UN NUEVO COMIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654955 | FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 654956 | FORM CENTER | 210 S PROGRESS DRIVE EAST | | | | KENDALLVILLE | IN | 46755 | |
| 176815 | FORM WORX | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| 176816 | FORMADOR INC | PMB 648 | CARR PR 19-1353 | | | GUAYNABO | PR | 00966 | |
| 654957 | FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | | SAN JUAN | PR | 00914-0111 | |
| 654958 | FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | | SAN JUA | PR | 00913-4805 | |
| 176820 | FORNARIS MD , IGNACIO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419779 | FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO CALLE J. VISCARRONDO #2 | | | MAYAGUEZ | PR | 00680 | |
| 654959 | FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 | |
| 1419780 | FORST GARCIA, MAYRA L | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 654960 | FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY  ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT  BUCHANAN | PR | 00934 | |
| 654961 | FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 | |
| 176849 | FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 | |
| 176866 | FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| 176876 | FORTI ISALES MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654962 | FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 | |
| 176895 | FORTIS FONTAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176908 | FORTIS RIVERA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176914 | FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176915 | FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 654963 | FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 654964 | FORTUNA GULF | PO BOX 769 | | | | LUQUILLO | PR | 00773 | |
| 654965 | FORTUNA ICE PLANT | PO BOX 931 | | | | RIO GRANDE | PR | 00745 | |
| 176923 | FORTUNA PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654966 | FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | | AGUADILLA | PR | 00603 | |
| 1419781 | FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| 176927 | FORTUNATO BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654967 | FORTUNATO COLON PARRILLA | PARCELAS FORTUNA | BOX 3720 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 654968 | FORTUNATO COSME CALDERON | BO GALATEO CENTRO | KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 654969 | FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654970 | FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | | CAROLINA | PR | 00987 | |
| 176929 | FORTUNATO FRONTERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419782 | FORTUNATO IRIZARRY, VICTOR | SR. VICTOR FORTUNATO IRIZARRY | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN D-2-1022 | | | | PR | | |
| 176932 | FORTUNATO MD , JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654971 | FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | | LOIZA | PR | 00772 | |
| 654973 | FORTUNE MAGAZINE | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| 176947 | FORTUÑO PADILLA MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654974 | FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 | |
| 176996 | FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 176997 | FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| 654975 | FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 176999 | FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 177000 | FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| 177003 | FOSSAS LOPECEPERO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831368 | Foster & Freeman USA Inc. | 46030 Manekin Plaza, Suite 170 | | | | Sterling | VA | 20166 | |
| 654976 | FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 | |
| 654978 | FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | | UTUADO | PR | 00641 | |
| 177021 | FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | | SAN JUAN | PR | 00926-4641 | |
| 654979 | FOTO IMAGEN INC | 65 INFANTERIA | | | | LAJAS | PR | 00669 | |
| 654980 | FOTO MATIC | 975 AVE HOSTO STATION 330 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 177023 | FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | | SAN JUAN | PR | 00923 | |
| 654981 | FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | | SAN JUAN | PR | 00920 | |
| 654982 | FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | | JAYUYA | PR | 00664 | |
| 654983 | FOTOLAMINADOS DE PR | PO BOX 192710 | | | | SAN JUAN | PR | 00919-2710 | |
| 177024 | FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 654985 | FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 177027 | FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| 177028 | FOUNDATION PROFESSIONAL DEVELOPMENT | CENTER/PURA ENERGIA INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 | |
| 654986 | FOUNDATION PROPERTIES INC | PO BOX 362408 | | | | SAN JUAN | PR | 00936 | |
| 654987 | FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | | HUMACAO | PR | 00792 | |
| 177031 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | | GUAYAMA | PR | 00785 | |
| 177034 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| 177035 | FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177037 | FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 177038 | FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| 177039 | FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA  EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| 177041 | FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 654988 | FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 654989 | FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |
| 654990 | FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| 177042 | FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |
| 177045 | FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 1419783 | FOURNIER PADILLA, NADYA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 177075 | FOURNIER REBOLLO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177092 | FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 177093 | FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| 177095 | FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |
| 654992 | FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| 654994 | FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177101 | FOX TRAILERS INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177102 | FOXMAEL ESCALERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177104 | FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | | GUAYNABO | PR | 00969 | |
| 654995 | FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 | |
| 831764 | FPC Business Form & Systems Corp | PO Box 9366 Plaza Carolina Station | | | | Carolina | PR | 00988-9366 | |
| 177105 | FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| 177106 | FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 177107 | FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| 177109 | FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTER PARK | FL | 32789 | |
| 177110 | FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | | ORLANDO | PR | 33886-4414 | |
| 177111 | FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| 177112 | FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| 654996 | FPV & CO CPAs P S C | P O BOX 364152 | | | | SAN JUAN | PR | 00936 4152 | |
| 177113 | FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177114 | FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177115 | FPV GALINDEZ CPAS PSC | PO  BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 654997 | FRABRICAS DE TOPES J L INC | HC 2 BOX 20456 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 654998 | FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | | SAN JUAN | PR | 00929 | |
| 654999 | FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | | CAROLINA | PR | 00979-7044 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177116 | FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| 177118 | FRACISCA FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177137 | FRAGA BERRIOS MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177142 | FRAGA MILLAN MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177157 | FRAGOSA RESTO, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177190 | FRAGRADA NUNEZ, ADAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419784 | FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | | SAN JUAN | PR | 00920-1723 | |
| 177203 | FRAGUADA NUNEZ, ADAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177204 | FRAGUADA PEREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177205 | FRAGUADA REYES MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177225 | FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 655001 | FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 177228 | FRAKLIN W VIDAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177230 | FRALIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655002 | FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | | SAN JUAN | PR | 00922-1935 | |
| 655003 | FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 177231 | FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | | SAN JUAN | PR | 00924 | |
| 177233 | FRAME MD , EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655004 | FRAMES | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 177236 | FRAMIN Z GONZALEZ MELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655005 | FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | | FRAMINGHAM | MA | 01701-9101 | |
| 177237 | FRAN ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177238 | FRAN J PEREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655006 | FRANCARMICK INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 1256505 | FRANCARMICK, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177240 | FRANCE AZUR COMMUNICATION | 4 RUE DU  MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| 655007 | FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 | |
| 177242 | FRANCEL MILLET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177243 | FRANCELIN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655009 | FRANCELIZ RIVERA VALCARCEL | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 | |
| 655010 | FRANCELO O BURGOS DAVILA | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 | |
| 177245 | FRANCELYN DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177246 | FRANCELYS GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177248 | FRANCENE D ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655014 | FRANCES / MARRERO CALVO | 18 JOSE I QUINTON INT. | | | | COAMO | PR | 00769 | |
| 655015 | FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 | |
| 177249 | FRANCES A CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177250 | FRANCES A GALAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177251 | FRANCES A GONZALEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655016 | FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 655017 | FRANCES A MAISONAVE OCASIO | 2192  ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 | |
| 655018 | FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 | |
| 655019 | FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 | |
| 177252 | FRANCES A SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177253 | FRANCES A TORRES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655020 | FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 | |
| 177254 | FRANCES ACEVEDO TORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655021 | FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 | |
| 177256 | Frances Alebrande | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177257 | FRANCES ALVAREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177258 | FRANCES APELLANIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177259 | FRANCES APONTE TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177260 | FRANCES B GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655022 | FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 | |
| 655023 | FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 177261 | FRANCES BATISTA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655025 | FRANCES BEAUCHAMP FELIX | BUENA VENTURA | 5013 CALLE ALELI | | | MAYAGUEZ | PR | 00681 | |
| 655026 | FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 177262 | FRANCES BERMUDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177264 | FRANCES BONAPARTE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655027 | FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 655029 | FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 | |
| 655030 | FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 177270 | FRANCES CARRASQUILLO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177271 | FRANCES CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177272 | FRANCES CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177273 | FRANCES CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177274 | FRANCES CLORIE TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177275 | FRANCES CO & VAZQUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177276 | FRANCES COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177277 | FRANCES COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655034 | FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| 655035 | FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| 655036 | FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 655037 | FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| 177279 | FRANCES D HANES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177280 | FRANCES D JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655038 | FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2211 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177281 | FRANCES DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655039 | FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| 177283 | FRANCES DEL CARMEN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177284 | FRANCES DELANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177285 | FRANCES DIAZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177286 | FRANCES E CANDELARIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177287 | FRANCES E DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177288 | FRANCES E FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655040 | FRANCES E HERNANDEZ ORTIZ | HC 4 BOX 43350 | | | | MAYAGUEZ | PR | 00680 | |
| 655041 | FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| 655042 | FRANCES E MORALES SANCHEZ | PO BOX 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 655043 | FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 177289 | FRANCES E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655044 | FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 177290 | FRANCES E. CRUZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177292 | FRANCES ELIESER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177294 | FRANCES ESQUILIN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655045 | FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 655046 | FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 655047 | FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| 177295 | FRANCES G AVILES ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177296 | FRANCES G TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177297 | FRANCES G VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177299 | FRANCES GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177300 | FRANCES GARAYUA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177301 | FRANCES GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177303 | FRANCES GLORIE TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655051 | FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 177304 | FRANCES GONZALEZ CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655052 | FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 177305 | FRANCES GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177306 | FRANCES GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177307 | FRANCES GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177308 | FRANCES GUZMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655053 | FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| 655054 | FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 177309 | FRANCES HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177311 | FRANCES HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655055 | FRANCES HERNENDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| 655056 | FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| 655011 | FRANCES I BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO  GRANDE | PR | 00745 | |
| 177313 | FRANCES I GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177314 | FRANCES I GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655057 | FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| 655058 | FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 177315 | FRANCES I RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655059 | FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 655060 | FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | | PONCE | PR | 00731 | |
| 177316 | FRANCES J BURGOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177317 | FRANCES J JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655061 | FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDF 7 APT 141 | | | BAYAMON | PR | 00959 | |
| 177318 | FRANCES J PONCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177319 | FRANCES J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177320 | FRANCES J. PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177321 | FRANCES J. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655062 | FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 655063 | FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | | GUAYNABO | PR | 00959 | |
| 177322 | FRANCES JOANNE RODRIGUEZ BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177323 | FRANCES K SANCHEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177324 | FRANCES L ADORNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655064 | FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909  2225 | | | PONCE | PR | 00717-1322 | |
| 655012 | FRANCES L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177325 | FRANCES L CARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177327 | FRANCES L FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655065 | FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 655066 | FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | | NARANJITO | PR | 00719 | |
| 655067 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 655068 | FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | | SAN JUAN | PR | 00925 | |
| 177328 | FRANCES L REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177330 | FRANCES L SANCHEZ ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177331 | FRANCES L SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177332 | FRANCES L SOTOMAYOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655069 | FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 177333 | FRANCES L. CARABALLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655070 | FRANCES LABORDE | TORRIMAR | 1715 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 655071 | FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | | SAN JUAN | PR | 00901 | |
| 177334 | FRANCES LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177335 | FRANCES LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655072 | FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | | AGUADILLA | PR | 00605 | |
| 177336 | FRANCES LORELLE DE JESUS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177337 | FRANCES LOREY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177338 | FRANCES LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655073 | FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 | |
| 177339 | FRANCES M ACOSTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177340 | FRANCES M ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655074 | FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 | |
| 177341 | FRANCES M BARTOLOMEI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655076 | FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 177342 | FRANCES M BRAVO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177343 | FRANCES M CALDERAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177345 | FRANCES M CIFUENTES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655078 | FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 177346 | FRANCES M CONCEPCION DE CONINCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655079 | FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 655080 | FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 655081 | FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 | |
| 177347 | FRANCES M FELICIANO TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177348 | FRANCES M FELIX MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655083 | FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 655084 | FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 | |
| 177349 | FRANCES M GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655085 | FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 | |
| 655013 | FRANCES M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 | |
| 177351 | FRANCES M LIND RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177352 | FRANCES M LOPEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177353 | FRANCES M MELENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655087 | FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 177354 | FRANCES M MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177355 | FRANCES M MORELL COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655089 | FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 655090 | FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2214 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177357 | FRANCES M RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177358 | FRANCES M RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177359 | FRANCES M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177360 | FRANCES M ROMERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177361 | FRANCES M ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177362 | FRANCES M ROURA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177363 | FRANCES M SALICHS POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177364 | FRANCES M TORRES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177365 | FRANCES M ZAYAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177366 | FRANCES M. CARTAGENA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177367 | FRANCES M. HERNANDEZ FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177368 | FRANCES M. MARCANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177369 | FRANCES M. RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655094 | FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 | |
| 655095 | FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | |
| 177370 | FRANCES MARIE CATALA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177371 | FRANCES MARIE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177372 | FRANCES MARIE TORRES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655096 | FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 | |
| 177373 | FRANCES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177374 | FRANCES MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655099 | FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 | |
| 655100 | FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 | |
| 655101 | FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 177375 | FRANCES MATTER COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177376 | FRANCES MATTHEW Y CHAYANNE L ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655104 | FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 655105 | FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 655106 | FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 177377 | FRANCES MOJICA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655107 | FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 | |
| 177381 | FRANCES N TAPIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655108 | FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 | |
| 177382 | FRANCES NATER PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177383 | FRANCES NEGRON MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655109 | FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 655110 | FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 177384 | FRANCES NUNEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177385 | FRANCES OJEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655111 | FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 | |
| 177386 | FRANCES OLIVER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177387 | FRANCES OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655112 | FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 177388 | FRANCES OLIVIERI CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177389 | FRANCES ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177390 | FRANCES ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177391 | FRANCES ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177392 | FRANCES ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177393 | FRANCES ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177394 | FRANCES P COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177395 | FRANCES P RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177396 | FRANCES P VELEZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655114 | FRANCES PANIAGUA PIMENTEL | URB VILLA PRADES | 848 CALLE ALTURAS PASAREL | | | SAN JUAN | PR | 00924 | |
| 655115 | FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 | |
| 655116 | FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 655117 | FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 | |
| 655118 | FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 | |
| 655119 | FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 | |
| 177398 | FRANCES PORTOCARRERO BALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177399 | FRANCES QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655120 | FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 177401 | FRANCES R VERGNE SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177402 | FRANCES RAMIREZ/YOLANDA COTARELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655121 | FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 177403 | FRANCES REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655122 | FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 | |
| 177404 | FRANCES RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655123 | FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 | |
| 655124 | FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 | |
| 655125 | FRANCES RODRIGUEZ AVILES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 655126 | FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655128 | FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 | |
| 655129 | FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 655130 | FRANCES RODRIGUEZ MILLAN | 4762 RIVERTON DRIVE | | | | ORLANDO | PR | 32817 | |
| 177405 | FRANCES RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655132 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 | |
| 655134 | FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 177408 | FRANCES RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177410 | FRANCES S ORTEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177411 | FRANCES S SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2216 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177412 | FRANCES SANCHEZ CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177413 | FRANCES SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177414 | FRANCES SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177415 | Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 | |
| 655137 | FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 | |
| 177416 | FRANCES SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256506 | FRANCES SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177417 | FRANCES SOLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177418 | FRANCES SUAREZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177419 | FRANCES T PEREZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177420 | FRANCES T VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177421 | FRANCES TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177422 | FRANCES TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655139 | FRANCES TROCHE OJEDA | URB VILLA ESPAÑA | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 655140 | FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 | |
| 177423 | FRANCES V CASTRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655142 | FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 177424 | FRANCES VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177425 | FRANCES VELAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655144 | FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 | |
| 177427 | FRANCES X PRESTIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177428 | FRANCES Y HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655146 | FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 | |
| 177429 | FRANCES Y RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177431 | FRANCES ZOE W SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177432 | FRANCES, COOTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177433 | FRANCESC J. BADIA MUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655147 | FRANCESCA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8  CALLE 102 | | | CAROLINA | PR | 00985 | |
| 177434 | FRANCESCA N. SAMPAYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177435 | FRANCESCA TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655148 | FRANCESCA TESTANI VAZQUEZ | URB REPTO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 177445 | FRANCESCHI CONDE MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177460 | FRANCESCHI GUADALUPE, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177467 | FRANCESCHI NAZARIO MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177496 | FRANCESCHINI CARLO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177497 | FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177533 | FRANCESCHKA DE LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177534 | FRANCESCO RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177540 | FRANCESKA GANDIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177541 | FRANCESKA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419785 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419786 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419787 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177542 | FRANCETTE J THOMAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177543 | FRANCHE DE LEON ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177545 | FRANCHELIES ALVIRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655149 | FRANCHELLE SALON | P O BOX 5338 | | | | CAGUAS | PR | 00725 | |
| 177547 | FRANCHELY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655150 | FRANCHESCA A BARJAM ALEMAR | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 | |
| 177548 | FRANCHESCA BELLEROSES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177549 | FRANCHESCA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177550 | FRANCHESCA DEL PILAR CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177551 | FRANCHESCA FERNANDEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177552 | FRANCHESCA L MELETICHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655151 | FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 177553 | FRANCHESCA LEE MELETICHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655152 | FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 | |
| 177554 | FRANCHESCA M LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177556 | FRANCHESCA MOLINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177557 | FRANCHESCA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177558 | FRANCHESCA VALDES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177559 | FRANCHESCA VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177560 | FRANCHESCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177562 | FRANCHESKA BARBARA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177563 | FRANCHESKA BARBIERI MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177564 | FRANCHESKA BAYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177565 | FRANCHESKA BENABE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177567 | FRANCHESKA CABAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2218 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 177568 | FRANCHESKA CEDENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177510 | FRANCHESKA CINTRON BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655153 | FRANCHESKA COLON MARTINEZ | PMB  306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 | |
| 655154 | FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 | |
| 177569 | FRANCHESKA GARCIA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177570 | FRANCHESKA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655156 | FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 | |
| 177571 | FRANCHESKA HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177573 | FRANCHESKA I AMADEO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655157 | FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |
| 177574 | FRANCHESKA L RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655158 | FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| 177575 | FRANCHESKA LEE MOREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177576 | FRANCHESKA LUEGO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177577 | FRANCHESKA M AGOSTO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177578 | FRANCHESKA M AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655159 | FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| 177579 | FRANCHESKA M CASAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177580 | FRANCHESKA M FUENTES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177581 | FRANCHESKA M GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177584 | FRANCHESKA M PICHARDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655160 | FRANCHESKA M RIVERA LOPEZ | TORRENCILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |
| 177585 | FRANCHESKA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177586 | FRANCHESKA M ROLDAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177587 | FRANCHESKA M RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177588 | FRANCHESKA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177589 | FRANCHESKA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177592 | FRANCHESKA M.PINTADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177593 | FRANCHESKA MARIE PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177594 | FRANCHESKA MATOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177595 | FRANCHESKA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177596 | FRANCHESKA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655162 | FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 177597 | FRANCHESKA N RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177598 | FRANCHESKA ORTIZ TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177599 | FRANCHESKA PADUA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655164 | FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 | |
| 177601 | FRANCHESKA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177603 | FRANCHESKA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177604 | FRANCHESKA REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177605 | FRANCHESKA REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177606 | FRANCHESKA RIVERA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177607 | FRANCHESKA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177608 | FRANCHESKA ROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177609 | FRANCHESKA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177610 | FRANCHESKA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177611 | FRANCHESKA ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177612 | FRANCHESKA SENERIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655165 | FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 | |
| 177613 | FRANCHESKA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177615 | FRANCHESKA VALDES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177616 | FRANCHESKA VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177617 | FRANCHESKA VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177618 | FRANCHESKA YARI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655167 | FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 | |
| 177619 | FRANCHESKAM PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177620 | FRANCHEZKA COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655168 | FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 | |
| 655169 | FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 655170 | FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 | |
| 655171 | FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 177621 | FRANCIA E GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 177625 | FRANCIANNETTE PINEIRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177626 | FRANCIASCO GIL GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177627 | FRANCIBETH GOMEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655172 | FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 177628 | FRANCIELIZ VELAZQUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177629 | FRANCINE L HENRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177630 | FRANCINE M IDELFONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177631 | FRANCINE M REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655173 | FRANCINE M WALLE ROSADO | RR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 | |
| 655175 | FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1  BOX 11343 1 | | | ARECIBO | PR | 00612 | |
| 177632 | FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 | |
| 655177 | FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 177633 | FRANCIS A ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655178 | FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 | |
| 655179 | FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 655180 | FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 | |
| 655181 | FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 177634 | FRANCIS ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655182 | FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00781 | |
| 177636 | FRANCIS ANTHUAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177637 | FRANCIS AYALA LOPERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177639 | FRANCIS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177640 | FRANCIS BERNARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177641 | FRANCIS BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655185 | FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 655186 | FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 177642 | FRANCIS COLBERG PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655187 | FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 655188 | FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 177645 | FRANCIS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177646 | FRANCIS CORTES LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177647 | FRANCIS D ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177648 | FRANCIS DANIEL NINA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655190 | FRANCIS DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 655191 | FRANCIS E RIVERA VELEZ | PO BOX 825 | | | | SABANA GRANDE | PR | 00637 | |
| 177653 | FRANCIS E RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177654 | FRANCIS E RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177655 | FRANCIS E VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655192 | FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | | TOA BAJA | PR | 00974 | |
| 177656 | FRANCIS F NEGRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177657 | FRANCIS FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177659 | FRANCIS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655194 | FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 177660 | FRANCIS I DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177661 | FRANCIS IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177662 | FRANCIS J CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177663 | FRANCIS J DE JESUS FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177664 | FRANCIS J MATEO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177665 | FRANCIS J RENTAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177667 | FRANCIS JAVIER COLON ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177668 | FRANCIS JAVIER GALICIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655196 | FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 | |
| 177671 | FRANCIS L STACKPOOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655197 | FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 655198 | FRANCIS M ALICEA RODRIGUEZ | P O BOX 1217 | | | | OROCOVIS | PR | 00720 | |
| 177672 | FRANCIS M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177673 | FRANCIS M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655199 | FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 177674 | FRANCIS M SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177675 | FRANCIS M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177676 | FRANCIS M. BURGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177677 | FRANCIS M. ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177680 | FRANCIS MARIE GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177682 | FRANCIS MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177683 | FRANCIS MILORD CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655202 | FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| 177686 | FRANCIS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177687 | FRANCIS ORTIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655176 | FRANCIS ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| 655206 | FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| 177688 | FRANCIS R MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177689 | FRANCIS RAMIREZ PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655208 | FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| 655209 | FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| 655211 | FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| 177691 | FRANCIS RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177693 | FRANCIS ROLDAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177697 | FRANCIS RUIZ PINEYRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655212 | FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 177699 | FRANCIS SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655213 | FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 177700 | FRANCIS SOSTRE MALDONADO ASOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177701 | FRANCIS SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655214 | FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 177702 | FRANCIS SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177703 | FRANCIS T PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177705 | FRANCIS TORRES IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177707 | FRANCIS V CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655215 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 177708 | FRANCIS VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177709 | FRANCIS W MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177711 | FRANCIS Y MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655216 | FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 177712 | FRANCIS Z RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655217 | FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 177714 | FRANCISBET GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177715 | FRANCISC0 MANZANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177716 | FRANCISCA A RAYA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655221 | FRANCISCA ACOSTA PEREZ | URB LOS ANGELES | BOLQ K 19 CALLE H | | | CAROLINA | PR | 00979 | |
| 177717 | FRANCISCA ADORNO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655222 | FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 | |
| 655223 | FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 | |
| 655225 | FRANCISCA APONTE LABRADOR | COND SAN ANTONO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 | |
| 655227 | FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 177718 | FRANCISCA ARRACHE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177719 | FRANCISCA ARZUAGA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655229 | FRANCISCA ATILES PEZ | PO BOX 9222 | | | | CAROLINA | PR | 00986 | |
| 177720 | FRANCISCA AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655230 | FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| 177721 | FRANCISCA AYALA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655231 | FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| 177722 | FRANCISCA BONILLA MOREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177723 | FRANCISCA BRITO MIRAMBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655232 | FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN  JUAN | PR | 00915 | |
| 177724 | FRANCISCA CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655233 | FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 655234 | FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 655235 | FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| 177725 | FRANCISCA CASTILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655236 | FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1- PARC 749 | | | CANIVANAS | PR | 00911 | |
| 655238 | FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177726 | FRANCISCA CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655240 | FRANCISCA CLAUDIO COLON | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 655242 | FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |
| 655245 | FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 655246 | FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 655247 | FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| 655248 | FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| 655249 | FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| 655252 | FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| 177728 | FRANCISCA DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655253 | FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 655254 | FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 | |
| 177729 | FRANCISCA DE JESUS MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655255 | FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00777 | |
| 655256 | FRANCISCA DE LEäN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 177730 | FRANCISCA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655257 | FRANCISCA DELGADO | BO CEIBA | 74 PARCELAS HEVIA | | | CIDRA | PR | 00739 | |
| 177731 | FRANCISCA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655258 | FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 655262 | FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655264 | FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 | |
| 655265 | FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 | |
| 177733 | FRANCISCA ESTRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177735 | FRANCISCA FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177736 | FRANCISCA FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655268 | FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655269 | FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 | |
| 177737 | FRANCISCA FRONTERA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655270 | FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 | |
| 655272 | FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 | |
| 655273 | FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 655274 | FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 | |
| 655276 | FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 | |
| 177738 | FRANCISCA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655278 | FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | | JUNCOS | PR | 00777 | |
| 655280 | FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 177739 | FRANCISCA GUEVARA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655284 | FRANCISCA GUZMAN RUIZ | BO  CANTERA | 331 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 | |
| 655285 | FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 177741 | FRANCISCA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177743 | FRANCISCA I RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655286 | FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 655288 | FRANCISCA LAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2224 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177744 | FRANCISCA LEON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177745 | FRANCISCA LOPEZ QUIÑONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177746 | FRANCISCA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655289 | FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | | SAN JUAN | PR | 00927 | |
| 177747 | FRANCISCA M POMALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655290 | FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | | VEGA BAJA | PR | 00693 | |
| 177748 | FRANCISCA MAESTRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655291 | FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | | FLORIDA | PR | 00650 | |
| 177749 | FRANCISCA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655218 | FRANCISCA MALDONADO | URB BAHIA | 63 CALLE CENTRAL | | | CATAXO | PR | 00962 | |
| 177750 | FRANCISCA MARRERO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655294 | FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | | COROZAL | PR | 00783 | |
| 655295 | FRANCISCA MARTINEZ COLON | BO VEGA | | | | CAYEY | PR | 00736 | |
| 177751 | FRANCISCA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655296 | FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | | BARCELONETA | PR | 00617 | |
| 655297 | FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| 655298 | FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| 655299 | FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |
| 655300 | FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 655219 | FRANCISCA MIRANDA OTERO | APARTADO  390 | | | | LAS  MARIAS | PR | 00670 | |
| 655304 | FRANCISCA MONTALVO ROSADO | PO BOX 947 | | | | DORADO | PR | 00646-0947 | |
| 177752 | FRANCISCA MORA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655305 | FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| 655306 | FRANCISCA MURIENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| 655307 | FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| 177753 | FRANCISCA NAZARIO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177754 | FRANCISCA NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655308 | FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 177756 | FRANCISCA OQUENDO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655310 | FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| 655311 | FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| 655313 | FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 655314 | FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| 655315 | FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| 177758 | FRANCISCA OTERO Y/O ISRAEL TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2225 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655316 | FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| 655317 | FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| 655318 | FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| 655319 | FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 177759 | FRANCISCA PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655220 | FRANCISCA PEREZ BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 177760 | FRANCISCA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655320 | FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| 177762 | FRANCISCA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177763 | FRANCISCA QUINONEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655325 | FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 177764 | FRANCISCA REYES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177765 | FRANCISCA REYNOSO / HENRY E REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655326 | FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| 655327 | FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| 655328 | FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 655330 | FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| 655333 | FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| 655335 | FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 655336 | FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| 177766 | FRANCISCA ROHENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655339 | FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 655340 | FRANCISCA ROMAN | HC 1 BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| 655341 | FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 655342 | FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| 177768 | FRANCISCA ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177769 | FRANCISCA ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655344 | FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 | |
| 655345 | FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 | |
| 177770 | FRANCISCA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655346 | FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 655347 | FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 | |
| 655348 | FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 | |
| 655349 | FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 | |
| 177771 | FRANCISCA SANTAELLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655352 | FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 | |
| 655356 | FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2226 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655357 | FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 655358 | FRANCISCA SIERRA CONCEPCION | 7 OBRIEN TERRACE APT 474 | | | | LOWELL | MA | 01854 | |
| 177772 | FRANCISCA SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655360 | FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 | |
| 655361 | FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 655362 | FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 | |
| 655363 | FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 | |
| 177773 | FRANCISCA VALLESCORBO MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177774 | FRANCISCA VARGAS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177775 | FRANCISCA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177776 | FRANCISCA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655364 | FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 | |
| 177777 | FRANCISCA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177778 | FRANCISCA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655367 | FRANCISCA VELEZ PADILLA | RR 01 BOX 13219 | | | | TOA ALTA | PR | 00953 | |
| 177779 | FRANCISCA VIVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177780 | FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 | |
| 177781 | FRANCISCO A BAEZ ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177782 | FRANCISCO A BARRIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177783 | FRANCISCO A BEJARANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655396 | FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 | |
| 177784 | FRANCISCO A CATALA MIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177785 | FRANCISCO A CEDENO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177786 | FRANCISCO A CINTRON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177787 | FRANCISCO A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177788 | FRANCISCO A CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177789 | FRANCISCO A DE JESUS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655399 | FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 | |
| 655400 | FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 | |
| 177790 | FRANCISCO A FELICIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655402 | FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 177791 | FRANCISCO A FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177792 | FRANCISCO A FLORIMON PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177793 | FRANCISCO A GALLOZA REGALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177794 | FRANCISCO A GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177795 | FRANCISCO A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655404 | FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 177796 | FRANCISCO A LUGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655405 | FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 | |
| 177797 | FRANCISCO A MARCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655406 | FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 177798 | FRANCISCO A MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655408 | FRANCISCO A MAYO AGUAYO | URB SUMMITT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 655409 | FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 | |
| 655410 | FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 | |
| 655411 | FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 655412 | FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 655413 | FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 | |
| 177799 | FRANCISCO A ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177800 | FRANCISCO A ORTIZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177801 | FRANCISCO A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655414 | FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 | |
| 655416 | FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 177802 | FRANCISCO A POUERIET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177805 | FRANCISCO A RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177806 | FRANCISCO A RIVERA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655419 | FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 177807 | FRANCISCO A RIVERA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655421 | FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 177808 | FRANCISCO A RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655426 | FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| 655427 | FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | CAGUAS | PR | 00726-9266 | |
| 655428 | FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| 655429 | FRANCISCO A VARGAS TOMASSINI | P O BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |
| 177811 | Francisco A. Figueroa Molinari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655432 | FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 177812 | FRANCISCO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655434 | FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 177813 | FRANCISCO ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655435 | FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| 1256507 | FRANCISCO ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655436 | FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| 177816 | FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |
| 177818 | FRANCISCO ADROVER FUEYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655439 | FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 655440 | FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| 655441 | FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 655442 | FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| 177820 | FRANCISCO AGOSTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655445 | FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| 177821 | FRANCISCO AGUEDA / RAMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655448 | FRANCISCO AGUILAR ROLON | BO  CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 177822 | FRANCISCO AGUIRRE MIGOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177823 | FRANCISCO ALBA MOURIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177824 | FRANCISCO ALBERTO MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655451 | FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| 655452 | FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 1256508 | FRANCISCO ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655454 | FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| 177826 | FRANCISCO ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177827 | FRANCISCO ALMEIDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655455 | FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655456 | FRANCISCO ALOMAR TORRES | URB LLANOS DE PROVIDENCIA | C 3 CALLE 2 | | | SALINAS | PR | 00751 | |
| 655458 | FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| 655460 | FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 | |
| 177828 | FRANCISCO ALVARADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655461 | FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 | |
| 177829 | FRANCISCO ALVARADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177830 | FRANCISCO ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177831 | FRANCISCO AMADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177832 | FRANCISCO AMADOR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655465 | FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 655466 | FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 | |
| 177834 | FRANCISCO ANDRADES PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655467 | FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655468 | FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2229 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655471 | FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 | |
| 177836 | FRANCISCO APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177837 | FRANCISCO APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177838 | FRANCISCO APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655470 | FRANCISCO APONTE LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 | |
| 177839 | FRANCISCO APONTE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177840 | FRANCISCO ARCE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177841 | FRANCISCO ARENCIBIA ALBITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655475 | FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 | |
| 655476 | FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 655477 | FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 | |
| 655370 | FRANCISCO ARRIVI SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 | |
| 177842 | FRANCISCO ARROYO CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177843 | FRANCISCO ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177844 | FRANCISCO ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655478 | FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 | |
| 177845 | FRANCISCO ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655480 | FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 655481 | FRANCISCO ARROYO VEGA | COOP DE VIVIENDA  LOS ROBLES | EDIF A  APT 108 | | | SAN JUAN | PR | 00927 | |
| 655482 | FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 655483 | FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 | |
| 655484 | FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 177846 | FRANCISCO AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655371 | FRANCISCO AVILES VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 655486 | FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR  P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 | |
| 655487 | FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 | |
| 177847 | FRANCISCO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177848 | FRANCISCO AYENDE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655489 | FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 | |
| 177849 | FRANCISCO BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177850 | FRANCISCO BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177851 | FRANCISCO BAEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177852 | FRANCISCO BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177853 | FRANCISCO BAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655490 | FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | |
| 177855 | FRANCISCO BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655491 | FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | | CIDRA | PR | 00739 | |
| 655492 | FRANCISCO BARROSO | PO BOX 51544 | | | | TOA BAJA | PR | 00950 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 177856 | FRANCISCO BARTOLOMEI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177857 | FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| 177858 | FRANCISCO BATISTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655493 | FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | | MOROVIS | PR | 00687 | |
| 177859 | FRANCISCO BAYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177860 | FRANCISCO BECERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655494 | FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | | SAN JUAN | PR | 00936 | |
| 177861 | Francisco Beltran Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655495 | FRANCISCO BELTRAN CINTRON | HC 02 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| 655497 | FRANCISCO BELTRAN LABOY | PO BOX 591 | | | | HUMACAO | PR | 00792-0591 | |
| 655498 | FRANCISCO BELTRAN MORALES | E 29 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 177863 | FRANCISCO BELTRAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655499 | FRANCISCO BENGOA PERAZA | CAMINO WARLINGTON | CARR 176 KM 5 2 | | | SAN JUAN | PR | 00926 | |
| 655500 | FRANCISCO BENITEZ VAZQUEZ | URB GLENVIEW GARDENS | T 37  CALLE 17 | | | PONCE | PR | 00731 | |
| 655502 | FRANCISCO BENTANCOURT TORRES | MSC 794 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 177864 | FRANCISCO BERGES BUISAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655504 | FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 655505 | FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 655506 | FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 655507 | FRANCISCO BIGAS | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 177867 | FRANCISCO BILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177868 | FRANCISCO BIRRIEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655508 | FRANCISCO BLANCO MENA | P O BOX 140518 | | | | ARECIBO | PR | 00614 | |
| 177869 | Francisco Blanco Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655509 | FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 177870 | FRANCISCO BONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177871 | FRANCISCO BONILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177872 | FRANCISCO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655372 | FRANCISCO BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | | JUNCOS | PR | 00777 | |
| 177873 | FRANCISCO BRUNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177874 | FRANCISCO BRUNO ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177876 | FRANCISCO BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655513 | FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 655514 | FRANCISCO C FUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655516 | FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 | |
| 655517 | FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 655518 | FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2231 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655519 | FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 | |
| 655520 | FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 177878 | FRANCISCO CABANAS SEIDEDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177879 | FRANCISCO CABELLO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177881 | FRANCISCO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655522 | FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PEÑUELAS | PR | 00624 | |
| 655523 | FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 177882 | FRANCISCO CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655524 | FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 655525 | FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 | |
| 655526 | FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 177883 | FRANCISCO CAMACHO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655373 | FRANCISCO CAMACHO CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 177884 | FRANCISCO CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177885 | FRANCISCO CANABAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655528 | FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 | |
| 655529 | FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 | |
| 177887 | FRANCISCO CARABALLO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655532 | FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | | MAYAGUEZ | PR | 00680 | |
| 177888 | FRANCISCO CARBAJAL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655534 | FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| 177889 | FRANCISCO CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655535 | FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 177891 | FRANCISCO CARRERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177892 | FRANCISCO CARRERAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655536 | FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | | RINCON | PR | 00677 | |
| 655537 | FRANCISCO CARRERO RUIZ | PO BOX 293 | | | | RINCON | PR | 00677 | |
| 177893 | FRANCISCO CARRILLO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655538 | FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | | GARROCHALES | PR | 00652 | |
| 655539 | FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | | CATAÑO | PR | 00962 | |
| 177894 | FRANCISCO CARTAGENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177895 | FRANCISCO CASTELLO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655541 | FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | | TOA BAJA | PR | 00949 | |
| 655543 | FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | | CAROLINA | PR | 00981-0233 | |
| 655544 | FRANCISCO CASTRO COLON | PO BOX 1988 | | | | JUNCOS | PR | 00777-1988 | |
| 177896 | FRANCISCO CASTRO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2232 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655546 | FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | | GURABO | PR | 00778 | |
| 655548 | FRANCISCO CATALA GONZALEZ | CAIMITO BAJO | RR 6-9454 | | | SAN JUAN | PR | 00926 | |
| 177897 | FRANCISCO CATALA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655549 | FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |
| 655550 | FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 177898 | FRANCISCO CEDENO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177899 | FRANCISCO CHAVEZ CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177900 | FRANCISCO CHIROQUE BENITES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655552 | FRANCISCO CHOUDENS JUARBE | COND LOS LIROS | CALLE FLORES APT 6 A | | | SAN JUAN | PR | 00907 | |
| 655553 | FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 655554 | FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | | CAROLINA | PR | 00982 | |
| 655555 | FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | | NARANJITO | PR | 00719 | |
| 177902 | FRANCISCO CIRINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177904 | FRANCISCO CLAUDIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655556 | FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | | CAGUAS | PR | 00725 | |
| 177905 | FRANCISCO CLAUDIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655559 | FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 177906 | FRANCISCO CLAUDIORAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655562 | FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 655564 | FRANCISCO COLLAZO MEDINA | HC-01  BOX 2774 | | | | FLORIDA | PR | 00650 | |
| 655566 | FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX  7055 | | | | SAN JUAN | PR | 00916 | |
| 655567 | FRANCISCO COLON | 475 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 655568 | FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | | QUEBRADILLA | PR | 00678 9802 | |
| 177907 | FRANCISCO COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655570 | FRANCISCO COLON FLORES | HC 2 BOX 13593 | | | | GURABO | PR | 00778 | |
| 655571 | FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 655572 | FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | | MOROVIS | PR | 00687 | |
| 655573 | FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 655574 | FRANCISCO COLON PEXA | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 655575 | FRANCISCO COLON RAMOS | PO BOX 341 | | | | AIBONITO | PR | 00705 | |
| 655577 | FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 655579 | FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 655580 | FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 | |
| 177908 | FRANCISCO COLON VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177909 | FRANCISCO COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177910 | FRANCISCO COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2233 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655582 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 177911 | FRANCISCO CONCEPCION CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655585 | FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 | |
| 177912 | FRANCISCO CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655587 | FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 | |
| 177914 | FRANCISCO CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177915 | FRANCISCO COREANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177916 | FRANCISCO CORNELIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177917 | FRANCISCO CORNELIO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655588 | FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 | |
| 177918 | FRANCISCO CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655590 | FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 | |
| 177919 | FRANCISCO COSME MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177920 | FRANCISCO COSTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177921 | Francisco Cotto Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655374 | FRANCISCO COTTO RIVERA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 | |
| 177922 | FRANCISCO COTTO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655592 | FRANCISCO CRESPO RIOS | PO BOX 6645 | | | | MAYAGUEZ | PR | 00681-6645 | |
| 177923 | FRANCISCO CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177924 | FRANCISCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655594 | FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1663 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 655595 | FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | | CAGUAS | PR | 00727-1037 | |
| 655596 | FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | | CIDRA | PR | 00739 | |
| 655597 | FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 655598 | FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 655599 | FRANCISCO CRUZ PEREZ | PO BOX 302 | | | | LAS MARIAS | PR | 00670 | |
| 655600 | FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | | SAN JUAN | PR | 00901 | |
| 177928 | FRANCISCO CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177929 | FRANCISCO CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177930 | FRANCISCO CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655605 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | | BAYAMON | PR | 00960 | |
| 177931 | FRANCISCO CUEBAS ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655606 | FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 655608 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | | HATILLO | PR | 00659 | |
| 177932 | FRANCISCO D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177934 | Francisco D Rivera Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655610 | FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00923 | |
| 177935 | FRANCISCO DAVILA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177936 | FRANCISCO DAVILA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177937 | FRANCISCO DE ASIS TORO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2234 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177938 | FRANCISCO DE BOKJA JIMENEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655611 | FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 177939 | FRANCISCO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177940 | FRANCISCO DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655613 | FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | | NAGUABO | PR | 00718 | |
| 177941 | FRANCISCO DE JESUS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655614 | FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VIΧA | | | SAN JUAN | PR | 00912 | |
| 177943 | FRANCISCO DE LA CRUZ Y JULIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655615 | FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | | CAROLINA | PR | 00987 | |
| 177944 | FRANCISCO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655616 | FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 655618 | FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 177945 | FRANCISCO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177946 | FRANCISCO DE PENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655619 | FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 177947 | FRANCISCO DEL OLMO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655620 | FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 655621 | FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 655622 | FRANCISCO DELGADO CANABAL | PO BOX 6 | | | | LARES | PR | 00669 | |
| 655625 | FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 | |
| 655626 | FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 | |
| 655627 | FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 | |
| 655628 | FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 655629 | FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 655630 | FRANCISCO DIAZ FELICIANO | P O BOX 83 | | | | ARECIBO | PR | 00613 | |
| 655631 | FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 | |
| 655632 | FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 177948 | FRANCISCO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655633 | FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 | |
| 177949 | FRANCISCO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655635 | FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 177950 | FRANCISCO DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDE | P O BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 655639 | FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177952 | FRANCISCO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177954 | FRANCISCO DIAZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655642 | FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 | |
| 1419788 | FRANCISCO DÍAZ, ARTURO | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 655643 | FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 177955 | FRANCISCO DOMINGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177956 | FRANCISCO DOMINGUEZ VILLAFAÐE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177958 | FRANCISCO DOX MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655644 | FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 | |
| 655645 | FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 | |
| 655646 | FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 177959 | FRANCISCO E ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655647 | FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| 177960 | FRANCISCO E BALL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655649 | FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 655651 | FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 177961 | FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 | |
| 177962 | FRANCISCO E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655652 | FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 | |
| 177963 | FRANCISCO E POL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655375 | FRANCISCO E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 655653 | FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 | |
| 177964 | FRANCISCO E ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177965 | FRANCISCO E VALDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177966 | FRANCISCO E. DUARTE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655654 | FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 | |
| 177967 | FRANCISCO ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177968 | FRANCISCO ELIAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655655 | FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 | |
| 177969 | FRANCISCO ELIAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655656 | FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 | |
| 655657 | FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 177970 | FRANCISCO ESCOBAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177971 | FRANCISCO ESTARELLAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 655658 | FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 | |
| 177972 | FRANCISCO ESTRADA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177973 | FRANCISCO EXCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655660 | FRANCISCO F GARCIA MARTINEZ | M  9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 655661 | FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 | |
| 655663 | FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 | |
| 655664 | FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYAMA | PR | 00785 | |
| 655665 | FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 655666 | FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 177974 | FRANCISCO FEBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655667 | FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 00985 | |
| 177976 | FRANCISCO FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177977 | FRANCISCO FELIBERTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655670 | FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 | |
| 177978 | FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655671 | FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |
| 655672 | FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 | |
| 177979 | FRANCISCO FELICIANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655376 | FRANCISCO FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 | |
| 655673 | FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | |
| 177980 | FRANCISCO FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655674 | FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 | |
| 655676 | FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 177981 | FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 | |
| 177982 | FRANCISCO FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177983 | FRANCISCO FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177985 | FRANCISCO FERNANDEZ HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655677 | FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 177986 | FRANCISCO FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655369 | FRANCISCO FERNANDINI RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 177988 | FRANCISCO FERRAIUOLI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655678 | FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2237 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177989 | FRANCISCO FERRER Y NILDA C MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177990 | FRANCISCO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177991 | FRANCISCO FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177992 | FRANCISCO FIGUEROA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655680 | FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 655682 | FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| 655684 | FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I  18 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 177993 | FRANCISCO FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177994 | FRANCISCO FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177995 | FRANCISCO FIGUEROA PIÐERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178000 | FRANCISCO FIGUEROA TOLINCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655685 | FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 655686 | FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 655687 | FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |
| 655688 | FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 655689 | FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| 655690 | FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| 178002 | FRANCISCO FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655691 | FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 178003 | FRANCISCO FRANCES, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178005 | FRANCISCO FRANCO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655694 | FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 178006 | FRANCISCO FREIRIA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655696 | FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16  CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 655697 | FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| 178007 | FRANCISCO FRIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655698 | FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| 655699 | FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |
| 178008 | FRANCISCO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178010 | FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 178011 | FRANCISCO G ARTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178012 | FRANCISCO G COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178013 | FRANCISCO G GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178014 | FRANCISCO G JIMENEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178015 | FRANCISCO G PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655701 | FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| 178017 | FRANCISCO G RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178019 | FRANCISCO G GALAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655703 | FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| 655704 | FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 655706 | FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| 178020 | FRANCISCO GARCIA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655707 | FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 655708 | FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 655710 | FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| 178021 | FRANCISCO GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655711 | FRANCISCO GARCIA DELGADO | URB PARAISO A-8  BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 178023 | FRANCISCO GARCIA KREIDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655712 | FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 655713 | FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 178024 | FRANCISCO GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655715 | FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 655716 | FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| 655717 | FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 178028 | FRANCISCO GERARDO AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655718 | FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| 655719 | FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 178029 | FRANCISCO GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178030 | Francisco Gómez Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178031 | FRANCISCO GOMEZ PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178032 | FRANCISCO GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655722 | FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 | |
| 655723 | FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| 655724 | FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178033 | FRANCISCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655726 | FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 | |
| 655727 | FRANCISCO GONZALEZ AYALA | COND EL TAINO | EDIF 0  APT 302 | | | SAN JUAN | PR | 00923 | |
| 178034 | FRANCISCO GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655728 | FRANCISCO GONZALEZ CAMACHO | PO BOX 747 | | | | JAYUYA | PR | 00774 | |
| 655730 | FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 | |
| 655732 | FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 | |
| 655733 | FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE  DE LA LUNA | | | CAGUAS | PR | 00725-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655734 | FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 | |
| 655735 | FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 178036 | FRANCISCO GONZALEZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178037 | FRANCISCO GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178038 | FRANCISCO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655737 | FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 | |
| 655738 | FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 | |
| 178040 | FRANCISCO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178041 | FRANCISCO GONZALEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655740 | FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 | |
| 655741 | FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 655742 | FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 178042 | FRANCISCO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178043 | FRANCISCO GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178044 | FRANCISCO GONZALEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178046 | FRANCISCO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178047 | FRANCISCO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178048 | FRANCISCO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655744 | FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 655745 | FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 178049 | FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655746 | FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 178050 | FRANCISCO GOYTIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655747 | FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 178051 | FRANCISCO GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178052 | FRANCISCO GRILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178053 | FRANCISCO GUADALUPE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178054 | FRANCISCO GUERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655750 | FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2240 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655752 | FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 | |
| 178055 | FRANCISCO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178057 | FRANCISCO GUTIERREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178058 | FRANCISCO GUTIERREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178059 | FRANCISCO GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178060 | FRANCISCO GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655754 | FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 655755 | FRANCISCO H ORTIZ SCHMIDT | HC 3  BOX  13366 | | | | JUANA DIAZ | PR | 00795 | |
| 655756 | FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 | |
| 655757 | FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 655758 | FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 | |
| 655759 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 | |
| 178061 | FRANCISCO HERMINIO FUSTER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655760 | FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 | |
| 655761 | FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 | |
| 655762 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 655763 | FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 | |
| 178063 | FRANCISCO HERNANDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655766 | FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 | |
| 655767 | FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 | |
| 655377 | FRANCISCO HERNANDEZ VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA  BAJA | PR | 00693 | |
| 655768 | FRANCISCO HERRERA | VILLA CAPARRA | 38 CALLE J | | | GUAYNABO | PR | 00966 | |
| 655769 | FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | | | | ADJUNTAS | PR | 00601 | |
| 655770 | FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 178064 | FRANCISCO HERRERO ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178065 | FRANCISCO HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178068 | FRANCISCO I AVILES MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178069 | FRANCISCO I BERMUDEZ ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178070 | FRANCISCO I DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178071 | FRANCISCO I IRRIZARRY MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178072 | FRANCISCO I LACOMBA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178073 | FRANCISCO I ROSADO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655771 | FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 178074 | FRANCISCO I VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178075 | FRANCISCO I VILARINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655773 | FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 655775 | FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 | |
| 178076 | FRANCISCO IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655776 | FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 655777 | FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 178077 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 178078 | FRANCISCO IV RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178079 | FRANCISCO IVAN PRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178081 | FRANCISCO J AGUILA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178082 | FRANCISCO J ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655782 | FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 | |
| 655784 | FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 | |
| 655785 | FRANCISCO J ALVAREZ VALENTIN | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 | |
| 655787 | FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 | |
| 178084 | FRANCISCO J AMIEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178085 | FRANCISCO J APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178086 | FRANCISCO J ARMSTRONG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178087 | FRANCISCO J AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178088 | FRANCISCO J AYALA BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655790 | FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 178090 | FRANCISCO J BARBOSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178091 | FRANCISCO J BATISTA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655791 | FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 178092 | FRANCISCO J BENITEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655793 | FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 178093 | FRANCISCO J BIAGGI LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655795 | FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 | |
| 655796 | FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 | |
| 178094 | FRANCISCO J BONILLA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178095 | FRANCISCO J BOTIFOLL MERENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655797 | FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178096 | FRANCISCO J BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2242 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655798 | FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 655799 | FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 655800 | FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 06 BOX 11469 | | | | SAN JUAN | PR | 00926 | |
| 655801 | FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 | |
| 178097 | FRANCISCO J CARDONA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655802 | FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 655803 | FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 | |
| 178098 | FRANCISCO J CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178099 | FRANCISCO J CASALDUC DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178100 | FRANCISCO J CASTANER PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655804 | FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 | |
| 178102 | FRANCISCO J COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178103 | FRANCISCO J COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178104 | FRANCISCO J COLON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655806 | FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 655807 | FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 178106 | FRANCISCO J CORA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655808 | FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 | |
| 655809 | FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 655810 | FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 655811 | FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 | |
| 178109 | FRANCISCO J CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178110 | FRANCISCO J CRUZADO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655816 | FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 | |
| 178111 | FRANCISCO J DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178113 | FRANCISCO J DEL OLMO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178114 | FRANCISCO J DELGADO LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178115 | FRANCISCO J DIAZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178116 | FRANCISCO J DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655817 | FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | | SAN LORENZO | PR | 00754 | |
| 178118 | FRANCISCO J DOELTER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655820 | FRANCISCO J FELICIANO | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 655821 | FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | | CANOVANAS | PR | 00940 | |
| 178119 | FRANCISCO J FRANCO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 655823 | FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 178120 | FRANCISCO J GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178121 | FRANCISCO J GIERBOLINI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178122 | FRANCISCO J GONZALEZ MAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178123 | FRANCISCO J GONZALEZ MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178125 | FRANCISCO J GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178126 | FRANCISCO J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178127 | FRANCISCO J GRAJALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178128 | FRANCISCO J GRAU VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655827 | FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 655828 | FRANCISCO J GUADAMURO GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 655830 | FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | | SAN JUAN | PR | 00936 | |
| 655829 | FRANCISCO J GUTIERREZ TABANICO | P O BOX 2781 | | | | SAN LUIS | AZ | 85349 | |
| 178129 | FRANCISCO J GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178131 | FRANCISCO J GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178132 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178133 | FRANCISCO J HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655831 | FRANCISCO J HERNANDEZ FIGUEROA | P O BOX  824 | | | | SAN LORENZO | PR | 010754 | |
| 178134 | FRANCISCO J IGLESIAS SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655833 | FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 | |
| 178135 | FRANCISCO J JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178136 | FRANCISCO J JORGE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655378 | FRANCISCO J LA LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 | |
| 178137 | FRANCISCO J LEBRON DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655834 | FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 | |
| 178138 | FRANCISCO J LOPEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655835 | FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 | |
| 655836 | FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 | |
| 178139 | FRANCISCO J LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178140 | FRANCISCO J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178141 | FRANCISCO J LOPEZ VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178142 | FRANCISCO J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178143 | FRANCISCO J LUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178144 | FRANCISCO J MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655838 | FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 178145 | FRANCISCO J MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178146 | FRANCISCO J MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655839 | FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 178147 | FRANCISCO J MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178148 | FRANCISCO J MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178149 | FRANCISCO J MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655840 | FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 178150 | FRANCISCO J MEDINA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178151 | FRANCISCO J MELENDEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655841 | FRANCISCO J MELENDEZ QUIXONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 | |
| 178152 | FRANCISCO J MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178154 | FRANCISCO J MENENDEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178156 | FRANCISCO J MERCED HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655842 | FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 178157 | FRANCISCO J MIRANDA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655843 | FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 | |
| 655844 | FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 | |
| 178158 | FRANCISCO J MONSERRATE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655845 | FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 655846 | FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 | |
| 178159 | FRANCISCO J MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655848 | FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 655849 | FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 655850 | FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN JUAN | PR | 00918 | |
| 178162 | FRANCISCO J NOGUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655851 | FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178163 | FRANCISCO J OLIVERA MAGRANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178164 | FRANCISCO J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178165 | FRANCISCO J ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178166 | FRANCISCO J ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178167 | FRANCISCO J ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178169 | FRANCISCO J ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655854 | FRANCISCO J ORTIZ OLIVERAS | URB VENUS GDNS OESTE | BF 13 CALLE F | | | SAN JUAN | PR | 00926 | |
| 655855 | FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | | GUAYNABO | PR | 00970 | |
| 655856 | FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | | ANAHEIM | CA | 92802 | |
| 178170 | FRANCISCO J PADILLA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178171 | FRANCISCO J PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655857 | FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | | CAROLINA | PR | 00983 | |
| 178172 | FRANCISCO J PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178173 | FRANCISCO J PEREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178174 | FRANCISCO J PEREZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178175 | FRANCISCO J PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655858 | FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | | YABUCOA | PR | 00767 | |
| 655859 | FRANCISCO J PEREZ MUXIZ | P O BOX 1311 | | | | VEGA ALTA | PR | 00692 | |
| 178176 | FRANCISCO J PEREZ NEUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178177 | FRANCISCO J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655861 | FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 178178 | FRANCISCO J PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655864 | FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | | SAN JUAN | PR | 00928 | |
| 178179 | FRANCISCO J PORTALATIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178180 | FRANCISCO J PUMAREJO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178181 | FRANCISCO J QUIXONEZ RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178182 | FRANCISCO J QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178183 | FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | | SAN JUAN | PR | 00919 | |
| 178184 | FRANCISCO J RAMOS CORERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178185 | FRANCISCO J RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178186 | FRANCISCO J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178188 | FRANCISCO J RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178189 | FRANCISCO J REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178190 | FRANCISCO J REYES VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178191 | FRANCISCO J RIOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655870 | FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 178192 | FRANCISCO J RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178193 | FRANCISCO J RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2246 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178195 | FRANCISCO J RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178196 | FRANCISCO J RIVERA FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655872 | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 178197 | FRANCISCO J RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178198 | FRANCISCO J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178199 | FRANCISCO J RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178200 | FRANCISCO J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655874 | FRANCISCO J RIVERA RIVERA | P O BOX 12 | | | | LARES | PR | 00669-0012 | |
| 178201 | FRANCISCO J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178202 | FRANCISCO J RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178203 | FRANCISCO J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655875 | FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 178204 | FRANCISCO J RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178205 | FRANCISCO J RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178207 | FRANCISCO J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178208 | FRANCISCO J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178209 | FRANCISCO J RODRIGUEZ MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655879 | FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 | |
| 178210 | FRANCISCO J RODRIGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178211 | FRANCISCO J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655881 | FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 | |
| 178212 | FRANCISCO J RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655882 | FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 655883 | FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 | |
| 178214 | FRANCISCO J RULLAN CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655884 | FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 | |
| 178215 | FRANCISCO J SALICHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178216 | FRANCISCO J SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178217 | FRANCISCO J SANTIAGO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655780 | FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655886 | FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 178218 | FRANCISCO J SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178219 | FRANCISCO J SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655887 | FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 178221 | FRANCISCO J SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178222 | FRANCISCO J SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178223 | FRANCISCO J TEVENAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655889 | FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 | |
| 178225 | FRANCISCO J TIRADO VEQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655890 | FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |
| 655891 | FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 178227 | FRANCISCO J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655893 | FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| 178228 | FRANCISCO J TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655892 | FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 655895 | FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 655896 | FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| 655897 | FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA  315 | | | | SAN JUAN | PR | 00917 | |
| 178229 | FRANCISCO J VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178230 | FRANCISCO J VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655899 | FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 178232 | FRANCISCO J VEGA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655902 | FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO  ROJO | PR | 00623 | |
| 178233 | FRANCISCO J VELEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178234 | FRANCISCO J VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178235 | FRANCISCO J VELEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178238 | FRANCISCO J VERGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655903 | FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| 178240 | FRANCISCO J VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178241 | FRANCISCO J VILLAFANE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655904 | FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| 178242 | FRANCISCO J VIZCARRONDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178243 | FRANCISCO J. CASTRO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178244 | FRANCISCO J. COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178245 | FRANCISCO J. CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178246 | FRANCISCO J. DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178247 | FRANCISCO J. DIAZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178248 | FRANCISCO J. ESCOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178249 | FRANCISCO J. GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178250 | FRANCISCO J. MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178251 | Francisco J. Morales Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178252 | FRANCISCO J. PLAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178253 | FRANCISCO J. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178254 | FRANCISCO J. SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178255 | FRANCISCO JANNIEL ROSARIO CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655907 | FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |
| 178256 | FRANCISCO JAVIER BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178257 | FRANCISCO JAVIER GONZALEZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178258 | FRANCISCO JAVIER HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771056 | FRANCISCO JAVIER LEON COFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178259 | FRANCISCO JAVIER LUPIANEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178260 | FRANCISCO JAVIER MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178261 | FRANCISCO JAVIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655911 | FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 655912 | FRANCISCO JAVIER PARGA | CALLE 37 EE 12 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 178262 | FRANCISCO JAVIER PARGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655913 | FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 655914 | FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 178264 | FRANCISCO JAVIER TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655916 | FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2  CALLE 19 | | | CAGUAS | PR | 00725 | |
| 655917 | FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 178265 | FRANCISCO JEREMIAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178266 | FRANCISCO JIMENEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655918 | FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 178267 | FRANCISCO JIMENEZ MONTEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 655920 | FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | | SAN JUAN | PR | 00926 | |
| 655921 | FRANCISCO JIMENEZ QUILES | BOX 186 | | | | LARES | PR | 00669 | |
| 178268 | FRANCISCO JIMENEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655922 | FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | | UTUADO | PR | 00641 | |
| 178269 | FRANCISCO JOGLAR PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178270 | FRANCISCO JORGE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655923 | FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | | ARECIBO | PR | 00614 | |
| 178271 | FRANCISCO JOSE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178272 | FRANCISCO JOSE DEL OLMO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655924 | FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | | GUAYNABO | PR | 00969 | |
| 655925 | FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 | |
| 178273 | FRANCISCO JOSE MARTIN CASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178274 | FRANCISCO JOSE RODRIGUEZ MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178275 | FRANCISCO JOUBERT CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655927 | FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 | |
| 655928 | FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 | |
| 655380 | FRANCISCO JUSINO PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 | |
| 655929 | FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 655930 | FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 178276 | FRANCISCO L ACEVEDO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178278 | FRANCISCO L BONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655933 | FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 | |
| 178279 | FRANCISCO L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178280 | FRANCISCO L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655934 | FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 655935 | FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 655936 | FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 | |
| 178281 | FRANCISCO L RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178282 | FRANCISCO L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655938 | FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| 178283 | FRANCISCO LA FONTAINE MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655939 | FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C  2105 | | | CAROLINA | PR | 00987 | |
| 655940 | FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4353 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178284 | FRANCISCO LAFONTAINE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178286 | FRANCISCO LAGUER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655942 | FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | | CAROLINA | PR | 00983-0000 | |
| 178287 | FRANCISCO LAPORTE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655943 | FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 655944 | FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | | VEGA ALTA | PR | 00692 | |
| 655945 | FRANCISCO LAVIENA SILVA | HC 01  17186 | BO MARIANA III | | | HUMACAO | PR | 00791 | |
| 655946 | FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 178288 | FRANCISCO LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655947 | FRANCISCO LEBRON TROCHE | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 178289 | FRANCISCO LEDESMA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655948 | FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 655949 | FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 655950 | FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | | PONCE | PR | 00716 | |
| 178290 | FRANCISCO LEON CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655951 | FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | | RINCON | PR | 00677 | |
| 655952 | FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | | SAN JUAN | PR | 00902 | |
| 655953 | FRANCISCO LIBRAN ROSAS | BOX  312 | | | | MAYAGUEZ | PR | 00681 | |
| 178292 | FRANCISCO LIZARDI MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655954 | FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 655955 | FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | | CAYEY | PR | 00737 | |
| 655956 | FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | | BAYAMON | PR | 00961 | |
| 655957 | FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 655381 | FRANCISCO LOPEZ AYENDES | URB MARBELLA | 20 CALLE A | | | AGUADILLA | PR | 00603 | |
| 655960 | FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3  7  CALLE G | | | CAGUAS | PR | 00725 | |
| 178293 | FRANCISCO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178294 | FRANCISCO LOPEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655961 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| 178296 | FRANCISCO LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178297 | FRANCISCO LOPEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655962 | FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 655963 | FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 | |
| 655965 | FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 | |
| 655966 | FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 178298 | FRANCISCO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655967 | FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 655968 | FRANCISCO LOPEZ RENTAS | BO BEATRIZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 | |
| 655382 | FRANCISCO LOPEZ RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 | |
| 655969 | FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 | |
| 178299 | FRANCISCO LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178300 | FRANCISCO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655970 | FRANCISCO LORENZO LERENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 | |
| 178301 | FRANCISCO LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178302 | FRANCISCO LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655971 | FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 655972 | FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 | |
| 655973 | FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 178303 | FRANCISCO LOZADA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178304 | Francisco Lozada Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178305 | FRANCISCO LUGO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655976 | FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 | |
| 178306 | FRANCISCO LUNA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655979 | FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 178307 | FRANCISCO M ALVARADO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178308 | FRANCISCO M BEAUCHAMP SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178309 | FRANCISCO M FRIAS Y CARMEN M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655981 | FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| 178311 | FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| 178312 | FRANCISCO M LOPEZ ROMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178314 | FRANCISCO M NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178315 | FRANCISCO M ORTIZ DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655983 | FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| 178316 | FRANCISCO M RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178317 | FRANCISCO M ROSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655985 | FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| 178318 | FRANCISCO M SCALLEY BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655987 | FRANCISCO M VARGAS RAMOS | BDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| 178321 | FRANCISCO M. ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178322 | FRANCISCO MALDONADO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178323 | FRANCISCO MALDONADO FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655989 | FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |
| 655990 | FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| 178324 | FRANCISCO MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655991 | FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2252 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655992 | FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| 655993 | FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| 655996 | FRANCISCO MARCANO DIAZ | PO  BOX  1195 | | | | LAS PIEDRAS | PR | 00771 | |
| 178327 | FRANCISCO MARIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655997 | FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | UTUADO | PR | 00641 | |
| 178328 | FRANCISCO MARQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655998 | FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 655383 | FRANCISCO MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| 655999 | FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| 178329 | FRANCISCO MARRERO MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656000 | FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 656001 | FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 656003 | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| 656005 | FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| 656006 | FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| 656007 | FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 00966 | |
| 178332 | FRANCISCO MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178333 | FRANCISCO MARTINEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178334 | FRANCISCO MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656009 | FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| 178335 | FRANCISCO MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178337 | FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655384 | FRANCISCO MARTINEZ MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN  JUAN | PR | 00924 | |
| 656011 | FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 | |
| 178341 | FRANCISCO MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178342 | FRANCISCO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656012 | FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178343 | FRANCISCO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178345 | FRANCISCO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178346 | FRANCISCO MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656014 | FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 178348 | FRANCISCO MARTORELL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178349 | FRANCISCO MATIAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2253 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178350 | FRANCISCO MATOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656016 | FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 | |
| 178351 | FRANCISCO MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178330 | FRANCISCO MEDERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656017 | FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 | |
| 656019 | FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO  MORA | | | | ARECIBO | PR | 00612-1546 | |
| 655385 | FRANCISCO MEDINA MARTINEZ | VILLA  PALMERAS | 377 CALLE  BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 656020 | FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| 656021 | FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| 178352 | FRANCISCO MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656023 | FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656024 | FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| 178353 | FRANCISCO MELENDEZ MERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178354 | FRANCISCO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656025 | FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 178355 | FRANCISCO MELENDEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656026 | FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178356 | FRANCISCO MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656027 | FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00824 | |
| 178357 | FRANCISCO MENDOZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178359 | FRANCISCO MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178361 | FRANCISCO MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656031 | FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| 656032 | FRANCISCO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178362 | FRANCISCO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656033 | FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| 656034 | FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| 656035 | FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 656038 | FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 656040 | FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| 656041 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214  APT 03 | | | SAN JUAN | PR | 00926 | |
| 178364 | Francisco Miranda Manzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178365 | FRANCISCO MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656043 | FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2254 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178366 | FRANCISCO MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178367 | FRANCISCO MIRANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178368 | FRANCISCO MIRANDA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178369 | FRANCISCO MIRANDA VITALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656044 | FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |
| 178370 | FRANCISCO MOJICA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656045 | FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| 178371 | FRANCISCO MOLINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178373 | FRANCISCO MONTALVO DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656046 | FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 656047 | FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| 178374 | FRANCISCO MONTALVO Y/O NILDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178377 | FRANCISCO MONTANEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178378 | FRANCISCO MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656050 | FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| 178379 | FRANCISCO MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656051 | FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| 178380 | FRANCISCO MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178381 | FRANCISCO MORALES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656052 | FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 656053 | FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 | |
| 178382 | FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 | |
| 656054 | FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 | |
| 656056 | FRANCISCO MORALES REYES | P O  BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 656058 | FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 | |
| 656060 | FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 | |
| 178383 | FRANCISCO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178384 | FRANCISCO MORENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656062 | FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 178385 | FRANCISCO MOYETT MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178387 | FRANCISCO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656064 | FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 656065 | FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 178389 | FRANCISCO NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656066 | FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 | |
| 656067 | FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656068 | FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 | |
| 656069 | FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 | |
| 656070 | FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 | |
| 178392 | FRANCISCO NEGRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656071 | FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 | |
| 656072 | FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 656073 | FRANCISCO NEGRON LOPEZ | BO BUENA  VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 178393 | FRANCISCO NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656074 | FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209  CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 656075 | FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| 656076 | FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 656077 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 656078 | FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| 656079 | FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 178394 | FRANCISCO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178395 | FRANCISCO NIEVES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656080 | FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 178396 | FRANCISCO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178397 | FRANCISCO NIEVES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178398 | FRANCISCO NOBLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656083 | FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| 178399 | FRANCISCO NORIEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178400 | FRANCISCO O ALVAREZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178401 | FRANCISCO O CABRERA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178402 | FRANCISCO O CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656084 | FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| 656085 | FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| 656086 | FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| 656087 | FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 178403 | FRANCISCO O RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656088 | FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| 178404 | FRANCISCO O. ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178405 | FRANCISCO OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178406 | FRANCISCO OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656090 | FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656092 | FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| 656093 | FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |
| 656094 | FRANCISCO OLIVERAS | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 656095 | FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| 656096 | FRANCISCO OLMEDA RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| 178407 | FRANCISCO OLMO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656097 | FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 656098 | FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| 656099 | FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| 178410 | FRANCISCO ORAMAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656100 | FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| 656101 | FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 656102 | FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 656103 | FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| 178412 | FRANCISCO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656104 | FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 656105 | FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 178413 | FRANCISCO ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178414 | FRANCISCO ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656110 | FRANCISCO ORTIZ GONZALEZ | P O BOX 243 | | | | COROZAL | PR | 00783 | |
| 178415 | FRANCISCO ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178416 | FRANCISCO ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656111 | FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| 656112 | FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| 656113 | FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 656114 | FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |
| 656115 | FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| 178419 | FRANCISCO ORTIZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656116 | FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | Q00791 | |
| 178420 | FRANCISCO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178421 | FRANCISCO ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178422 | FRANCISCO ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178423 | FRANCISCO ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656120 | FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS 1278 | | | | BARCELONETA | PR | 00617 | |
| 178424 | FRANCISCO ORTIZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656121 | FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| 656122 | FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| 656123 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751 | |
| 656124 | FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |
| 656125 | FRANCISCO ORTIZ Y/O CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 656126 | FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| 656127 | FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178427 | FRANCISCO OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656129 | FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| 178428 | FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 656130 | FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| 178429 | FRANCISCO P GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656131 | FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| 178431 | FRANCISCO PACHECO Y MARIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656132 | FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 178432 | FRANCISCO PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656133 | FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| 656134 | FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |
| 656135 | FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 | |
| 656136 | FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 | |
| 178434 | FRANCISCO PAGAN DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656137 | FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 | |
| 178435 | FRANCISCO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656138 | FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 | |
| 178436 | FRANCISCO PAREDES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656139 | FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 656140 | FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 | |
| 178437 | FRANCISCO PASCACIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178438 | FRANCISCO PAZ VILARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178441 | FRANCISCO PELLICIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178442 | FRANCISCO PENA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178443 | FRANCISCO PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178445 | FRANCISCO PENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178446 | FRANCISCO PENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656142 | FRANCISCO PEREIRA RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 | |
| 178449 | FRANCISCO PEREYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178450 | FRANCISCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656144 | FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 | |
| 178451 | FRANCISCO PEREZ BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656145 | FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 656146 | FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 656147 | FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 656148 | FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 178452 | FRANCISCO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656150 | FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 | |
| 178453 | FRANCISCO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656153 | FRANCISCO PEREZ MELENDEZ | BOX 83 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2258 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656154 | FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 178454 | FRANCISCO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178457 | FRANCISCO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178458 | FRANCISCO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656158 | FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 | |
| 656159 | FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 | |
| 656160 | FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 | |
| 178460 | FRANCISCO PEREZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178461 | FRANCISCO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178465 | FRANCISCO PICHARDO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656162 | FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 | |
| 656163 | FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 656164 | FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 | |
| 178466 | FRANCISCO PIZARRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656166 | FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 656167 | FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 | |
| 656168 | FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 | |
| 656169 | FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178467 | FRANCISCO PORTILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178468 | FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178470 | FRANCISCO QUIÑONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178474 | FRANCISCO QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178475 | FRANCISCO QUINONES SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178476 | FRANCISCO QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656170 | FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | | SAN JUAN | PR | 00912 | |
| 178477 | FRANCISCO QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656171 | FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178478 | FRANCISCO R AGUAYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178479 | FRANCISCO R ARENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178480 | FRANCISCO R BAERGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178481 | FRANCISCO R CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656172 | FRANCISCO R FARRES | PO BOX 12251 | | | | SAN JUAN | PR | 00914 | |
| 656173 | FRANCISCO R FELICIANO GONZALEZ | BO VIGRA | H 25 ISLOTE | | | ARECIBO | PR | 00613 | |
| 178482 | FRANCISCO R GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656174 | FRANCISCO GONZALEZ RIVERA | PO BOX 1691 | | | | UTUADO | PR | 00641 | |
| 178484 | FRANCISCO R HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178485 | FRANCISCO R HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178486 | FRANCISCO R KLEIN MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178487 | FRANCISCO R LABORDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178489 | FRANCISCO R MORENO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178490 | FRANCISCO R ORTIZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178491 | FRANCISCO R PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656176 | FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 | |
| 656177 | FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 178492 | FRANCISCO R. ARENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178493 | FRANCISCO RADINSON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178494 | FRANCISCO RADINSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656179 | FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 656180 | FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 | |
| 178495 | FRANCISCO RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656181 | FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 178496 | FRANCISCO RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656182 | FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 | |
| 656184 | FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 656185 | FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656186 | FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 | |
| 656187 | FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 656188 | FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 | |
| 656189 | FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 | |
| 656190 | FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 | |
| 178498 | FRANCISCO RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656191 | FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 178499 | FRANCISCO RAMOS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656194 | FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 | |
| 656195 | FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178500 | FRANCISCO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656196 | FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 656197 | FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |
| 656199 | FRANCISCO RAMOS SANTANA | PMB 244  BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 178501 | FRANCISCO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656203 | FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 656204 | FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| 178502 | FRANCISCO RENE MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656206 | FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 178503 | FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| 656207 | FRANCISCO RESTO AGOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| 178504 | FRANCISCO RESTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656209 | FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| 656210 | FRANCISCO REXACH PADILLA | JARD DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 178505 | FRANCISCO REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655386 | FRANCISCO REYES COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 178507 | FRANCISCO REYES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178508 | FRANCISCO REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178509 | FRANCISCO REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178510 | FRANCISCO REYES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178511 | FRANCISCO REYES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656212 | FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |
| 656213 | FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| 656215 | FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| 656216 | FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 656217 | FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 178514 | FRANCISCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656221 | FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| 656222 | FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 178516 | FRANCISCO RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656223 | FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| 655388 | FRANCISCO RIVERA BIZCOCHEA | 25 C/ JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| 656224 | FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| 656226 | FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| 656227 | FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 178517 | FRANCISCO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178518 | FRANCISCO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656228 | FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| 656229 | FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| 178519 | FRANCISCO RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178521 | FRANCISCO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656230 | FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| 656231 | FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| 656232 | FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 178523 | FRANCISCO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656233 | FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |
| 178525 | FRANCISCO RIVERA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656234 | FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 656236 | FRANCISCO RIVERA MARERO | I 8 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 656237 | FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178526 | FRANCISCO RIVERA MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178527 | FRANCISCO RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178528 | FRANCISCO RIVERA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656238 | FRANCISCO RIVERA MORALES | P O BOX BOX | | | | BAYAMON | PR | 00960 | |
| 178530 | FRANCISCO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656240 | FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | | NAGUABO | PR | 00718 | |
| 178531 | FRANCISCO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178532 | FRANCISCO RIVERA QUIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656241 | FRANCISCO RIVERA REYES | PO BOX 2023 | | | | UTUADO | PR | 00641 | |
| 178533 | FRANCISCO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178534 | FRANCISCO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656246 | FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | | JAYUYA | PR | 00664 | |
| 655387 | FRANCISCO RIVERA ROSA | PO BOX 638 | | | | SANTA  ISABEL | PR | 00757 | |
| 656247 | FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | | BAYAMON | PR | 00959 | |
| 178535 | FRANCISCO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656249 | FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 178536 | FRANCISCO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178537 | FRANCISCO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178538 | FRANCISCO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656255 | FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 178539 | FRANCISCO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178540 | FRANCISCO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178541 | FRANCISCO RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178542 | FRANCISCO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656256 | FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| 656258 | FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| 656260 | FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| 656262 | FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 178543 | FRANCISCO RODRIGUEZ DE LA OBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655389 | FRANCISCO RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| 656264 | FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 656261 | FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| 656266 | FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| 656267 | FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 656269 | FRANCISCO RODRIGUEZ GONZALEZ | HC 71 BOX 1346 | | | | NARANJITO | PR | 00719-9725 | |
| 656270 | FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| 178545 | FRANCISCO RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2262 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178546 | FRANCISCO RODRIGUEZ LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656271 | FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| 656273 | FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 178548 | FRANCISCO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656274 | FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 | |
| 656276 | FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 656278 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 | |
| 178551 | FRANCISCO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178552 | FRANCISCO RODRIGUEZ PETANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656280 | FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 | |
| 178553 | FRANCISCO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178554 | FRANCISCO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178555 | FRANCISCO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178556 | FRANCISCO RODRIGUEZ SACRISTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178557 | FRANCISCO RODRIGUEZ SALLABERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656287 | FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 | |
| 178558 | FRANCISCO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656288 | FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 | |
| 178559 | FRANCISCO RODRIGUEZ-EMA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178560 | FRANCISCO ROJAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656289 | FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 | |
| 656290 | FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 | |
| 178561 | FRANCISCO ROLON ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178562 | FRANCISCO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178563 | FRANCISCO ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178565 | FRANCISCO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178566 | FRANCISCO ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656292 | FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178567 | FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01  BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656293 | FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 655390 | FRANCISCO ROMAN SANTIAGO | P O BOX 29947 | | | | SAN JUAN | PR | 00929-0947 | |
| 655391 | FRANCISCO ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656294 | FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 | |
| 656296 | FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 | |
| 656297 | FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 | |
| 656298 | FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 178568 | FRANCISCO ROSA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178569 | FRANCISCO ROSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656300 | FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 | |
| 178570 | FRANCISCO ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656301 | FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 178571 | FRANCISCO ROSADO COLOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656302 | FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 | |
| 178572 | FRANCISCO ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656304 | FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 | |
| 178573 | FRANCISCO ROSADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656305 | FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 | |
| 656307 | FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-2405 | |
| 178574 | FRANCISCO ROSARIO BRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656308 | FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 | |
| 656310 | FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656311 | FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 | |
| 656312 | FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 656315 | FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 655392 | FRANCISCO ROSARIO OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 | |
| 656316 | FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 | |
| 656320 | FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 | |
| 178575 | FRANCISCO ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656321 | FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 656323 | FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 | |
| 656325 | FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 656326 | FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 656327 | FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | | AGUADA | PR | 00602-9773 | |
| 655393 | FRANCISCO RUIZ MORENO | 506 CALLE VILLA FONTANA | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2264 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656329 | FRANCISCO RUIZ NIEVES | P O BOX 7 | | | | UTUADO | PR | 00641 | |
| 178577 | FRANCISCO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656330 | FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | | CIDRA | PR | 00739 | |
| 178578 | FRANCISCO RUSCALLEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178580 | FRANCISCO SABAT CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656333 | FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | | PONCE | PR | 00731 | |
| 178581 | FRANCISCO SAENZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656334 | FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE  1 | | | FAJARDO | PR | 00738 | |
| 656335 | FRANCISCO SAGARDIAS | PO BOX 4785 | | | | AGUADILLA | PR | 00603 | |
| 178582 | FRANCISCO SALDANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656336 | FRANCISCO SALGADO HERNANDEZ | HC 33  BOX  5945 | | | | DORADO | PR | 00646 | |
| 178583 | FRANCISCO SALINAS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178584 | FRANCISCO SAMALOT SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178586 | FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | | GUAYNABO | PR | 00968-3222 | |
| 178587 | FRANCISCO SANCHEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656341 | FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | | GURABO | PR | 00778-9617 | |
| 656342 | FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | | AGUADA | PR | 00602 | |
| 656343 | FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| 656344 | FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| 656345 | FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| 656347 | FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 656348 | FRANCISCO SANCHEZ VAZQUEZ | P O  BOX 1327 | | | | COAMO | PR | 00769 | |
| 178589 | FRANCISCO SANCHEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656349 | FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 656353 | FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 656354 | FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 656356 | FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178590 | FRANCISCO SANTIAGO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178591 | FRANCISCO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656357 | FRANCISCO SANTIAGO GARCIA | PO  BOX  127 | | | | ENSENADA | PR | 00647 | |
| 178592 | FRANCISCO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656358 | FRANCISCO SANTIAGO LEGRAND | PO BOX 1555 | | | | VIEQUES | PR | 00765 | |
| 656360 | FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 656361 | FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656362 | FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 178595 | FRANCISCO SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656363 | FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | | SAN JUAN | PR | 00926 | |
| 656352 | FRANCISCO SANTIAGO QUIÑONES | PO BOX 155 | | | | SABANA GRANDE | PR | 00637 | |
| 656364 | FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 656365 | FRANCISCO SANTIAGO RIVERA | 31 CLIPTON PH | | | | JERSEY CITY | NY | 007304 | |
| 178599 | FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178600 | FRANCISCO SANTIAGO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178602 | FRANCISCO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656367 | FRANCISCO SANTIAGO TIRU | BO  FUIG | 145  CALLE 1 | | | GUANICA | PR | 00653 | |
| 656369 | FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 656370 | FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | | BARRANQUITAS | PR | 00794 | |
| 656371 | FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | | SALINA | PR | 00751 | |
| 656372 | FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | | YAUCO | PR | 00698 | |
| 656373 | FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | | CIDRA | PR | 00739 | |
| 656374 | FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 178604 | FRANCISCO SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656375 | FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 656376 | FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | | LOIZA | PR | 00772 | |
| 656377 | FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 178605 | FRANCISCO SCHMIDT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656378 | FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 656379 | FRANCISCO SEISE GARCIA | PO BOX 827 | | | | MANATI | PR | 00674 | |
| 656380 | FRANCISCO SELLA | PO BOX 1277 | | | | COAMO | PR | 00769 | |
| 656381 | FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | | GUAYNABO | PR | 00969 | |
| 178607 | FRANCISCO SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178608 | FRANCISCO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656384 | FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 | |
| 656385 | FRANCISCO SERRANO ROSADO | URB BUNKER | 155 CALLE ARGENTINA | | | CAGUAS | PR | 00725 | |
| 656386 | FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 1194 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 656388 | FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 | |
| 656389 | FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 | |
| 178609 | FRANCISCO SILVA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178611 | FRANCISCO SINIGAGLIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178612 | FRANCISCO SOLER TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178613 | FRANCISCO SOLIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178614 | FRANCISCO SOLIS SCHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2266 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178615 | FRANCISCO SOMOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178616 | FRANCISCO SOTO FRANCESHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656393 | FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 656392 | FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 | |
| 656394 | FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 656395 | FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 | |
| 656396 | FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 | |
| 656397 | FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 | |
| 656398 | FRANCISCO SOTO SANCHEZ JR | URB EXT SAN JOSE  7 | | | | AGUADA | PR | 00602 | |
| 178617 | FRANCISCO SOTO TOMASINY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656399 | FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 | |
| 656400 | FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C  15 CALLE 3 | | | RINCON | PR | 00677 | |
| 656401 | FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 | |
| 656402 | FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 656403 | FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 | |
| 178618 | FRANCISCO T DEL VALLE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656406 | FRANCISCO TAPIA BENITEZ | HC 2 BOX 15248 | | | | CAROLINA | PR | 00987 | |
| 656407 | FRANCISCO TAPIA VIERA | HC 02 15599 | | | | CAROLINA | PR | 00985 | |
| 656408 | FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | | RIO GRANDE | PR | 00745 | |
| 656409 | FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | | ARECIBO | PR | 00612 | |
| 656410 | FRANCISCO TIRADO BAEZ | APARTADO 296 | | | | RINCON | PR | 00677 | |
| 656411 | FRANCISCO TIRADO RUIZ | PO BOX 316 | | | | SAN ANTONIO | PR | 00690 | |
| 656412 | FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | | BAYAMON | PR | 00956 | |
| 178619 | FRANCISCO TORAL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178620 | FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | |
| 656413 | FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | | SAN JUAN | PR | 00926 | |
| 178622 | FRANCISCO TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656414 | FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | | PONCE | PR | 00717 | |
| 178623 | FRANCISCO TORO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178624 | FRANCISCO TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656416 | FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | |
| 656417 | FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | | PATILLAS | PR | 00723 | |
| 656418 | FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | | BAYAMON | PR | 00956-5952 | |
| 656419 | FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT  APT 811 | | | SAN JUAN | PR | 00920-2721 | |
| 655394 | FRANCISCO TORRES LUGO | PO BOX 29857 | | | | SAN JUAN | PR | 00929 | |
| 656420 | FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | | YABUCOA | PR | 00767 | |
| 656422 | FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | | COAMO | PR | 00769 | |
| 656423 | FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | | UTUADO | PR | 00641-1073 | |
| 178628 | FRANCISCO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178629 | FRANCISCO TORRES QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178630 | FRANCISCO TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656424 | FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2267 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656425 | FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 178631 | FRANCISCO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656427 | FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 | |
| 656429 | FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 656430 | FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 | |
| 656431 | FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 655395 | FRANCISCO TORRES SANTIAGO | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 | |
| 178633 | FRANCISCO TORRES SANTOS RETIREMENT PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178634 | FRANCISCO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656432 | FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 656434 | FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | |
| 178635 | FRANCISCO UMPIERRE VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656436 | FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 | |
| 178636 | FRANCISCO URQUIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656437 | FRANCISCO V AQUINO HERNANDEZ | URB  OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 | |
| 656438 | FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 | |
| 178637 | FRANCISCO V HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178638 | FRANCISCO VALCARCEL MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656440 | FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 656442 | FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656443 | FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | | PONCE | PR | 00730 | |
| 178639 | FRANCISCO VALENTIN ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656444 | FRANCISCO VALENTIN CORREA | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 656445 | FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 178640 | FRANCISCO VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178642 | FRANCISCO VALLADARES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656446 | FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | | SAN LORENZO | PR | 00754 | |
| 656447 | FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 656448 | FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 656449 | FRANCISCO VARGAS DE LEON | P O BOX 576 | | | | JAYUYA | PR | 00664 | |
| 178643 | FRANCISCO VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178644 | FRANCISCO VAZQUE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178645 | FRANCISCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178646 | FRANCISCO VAZQUEZ / ELSA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656451 | FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | | BARCELONETA | PR | 00617 | |
| 178647 | FRANCISCO VAZQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656452 | FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 656453 | FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | | MAYAGUEZ | PR | 00680 | |
| 656454 | FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | | PONCE | PR | 00731 | |
| 656455 | FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | | COROZAL | PR | 00783 | |
| 178648 | FRANCISCO VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656456 | FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | | AGUADILLA | PR | 00603-9753 | |
| 178649 | FRANCISCO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656459 | FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 178651 | FRANCISCO VAZQUEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656461 | FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | | CAGUAS | PR | 00725-8907 | |
| 656462 | FRANCISCO VEGA | PO BOX 267 | | | | RINCON | PR | 00677 | |
| 178652 | FRANCISCO VEGA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656463 | FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 178653 | FRANCISCO VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656464 | FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 | |
| 656466 | FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 656468 | FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 178654 | FRANCISCO VEGA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178655 | FRANCISCO VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178656 | FRANCISCO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178657 | FRANCISCO VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656469 | FRANCISCO VELEZ ACEVADO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 | |
| 178658 | FRANCISCO VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178659 | FRANCISCO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656471 | FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 178660 | FRANCISCO VELEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178661 | FRANCISCO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656472 | FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 178662 | FRANCISCO VICENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178663 | FRANCISCO VIDAL ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656474 | FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 178664 | FRANCISCO VILLALOBOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656476 | FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 656477 | FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 178665 | FRANCISCO VIRELLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178667 | FRANCISCO X SENDRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178668 | FRANCISCO X SERBIA QUEIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656478 | FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2269 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656479 | FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 656480 | FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 | |
| 656481 | FRANCISCO ZAMORA MIRANDA | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 656482 | FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 656483 | FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 | |
| 656484 | FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 656486 | FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 178669 | FRANCISCO, ARMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178670 | FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 | |
| 656487 | FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 | |
| 178671 | FRANCISOCO RESTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178676 | FRANCKIE CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656489 | FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 178677 | FRANCO A LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178683 | FRANCO ALVAREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178686 | FRANCO AQUINO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656491 | FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 | |
| 656492 | FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1419789 | FRANCO FIGUEROA, MANUEL L | EDUARDO VERA RAMÍREZ | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 178778 | FRANCO GINORIO, DAWILMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178792 | FRANCO H BIAGGI DE CASENAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178798 | FRANCO J CATALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178802 | FRANCO LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656493 | FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 656494 | FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 | |
| 1422963 | FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON BAYAMON 501 | EDIF SECC C P.O BOX 607073 | | BAYAMON | PR | 00960 | |
| 1419790 | FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 | |
| 178838 | FRANCO MATTA MD, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178840 | FRANCO MATTA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178843 | FRANCO MD , LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178896 | FRANCO QUILES MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178897 | FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178898 | FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178911 | FRANCO RENTAS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656497 | FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | | TRUJIJO ALTO | PR | 00976 | |
| 178957 | FRANCO ROSALY PEREZ / MAXIMO SOLAR | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| 656498 | FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 656499 | FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 179008 | FRANCO W PIETRI LEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2270 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656502 | FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 | |
| 179009 | FRANCO YAMBO MD, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179011 | FRANCO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656503 | FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 179017 | FRANCOIS R EDROOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179018 | FRANCOIS S VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179019 | FRANCOIS STEVEN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179020 | FRANCOISE GILORMINI MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179021 | FRANCOISE N LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179023 | FRANDK QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656504 | FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 | |
| 656505 | FRANGEMARIE DAVILA LLOPIZ | HC03  BOX  8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 179027 | FRANK A BUSTELO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656510 | FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 656512 | FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 | |
| 656514 | FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 656516 | FRANK A POUEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 | |
| 656517 | FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 | |
| 656518 | FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 | |
| 179028 | FRANK ACEVEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656519 | FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 656520 | FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888  SUITE 160 | | | HUMACAO | PR | 00792 | |
| 179029 | FRANK ALEJANDRO ROSARIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656521 | FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 179030 | FRANK ANDREW HEFFELFINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656522 | FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 656523 | FRANK APONTE TORO | PO BOX 498 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 179031 | FRANK AQUINO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179032 | FRANK ARAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656525 | FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 656526 | FRANK AUTO SALES INC | PO BOX 9505 | | | | BAYAMON | PR | 00960-5050 | |
| 179034 | FRANK BILLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656529 | FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | | MOCA | PR | 00676 | |
| 656530 | FRANK CALDERON PIZZARRO | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00936 | |
| 656531 | FRANK CAMACHO | HC 01 BOX 11069 | | | | CAROLINA | PR | 00987 | |
| 656532 | FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | | CIDRA | PR | 00638 | |
| 179036 | FRANK CATALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179037 | FRANK CERAMIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179039 | FRANK CERAMIC SHOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 179042 | FRANK COLLAZO ASOCIATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656533 | FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | | COMERIO | PR | 00782 | |
| 179044 | FRANK CORA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179045 | FRANK CORTES AMARAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656535 | FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | | ARROYO | PR | 00714 | |
| 179046 | FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 | |
| 179047 | FRANK D RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179048 | FRANK DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179050 | FRANK DELGADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179051 | FRANK DIAZ VASCONCELLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771057 | FRANK E DOBEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179054 | FRANK E GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656539 | FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 | |
| 656540 | FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 | |
| 179055 | FRANK E MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656543 | FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 | |
| 179056 | FRANK E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656544 | FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 | |
| 179057 | FRANK E. MORALES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179058 | FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 | |
| 656546 | FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 179060 | FRANK ESCOBAR ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656547 | FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 656549 | FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO  543 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 656506 | FRANK FERNANDEZ MONTEAGUDO | PHB  195  PO  BOX  7999 | | | | MAYAGUEZ | PR | 00681 | |
| 179061 | FRANK FERNANDO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656550 | FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 | |
| 656551 | FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 | |
| 179062 | FRANK FIGUEROA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179063 | FRANK FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656552 | FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 | |
| 656553 | FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 179064 | FRANK FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656554 | FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 179065 | FRANK G RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179066 | FRANK G SOLIVAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656555 | FRANK GANDIA MUXIZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 | |
| 656556 | FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 | |
| 656558 | FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 | |
| 656559 | FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 656560 | FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 | |
| 656561 | FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 | |
| 656563 | FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 | |
| 656564 | FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 656566 | FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 179068 | FRANK H. BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656568 | FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2272 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179069 | FRANK HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656569 | FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202  APT 1948 | | | SAN JUAN | PR | 00913 | |
| 179070 | FRANK J LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179072 | FRANK J SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179073 | FRANK J. ESPINAR JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656572 | FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 656575 | FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 | |
| 656576 | FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 | |
| 179074 | FRANK L CRESCIONI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179075 | FRANK L MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179076 | FRANK L RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179077 | FRANK LA TORRE VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656579 | FRANK LEBRON MARTINEZ | P O BOX 663 | | | | SALINAS | PR | 00751 | |
| 656580 | FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 | |
| 656581 | FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 | |
| 179079 | FRANK LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179080 | FRANK LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179081 | FRANK LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656582 | FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 | |
| 656583 | FRANK LOZADA DIAZ | PO BOX 825 | | | | BOQUERON | PR | 00622 | |
| 179083 | FRANK M ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179084 | FRANK M BONNELLY SAGREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656585 | FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | |
| 179085 | FRANK M FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656587 | FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 | |
| 656588 | FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 | |
| 656589 | FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 | |
| 179087 | FRANK MANCIONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656590 | FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 | |
| 179088 | FRANK MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656591 | FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 | |
| 656593 | FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 | |
| 656594 | FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 | |
| 656595 | FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 656598 | FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RFI BOX 11574 | | | OROCOVIS | PR | 00720 | |
| 656599 | FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771 | |
| 179090 | FRANK MONTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656602 | FRANK MORALES CRUZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 179091 | FRANK MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656603 | FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | | SAN JUAN | PR | 00926 | |
| 179092 | FRANK MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179093 | FRANK MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656604 | FRANK MORO PICART | PO BOX 9065733 | | | | SAN  JUAN | PR | 00906 | |
| 179095 | FRANK MUNIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179097 | FRANK NAZARIO ORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656605 | FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 656606 | FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2273 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179098 | FRANK O VELEZ CUBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179099 | FRANK OCHOA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179100 | FRANK ONESIMO CAMACHO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656607 | FRANK ORLANDO | 1621 S E 10TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| 179101 | FRANK ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656610 | FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | | BETHLEHEM | PA | 18070 | |
| 179102 | FRANK PABEY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179103 | FRANK PADILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656507 | FRANK PALAZZO CAMPANELLA | PO BOX 2843 | | | | BAYAMON | PR | 00960 | |
| 179104 | FRANK PEREZ CIRIACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656611 | FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | | ISABELA | PR | 00662 | |
| 656612 | FRANK PEREZ IRIZARRY | P O BOX 6816 | | | | MAYAGUEZ | PR | 00681-6816 | |
| 656613 | FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | | BAYAMON | PR | 00953 | |
| 179105 | FRANK PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179108 | FRANK POLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179109 | FRANK QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656614 | FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 179111 | FRANK R ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656615 | FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 179112 | FRANK R ARMSTRONG ANSELMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656616 | FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656617 | FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 | |
| 656618 | FRANK R FIGUEROA PEREZ | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 179113 | FRANK R PABEY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656619 | FRANK R RIVERA | P O  BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 179115 | FRANK R RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179116 | FRANK R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179117 | FRANK R SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179118 | FRANK R SMITH ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656620 | FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 | |
| 179119 | FRANK R VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179120 | Frank R. Goyco Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656623 | FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 | |
| 656624 | FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 179121 | FRANK RAMIREZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179122 | FRANK RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656625 | FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 179123 | FRANK RIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179124 | FRANK RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656626 | FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 | |
| 656627 | FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O  APT 431 | | | SAN JUAN | PR | 00901 | |
| 656628 | FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656629 | FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 656630 | FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 | |
| 179125 | FRANK RODRÍGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179126 | FRANK RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656631 | FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 179127 | FRANK RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656508 | FRANK RODRIGUEZ MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | | CAROLINA | PR | 00983 | |
| 179128 | FRANK RODRIGUEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656632 | FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | | SAN JUAN | PR | 00919-1193 | |
| 656509 | FRANK RODRIGUEZ RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | | SAN JUAN | PR | 00924 | |
| 179129 | FRANK RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656633 | FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656635 | FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | | NEW ROCHELLE | NY | 10805 | |
| 656636 | FRANK ROMAN MELENDEZ | P O BOX 79 | | | | VEGA BAJA | PR | 00693 | |
| 179130 | FRANK ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656638 | FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | | SAN JUAN | PR | 00910 | |
| 656639 | FRANK RUSSELL GROUP OF COMPANY | P O BOX 1616 | | | | TACOMA | WA | 98401 | |
| 179131 | FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| 656641 | FRANK S LUIS | PO BOX 362352 | | | | SAN JUAN | PR | 00936-2352 | |
| 656642 | FRANK SANCHEZ RUIZ | URB SIERRA RIO | M6 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 179132 | FRANK SANFILIPPO AIXALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656643 | FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 656644 | FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | | GURABO | PR | 00778 | |
| 656646 | FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | | CIDRA | PR | 00739 | |
| 656647 | FRANK SARRABEZOLLES | P O BOX 986 | | | | VIEQUES | PR | 00765 | |
| 179133 | FRANK SENERIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179134 | FRANK SEPULVEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656649 | FRANK SOTO RIVERA | P O BOX 514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 179137 | FRANK SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179138 | FRANK SUGDEN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179139 | FRANK TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656651 | FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | | DORADO | PR | 00646 | |
| 179140 | FRANK TOTTI VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656654 | FRANK VALENTIN GONZALEZ | P O BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656655 | FRANK VALENTIN SILVA | PO BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656656 | FRANK VAZ MERCADO | HC 1 BOX 7411 | | | | JUNCOS | PR | 00777 | |
| 179141 | FRANK VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656657 | FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656659 | FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 656660 | FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179143 | FRANK X FERRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656661 | FRANK ZORRILLA | P O BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 656662 | FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 179146 | FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | | PHILA | PA | 19114 | |
| 179147 | FRANKI CABAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179148 | FRANKI MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656663 | FRANKI TORREGROSA | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 656666 | FRANKIE A GALARZA DAVILA | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 656667 | FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | | CAROLINA | PR | 00986 | |
| 179149 | FRANKIE A RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656668 | FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 | |
| 656669 | FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 | |
| 179150 | FRANKIE AMADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656673 | FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 | |
| 179151 | FRANKIE BAERGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656674 | FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 | |
| 179152 | FRANKIE CARVAJAL TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656675 | FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 | |
| 656676 | FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SAN JUAN | PR | 00916 | |
| 656677 | FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 | |
| 656664 | FRANKIE CORDERO CRUZ | HC 1 BOX 6759 | | | | TOA  BAJA | PR | 00949 | |
| 656678 | FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | |
| 179153 | FRANKIE DIAZ CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179154 | FRANKIE DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179155 | FRANKIE E BAERGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179156 | FRANKIE G PINEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179158 | FRANKIE GUADALUPE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656680 | FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 | |
| 656681 | FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 656682 | FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 179159 | FRANKIE J CASTRO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656684 | FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 | |
| 656685 | FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 | |
| 179160 | FRANKIE JOVE MATOS Y SONIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656686 | FRANKIE L. ROSADO MORALES | HC-02  BOX  7195 | | | | BARRANQUITAS | PR | 00794 | |
| 656687 | FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 179161 | FRANKIE MONTALVO AMONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179162 | FRANKIE MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656689 | FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 | |
| 656690 | FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 656693 | FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 | |
| 656694 | FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 | |
| 179163 | FRANKIE ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179164 | FRANKIE OZORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179165 | FRANKIE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656665 | FRANKIE PE¥A RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179166 | FRANKIE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656696 | FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 | |
| 656697 | FRANKIE RAMOS COLON | LA VEGA | 138 CALLE B | | | VILLALBA | PR | 00766-1705 | |
| 179168 | FRANKIE RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656698 | FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00696 | |
| 656699 | FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| 656700 | FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 179171 | FRANKIE RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656702 | FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 | |
| 656704 | FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 | |
| 656705 | FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 | |
| 656706 | FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 179172 | FRANKIE SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179173 | FRANKIE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179174 | FRANKIE SANTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179176 | FRANKIE Y RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179177 | FRANKIE ZAYAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179178 | FRANKIN PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179179 | FRANKLIN A HERRERA MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179180 | FRANKLIN A MATHIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656711 | FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 656712 | FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 | |
| 179181 | FRANKLIN A ROCAFORT MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179182 | FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 | |
| 179183 | FRANKLIN A VALOY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179184 | FRANKLIN ALEQUIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656713 | FRANKLIN B RIVAS MARTINEZ | URB VILLA DEL CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 | |
| 179185 | FRANKLIN BROWN MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656716 | FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 | |
| 656718 | FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02 BOX 7632 | | | CAMUY | PR | 00627 | |
| 656719 | FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| 179187 | FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| 656720 | FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| 771058 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179190 | FRANKLIN CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656722 | FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 656723 | FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 179192 | FRANKLIN DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656724 | FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 179193 | FRANKLIN DOMENECH BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179194 | FRANKLIN F ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656725 | FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| 656726 | FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 656727 | FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| 656728 | FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 656729 | FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 179195 | FRANKLIN FUSTER VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179196 | FRANKLIN GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179197 | FRANKLIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656730 | FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 656731 | FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 656732 | FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| 656733 | FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| 179198 | FRANKLIN H BEARDSLEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656734 | FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 656735 | FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 656736 | FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| 656737 | FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 656709 | FRANKLIN I AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 179199 | FRANKLIN J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179200 | FRANKLIN J ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656710 | FRANKLIN KEITH BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| 179201 | FRANKLIN LANTIGUA FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179202 | FRANKLIN LANZO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179203 | FRANKLIN LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656740 | FRANKLIN MARTINEZ | HC 08  BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| 656741 | FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 656742 | FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| 656743 | FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| 179204 | FRANKLIN PACHECO PIERANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179205 | FRANKLIN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179206 | FRANKLIN PAZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179207 | FRANKLIN R CASADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179208 | FRANKLIN RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179210 | FRANKLIN RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656744 | FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | | GUAYAMA | PR | 00785-1766 | |
| 179211 | FRANKLIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656745 | FRANKLIN RIVERA MORENO | PO BOX 364 | | | | MAYAGUEZ | PR | 00681 | |
| 179212 | FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 656746 | FRANKLIN RIVERA SANTIAGO | HC  5 BOX 56380 | | | | CAGUAS | PR | 00725 | |
| 656747 | FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2278 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179213 | FRANKLIN RODRIGUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656748 | FRANKLIN RODRIGUEZ MASSO | P O BOX 1396 | | | | CIDRA | PR | 00739 1396 | |
| 179215 | FRANKLIN SANZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656749 | FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | | BAJADERO | PR | 00959 | |
| 179216 | FRANKLIN SIFRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179217 | FRANKLIN SIFRE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179218 | FRANKLIN SILVERIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179219 | FRANKLIN TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656753 | FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 | |
| 656751 | FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 | |
| 179220 | FRANKLIN TROCHE DUCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179221 | FRANKLIN VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656754 | FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 179222 | Franklin Vidal Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656755 | FRANKLIN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 | |
| 179223 | FRANKLYN AYALA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656756 | FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656757 | FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 179224 | FRANKLYN FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179225 | FRANKLYN GERENA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179226 | FRANKLYN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179227 | FRANKLYN I IRIZARRY CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656758 | FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 179228 | FRANKLYN LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179229 | FRANKLYN MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179230 | FRANKLYN MATOS CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656759 | FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | | SALINAS | PR | 00751 | |
| 656761 | FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | | PONCE | PR | 00717-0566 | |
| 179232 | FRANKLYN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179233 | FRANKLYN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656762 | FRANKLYN ROMERO | 450  AVE PONCE DE LEON APT160 | | | | SAN JUAN | PR | 00901 | |
| 656763 | FRANKLYN SAMPOLL CORREA | 1 24 BDA SALAZAR | | | | PONCE | PR | 00731 | |
| 656764 | FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | | ADJUNTAS | PR | 00601-9702 | |
| 656765 | FRANKLYN SIERRA | CAGUAS NORTE | AK 5  CALLE 10 | | | CAGUAS | PR | 00725 | |
| 179235 | FRANKLYN SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179236 | FRANKLYN VALDIVIESO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179239 | FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179241 | FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| 656767 | FRANKS CONSTRUCTION | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656768 | FRANKS CONSTRUCTION INC | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 179242 | FRANKS MD , ERIC H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656769 | FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | | CAROLINA | PR | 00987 | |
| 656770 | FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| 179243 | FRANKY IRIZARRY LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 656771 | FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | | GUAYNABO | PR | 00963 | |
| 656772 | FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | | ISABELA | PR | 00662 | |
| 179245 | FRANKY ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179246 | FRANKY RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656774 | FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| 179248 | FRANLIZ GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656775 | FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 656776 | FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 179275 | FRANQUI FLORES MD, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179299 | FRANQUI MOLINA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179307 | FRANQUI PAGAN MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422887 | FRANQUI PÉREZ, CARLOS A. | DERECHO PROPIO | INST. ADULTOS 1000 3793 | PONCE BY PASS EDIF. 3K CELDA 220 | | PONCE | PR | 00732 | |
| 1419791 | FRANQUI, IVELISSE | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 179351 | FRANQUIZ MATOS MD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179352 | FRANQUIZ MATOS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179359 | FRANSHELY RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179360 | FRANSHESCA COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179361 | FRANSHESCA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179362 | FRANSHESKA ALEJANDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179363 | FRANSHESKA ROSADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656777 | FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| 656778 | FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 179364 | FRANSKELIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656779 | FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| 656780 | FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 656781 | FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 656782 | FRANVAL INC | PO BOX 360866 | | | | SAN JUAN | PR | 00936-0866 | |
| 179365 | FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| 179368 | FRANZET HERNANDEZ / ULBALDO DUANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656783 | FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| 656784 | FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 179377 | FRAT OFIC CUSTODIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656785 | FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |
| 656786 | FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| 656787 | FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| 656788 | FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179379 | FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| 656789 | FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656790 | FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 656791 | FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| 179380 | FRATERNIDAD OMICRON PHI CHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656792 | FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| 179416 | FRATICELLI NIEVES MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179446 | FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 179457 | FRATICHELLI SANTIAGO, NINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179459 | FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 | |
| 656793 | FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 | |
| 656794 | FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 | |
| 179472 | FRAWING J JUSINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179473 | FRAY L PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179474 | FRAY L RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179475 | FRAY LOUIS MARTINEZ HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179476 | FRAY LUIS CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656795 | FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 | |
| 179480 | FRED A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656796 | FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 | |
| 656797 | FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| 656798 | FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 656799 | FRED G ALBERTY AVILES | 159 EDIF   FORT BUCHANAN | | | | SAN JUAN | PR | 00934 | |
| 656800 | FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 | |
| 1419792 | FRED GARCIA, ANGEL L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 179505 | FRED HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656801 | FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 | |
| 179510 | FRED MENDEZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179519 | FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| 179534 | FRED ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179540 | FRED SANTANA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656804 | FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 179545 | FREDALEX MOTOCYCLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179546 | FREDALYS ROSARIO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179547 | FREDASI ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179549 | FREDDIE A CAJIGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179550 | FREDDIE A DIAZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656805 | FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 656806 | FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656807 | FREDDIE A SANCHEZ | PO BOX 363562 | | | | SAN JUAN | PR | 00936-3562 | |
| 656811 | FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE  402 | | | CAROLINA | PR | 00982 | |
| 179552 | FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656812 | FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PEÑUELAS | 102 CALLE ESMERALDA | | | PEÑUELAS | PR | 00624 | |
| 656814 | FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 179553 | FREDDIE ANDINO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179554 | FREDDIE APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179555 | FREDDIE APONTE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656817 | FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | | SABANA GRANDE | PR | 00637 | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | | BARRANQUITAS | PR | 00749 | |
| 179556 | FREDDIE AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179557 | FREDDIE AYUSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179558 | FREDDIE BARRETO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656819 | FREDDIE CANALES | PO BOX 362726 | | | | SAN JUAN | PR | 00936-2726 | |
| 179560 | FREDDIE CINTRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179561 | FREDDIE COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656822 | FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | | BAYAMON | PR | 00957 | |
| 656823 | FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | | AGUAS BUENAS | PR | 00703 | |
| 771059 | FREDDIE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656824 | FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 179564 | FREDDIE E MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179565 | FREDDIE E TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179566 | FREDDIE E VELAZQUE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179567 | FREDDIE FALCON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179568 | FREDDIE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656826 | FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 656827 | FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 | |
| 179569 | FREDDIE FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179570 | FREDDIE G ORTIZ LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179571 | FREDDIE GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656829 | FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 | |
| 179573 | FREDDIE GUADALUPE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179574 | FREDDIE H CORREA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179575 | FREDDIE H ROMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179576 | FREDDIE H. ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179577 | FREDDIE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179579 | FREDDIE I ACEVEDO COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656830 | FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 | |
| 179580 | FREDDIE JOVAN MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656832 | FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 | |
| 179581 | FREDDIE LORENZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179582 | FREDDIE LUGO GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179583 | FREDDIE M CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179584 | FREDDIE MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656835 | FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 656836 | FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 | |
| 656837 | FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 | |
| 656838 | FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 | |
| 656839 | FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 | |
| 656841 | FREDDIE MIRANDA MELENDEZ | HC O5 BOX 9702 | | | | COROZAL | PR | 00783 | |
| 656842 | FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179588 | FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179589 | FREDDIE MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179590 | FREDDIE MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179591 | FREDDIE NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179592 | FREDDIE OSCAR TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656843 | FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 | |
| 656844 | FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 | |
| 656846 | FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 179593 | FREDDIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656848 | FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179594 | FREDDIE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656849 | FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 | |
| 179595 | FREDDIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656850 | FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 179596 | FREDDIE RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656851 | FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 656852 | FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 179597 | FREDDIE SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656853 | FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 656854 | FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 656855 | FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 | |
| 656856 | FREDDIE W NIEVES REYES | BOX 256 | | | | NARANJITO | PR | 00719 | |
| 179598 | FREDDIE W VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656857 | FREDDIE'S AUTO SERVICE | 433  CALLE  POST  SUR | | | | MAYAGUEZ | PR | 00680-1712 | |
| 656859 | FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 179599 | FREDDY A HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179600 | FREDDY A RAYMOND CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179601 | FREDDY A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656860 | FREDDY A SANTANA | PO BOX 889 | | | | GURABO | PR | 00778-0889 | |
| 656861 | FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | | HORMIGUEROS | PR | 00660 | |
| 656858 | FREDDY ANDUJAR MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 656862 | FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | | LARES | PR | 00897 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2283 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656863 | FREDDY AUTO PART | P O BOX 1612 | | | | MOCA | PR | 00676 | |
| 656864 | FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | | TOA ALTA | PR | 00953 | |
| 179603 | FREDDY BARBOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656865 | FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | | A¥ASCO | PR | 00610 | |
| 656866 | FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 656867 | FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | | SABANA GRANDE | PR | 00637 | |
| 179605 | FREDDY BLANCO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179606 | FREDDY BURGOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656868 | FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 656869 | FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | | VEGA BAJA | PR | 00694 | |
| 656870 | FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | | VEGA BAJA | PR | 00694 | |
| 179607 | FREDDY COCA ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179608 | FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 656871 | FREDDY CRESPO | BOX 2002  56 | | | | CEIBA | PR | 00735 | |
| 179611 | FREDDY CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656872 | FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 656874 | FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 656875 | FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 | |
| 179614 | FREDDY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179615 | FREDDY FLORES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179616 | FREDDY G MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179617 | FREDDY GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656876 | FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 | |
| 656877 | FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 | |
| 179618 | FREDDY GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179619 | FREDDY H GARCIA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179620 | FREDDY HERNANDEZ BELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656881 | FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 | |
| 179621 | FREDDY IDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179624 | FREDDY J CARRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656882 | FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 | |
| 179625 | FREDDY J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656883 | FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 | |
| 179626 | FREDDY J. CARRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656884 | FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 656885 | FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 656886 | FREDDY L FUENTES FUENTES | BO MIXI MIXI | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 | |
| 179627 | FREDDY L GARCIA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179628 | FREDDY LUIS VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179629 | FREDDY M PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179630 | FREDDY MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656887 | FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 179632 | FREDDY MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179633 | FREDDY MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179634 | FREDDY MAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179635 | FREDDY MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179637 | FREDDY MORALES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2284 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179638 | FREDDY MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656892 | FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 179639 | FREDDY MURIEL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656894 | FREDDY MURIEL DIAZ | SANTA BARBARA | 414 CALLE PEDRO DIAZ | | | SAN JUAN | PR | 00923 | |
| 656895 | FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 | |
| 656898 | FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 | |
| 179640 | FREDDY O VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179641 | FREDDY ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179642 | FREDDY ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179643 | FREDDY PEREZ /MARIA S SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179644 | FREDDY PFIGUEROA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656899 | FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 | |
| 656901 | FREDDY RIJO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 656902 | FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 | |
| 179646 | FREDDY RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656905 | FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 | |
| 656906 | FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 179648 | FREDDY RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179649 | FREDDY RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179650 | FREDDY SALLENT AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656909 | FREDDY SALVADOR MATIAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 179651 | FREDDY SAMPOLL INC | P O BOX 9046 | | | | PONCE | PR | 00732 | |
| 656910 | FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | | PONCE | PR | 00732-9046 | |
| 179652 | FREDDY SANCHEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656911 | FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 179653 | FREDDY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179654 | FREDDY SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656912 | FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 179655 | FREDDY SEDA Y/O SANDRA I ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179656 | FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | | JUANA DIAZ | PR | 00795 | |
| 656913 | FREDDY SIERRA SALGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 656914 | FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | | SAN JUAN | PR | 00926 | |
| 179659 | FREDDY TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656915 | FREDDY TORRES JUARBE | 21 PARC JOBOS | | | | ISASBELA | PR | 00662-2111 | |
| 179660 | FREDDY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179661 | FREDDY TRINIDAD MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179662 | FREDDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179664 | FREDDY VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656920 | FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | | SANTA ISABEL | PR | 00757 | |
| 179666 | FREDDY VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179667 | FREDDY VELEZ LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656922 | FREDDY VELEZ SERRANO | VILLA CAROLINA | 193 17 CALLE 526 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2285 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179668 | FREDDY VILLAMIZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179669 | FREDDY ZAYAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656923 | FREDDY'S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 | |
| 656924 | FREDDYS GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 656926 | FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 | |
| 656927 | FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN JUAN | PR | 00909 | |
| 656928 | FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 | |
| 179670 | FREDERIC ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179671 | FREDERICK A CORTES RIVEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179672 | FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 | |
| 656930 | FREDERICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 | |
| 179673 | FREDERICK CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179674 | FREDERICK COLL GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179675 | FREDERICK CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179676 | FREDERICK CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179677 | FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 | |
| 656931 | FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 | |
| 179678 | FREDERICK E WENDT HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656929 | FREDERICK FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA  BAJA | PR | 00949 | |
| 179679 | FREDERICK FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179680 | FREDERICK GARCIA ARRYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179681 | FREDERICK GAUTHIER HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179682 | FREDERICK GAUTIER HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656933 | FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 | |
| 656934 | FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 | |
| 179683 | FREDERICK MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656935 | FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 | |
| 179685 | FREDERICK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656936 | FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 | |
| 179686 | FREDERICK VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179687 | FREDERICK Y RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179689 | FREDERIK ITHIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179690 | FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| 656937 | FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| 656938 | FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| 179692 | FREDESVINDA RAMIREZ Y AIDA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179693 | FREDESVINDA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656940 | FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| 656941 | FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| 179695 | FREDESWINDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179698 | FREDESWINDA CARRAU ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656947 | FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |
| 179699 | FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656942 | FREDESWINDA JIMENEZ LARACUENTE | VILLA  ASTURIAS | B 24  2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 656948 | FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| 656949 | FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 179700 | FREDESWINDA MUಊIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656951 | FREDESWINDA REYES ORTIZ | BOX 304 | | | | COMERIO | PR | 00782 | |
| 179704 | FREDESWINDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179705 | FREDESWINDA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179706 | FREDESWINDA SANTOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656953 | FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | | ISABELA | PR | 00662 | |
| 656954 | FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | | GUAYNABO | PR | 00970 | |
| 656955 | FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 656956 | FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 656957 | FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | | CAROLINA | PR | 00987 | |
| 179710 | FREDIVEL PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179711 | FREDIVERTO ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179712 | FREDRICK VEGA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179713 | FREDRIK WILHELM HAENSCH MUDRACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179714 | FREDY E MONTES DIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179716 | FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA | VARELA | HC 04 BOX 6641 | | | COROZAL | PR | 00783 | |
| 179717 | FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179718 | FREDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179720 | FREDY VARELA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179721 | FREDY VARELA/ DISTRIBUDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 179722 | FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| 179723 | FREDYSWINDA TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179724 | FREDYWILDA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179725 | FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 179726 | FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179728 | FREEDA JUSINO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656962 | FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE  SW | | | | HOWARD LAKE | MN | 55349 | |
| 179732 | FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179734 | FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179737 | FREESE SUAREZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179739 | FREEZE SUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179740 | FREIDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179741 | FREIDA RENTAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656963 | FREIDA RIVERA GONZALEZ | PO BOX 1510 | | | | ARECIBO | PR | 00613-1510 | |
| 179743 | FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 | |
| 179747 | FREIMOT TOMEL AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179769 | FREIRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656965 | FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 179771 | FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| 656966 | FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 656967 | FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3  CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 656968 | FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| 656969 | FREMIOT RAMIREZ | P.O. BOX  70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 656970 | FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| 179781 | FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| 179762 | FRENIS W HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 1419793 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, (FUPO), X SÍ Y EN REP. | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 656971 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 | |
| 656973 | FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 | |
| 656974 | FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 | |
| 179794 | FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 | |
| 179797 | FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 | |
| 179798 | FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 179801 | FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 | |
| 179802 | FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| 179803 | FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 | |
| 179805 | FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| 656976 | FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| 656977 | FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |
| 179806 | FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 656978 | FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2288 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179807 | FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| 179809 | FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| 656986 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 179850 | FREYDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179863 | FREYRE GONZALEZ MD, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179869 | FREYRE PAGAN, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179870 | FREYRE PEREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179895 | FREYTES DEL RIO MD, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179900 | FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 | |
| 179854 | FREYTES LUGO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419794 | FRÍAS SANTANA, FELIPE | LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 656982 | FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4284 | |
| 656983 | FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 179994 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 656984 | FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | | SAN JUAN | PR | 00911 | |
| 179996 | FRIEDA RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179997 | FRIEDA V MORALES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179998 | FRIEDBERG PA , SCOTT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179999 | FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 656985 | FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | | WASHINGTON D C | WA | 20006 | |
| 180000 | FRIEDMAN & FEIGER LLC | 221 PONCE DE LEON AVE STE 1202 | | | | SAN JUAN | PR | 00917 | |
| 180002 | FRIEND & SMITH CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 656986 | FRIEND & SMITH CO. | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 656987 | FRIENDLY RENTAL | HC 01 BOX 8505 | | | | COMERIO | PR | 00782 | |
| 656988 | FRIENDS CAFE | 9 CALLE PATRIOTA  POZO | | | | MANATI | PR | 00674 | |
| 180003 | FRIENDS HOSPITAL | PO BOX 4356 | | | | WILMINFTON | DE | 19807 | |
| 180004 | FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 180005 | FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 656989 | FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 656990 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | | SAN JUAN | PR | 00917 | |
| 656992 | FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 656993 | FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180006 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 180009 | FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| 656995 | FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 | |
| 656996 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656998 | FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 | |
| 656999 | FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2289 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180011 | FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 | |
| 180013 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO  7919 | | | | CAGUAS | PR | 00725-0000 | |
| 180015 | FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 657000 | FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 | |
| 657001 | FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 657002 | FRIOLIN | PMB  330 | | | | GUAYNABO | PR | 00970 | |
| 180016 | FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 | |
| 657003 | FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 657004 | FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657006 | FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180019 | FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 180021 | FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| 180022 | FROILAN AVILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657011 | FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 657012 | FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 657014 | FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| 180025 | FROILAN MALPICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180026 | FROILAN NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657016 | FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 657017 | FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON  COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| 657018 | FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| 657008 | FROILAN RODRIGUEZ PADILLA | HC 1  BOX  2611 | | | | BOQUERON | PR | 00622 | |
| 180027 | FROILAN ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657009 | FROILAN VARELA PALLIN | REPOSTERIA  KASALTA | 1966 CALLE MC LEARY | | | SAN  JUAN | PR | 00911 | |
| 657019 | FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |
| 657020 | FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 | |
| 180029 | FROMETA INC | PO BOX  2246 | | | | GUAYAMA | PR | 00785 | |
| 180032 | FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 | |
| 657021 | FRONT SIGHT ANESTHESIA PSC | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 657022 | FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 | |
| 180070 | FRONTERA PHILIPPI MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180074 | FRONTERA ROURA MD, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180079 | Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | | San Juan | PR | 00918-1476 | |
| 180086 | FRONTERAS VARGAS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180087 | FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 | |
| 657023 | FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657024 | FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 | |
| 180088 | FRONTRUNNERS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180089 | FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 | |
| 180091 | FRRERICO MONTANANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657025 | FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 | |
| 657026 | FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 | |
| 657027 | FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 657028 | FRUIT OF THE LOOM | PO BOX 51520 | | | | CATAXO | PR | 00950-1520 | |
| 657029 | FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 | |
| 657030 | FRUITS INTERNATIONAL | PO BOX  500 | | | | COTTO LAUREL | PR | 00780-0500 | |
| 657031 | FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 | |
| 1256509 | FRUTAS Y VEG. LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657032 | FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 | |
| 180092 | FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 | |
| 657033 | FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | | CAGUAS | PR | 00725 | |
| 657034 | FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | | AGUADA | PR | 00602 | |
| 657035 | FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 180093 | FRUTO DIAZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657036 | FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 657037 | FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | | CAGUAS | PR | 00725 | |
| 180094 | FRUTOS DE LA MONTANA LARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180095 | FRUTOS DEL GUACABO INC | P O BOX 178 | | | | MANATI | PR | 00674 | |
| 180096 | FRUTTERY BARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180097 | FRUTTERY BARN ALTAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180098 | FRUTTERY BERRY BOYS CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419795 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 1419796 | FRYE PIÑA, MILLIE | INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| 657038 | FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | | ISABELA | PR | 00662 | |
| 657039 | FS CONSULTING GROUP INC. | PO BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 180104 | FSD CONTRACTORS INC | PO BOX 1209 | | | | TRUJILLO ALTO | PR | 00977-1201 | |
| 180105 | FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 180106 | FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 831369 | FTD Interiors Contractor, Inc. | Suite 112 | MSC 296 Gran Boulevard | | | San Juan | PR | 00926 | |
| 180107 | FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 180109 | FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 180110 | FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 180113 | FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 | |
| 180114 | FUCOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657040 | FUCOL UPR RECINTO RIO PIEDRAS | P O BOX  23326 | | | | SAN JUAN | PR | 00931-3326 | |
| 180115 | FUEL @ SITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657042 | FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 | |
| 657043 | FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 180121 | FUENTES , HECTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180150 | FUENTES APONTE MD, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 657045 | FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657046 | FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 657047 | FUENTES CATERING | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1419798 | FUENTES COLÓN, LUIS M. | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 180330 | FUENTES ECHEVARRIA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657048 | FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 | |
| 657044 | FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER  SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 | |
| 180439 | FUENTES INGUENZA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180530 | FUENTES MD , JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180440 | FUENTES MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180561 | FUENTES MOLINA HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180575 | FUENTES MOLINA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180664 | FUENTES ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180674 | FUENTES ORTIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423067 | FUENTES RIVERA, KAREN ODALYS Y OTROS | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 | CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180844 | FUENTES RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180900 | FUENTES ROMERO, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180942 | FUENTES SANTIAGO MD, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180958 | FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | | DORADO | PR | 00646 | |
| 1419799 | FUENTES VIERA, THANIANA | GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 181052 | FUENTES, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419800 | FUENTES, EMANUEL | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 181079 | FUERTES BBQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181084 | FUERTES PLANAS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657049 | FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 831370 | FUJIFILM North America Corp./Depto de Hacienda | 200 Summit Lake Drive | | | | Vallhalla | NY | 10595 | |
| 657050 | FUJINON INC | 10 HIGH POINT DRIVE | | | | WAYNE | NJ | 07470-7434 | |
| 657051 | FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | | PHILADELPHIA | PA | 19178-4335 | |
| 657052 | FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| 181093 | FULCRO INSURANCE INC | PO BOX 9024048 | | | | SAN JUAN | PR | 00936-4048 | |
| 657053 | FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | | MANATI | PR | 00674 | |
| 657054 | FULGENCIO MUÑIZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | | SAN  JUAN | PR | 00926 | |
| 657055 | FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | | LARES | PR | 00669 | |
| 181096 | FULL ADVERTISING EXPRESS | P O BOX 1745 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2292 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657057 | FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 181097 | FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 181098 | FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 1256510 | FULL POWER GENERATOR CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181099 | FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 831371 | Full Power Testing | P.O. Box 3873 | | | | Carolina | PR | 00984 | |
| 181100 | FULL POWER TESTING CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 181101 | FULL POWER TESTING CORP. | P O BOX 3873 | | | | Carolina | PR | 00984-0000 | |
| 181102 | FULL SAIL UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419801 | FULLADOSA LOPEZ, NESTOR | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 1422551 | FULLANA FRATICELLI, ISABEL Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS SUITE 402 | | SAN JUAN | PR | 00918 | |
| 181105 | FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | | VEGA BAJA | PR | 00964 | |
| 181109 | FULLER BRUSH | PO BOX 362617 | | | | SAN JUAN | PR | 00936 | |
| 181110 | FULLER BRUSH CO PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 657059 | FULLER BRUSH OF P R INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 657061 | FULLMAILERS CORP | PO BOX 361140 | | | | SAN JUAN | PR | 00936-1140 | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 181115 | FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 181116 | FULTON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657062 | FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 1419802 | FUMERO BERGOLLO, NELSON | TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 181127 | FUMERO PEREZ MD, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181128 | FUMERO PEREZ MD, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181129 | FUMERO PEREZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181130 | FUMERO PEREZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181145 | FUMIGACION LC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181146 | FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| 657064 | FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 657065 | FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 181147 | FUN EL BUEN PASTOR CEIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181148 | FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 | |
| 657066 | FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 | |
| 181149 | FUN JAYUYA MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181150 | FUN PUERTORRIQUENA SINDROME DOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181151 | FUN VALLEY PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181154 | FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 | |
| 181155 | FUN. SANTO CRISTO DE LA SALUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831372 | Fun. Y Capilla Morovis Memorial, Inc. | Carr. 6622, Sector La Línea | | | | Morovis | PR | 00687 | |
| 181156 | FUN.TONITO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181157 | FUNCTIONAL CAPACITY AND EVALUATION CENTER | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2293 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657067 | FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 657068 | FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 181158 | FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181159 | FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 | |
| 181160 | FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 | |
| 657069 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 | |
| 181161 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 657071 | FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 | |
| 181163 | FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | P O BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181164 | FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 657072 | FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 | |
| 657073 | FUND PRO MUSEO BIBLTCA JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 | |
| 181165 | FUND PUERTORRIQUEÐA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181166 | FUND PUERTORRIQUEÐA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181167 | FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181168 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181169 | FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 | |
| 181170 | FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 | |
| 181171 | FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 181172 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181174 | FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 | |
| 181175 | FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 181176 | FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181177 | FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 181178 | FUNDACION ACCION SOCIAL EL SHADDAI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 181179 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| 181181 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2294 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181182 | FUNDACION ALAS A LA MUJER INC | PO BOX 360205 | | | | SAN JUAN | PR | 00936-0205 | |
| 1256511 | FUNDACION ALAS A LA MUJER INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181183 | FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| 181184 | FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| 657076 | FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| 181185 | FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 181186 | FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |
| 657077 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |
| 657079 | FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| 657080 | FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 181187 | FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 181188 | FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 181189 | FUNDACION ARTURO SOMOHANO INC | ORQUESTA FILARMONICA DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 181191 | FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| 657083 | FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| 181192 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 1256512 | FUNDACION BIBLIOTECA RAFAEL HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657084 | FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| 657085 | FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 657086 | FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94  CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 657087 | FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |
| 181195 | FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| 181196 | FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| 181197 | FUNDACION CAUSA EN ACCION INC | URB LAS LEANDRAS | CALLE 5 Q 11 | | | HUMACAO | PR | 00791 | |
| 181198 | FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| 657088 | FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 181199 | FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| 181200 | FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181201 | FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181202 | FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| 181203 | FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| 181205 | FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| 181206 | FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 181207 | FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| 657089 | FUNDACION D A R INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| 657090 | FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| 657091 | FUNDACION DE CULEBRA INC | PO BOX  331 | | | | CULEBRA | PR | 00775-0331 | |
| 181208 | FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181209 | FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 1256513 | FUNDACION DE ESCLEROSIS MULTIPLES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181210 | FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| 181211 | FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |
| 181212 | FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| 181213 | FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| 181214 | FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| 657092 | FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 657093 | FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |
| 181216 | FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| 181217 | FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| 181218 | FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| 181219 | FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| 181220 | FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181221 | FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181222 | FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181223 | FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |
| 657094 | FUNDACION EL AMOR ES INC | 57 CALLE MUXOZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| 181224 | FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 657095 | FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2296 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181225 | FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| 181226 | FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| 181227 | FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| 657096 | FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| 181228 | FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 1256514 | FUNDACIÓN FELISA RINCÓN DE GAUTIER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657098 | FUNDACION FERNANDO MARTINEZ CAULA | P O  BOX 367246 | | | | SAN JUAN | PR | 00936 | |
| 181229 | FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 181230 | FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| 181231 | FUNDACION FONDO ACCESO A LA JUSTICIA,INC | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00920 | |
| 181232 | FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| 181233 | FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |
| 657099 | FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | | MADRID | | | SPAIN |
| 657100 | FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | | SAN JUAN | PR | 00940-0511 | |
| 657101 | FUNDACION GOGUI INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 657102 | FUNDACION HIJOS DE LA PAZ | P O BOX  16460 | | | | SAN JUAN | PR | 0090286460 | |
| 181234 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | | BAYAMON | PR | 00960-2060 | |
| 181236 | FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | | SAN JUAN | PR | 00926 | |
| 657103 | FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | | SAN JUAN | PR | 00919-2503 | |
| 181237 | FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | | CAGUAS | PR | 00725 | |
| 181238 | FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | |
| 181239 | FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | | MADRID | | 00000 | SPAIN |
| 181240 | FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 657104 | FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | | VALENCIA | | | SPAIN |
| 181241 | FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 657105 | FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | | SAN JUAN | PR | 00914-6546 | |
| 657106 | FUNDACION JIMMY OLSEN | PO BOX 360238 | | | | SAN JUAN | PR | 00936-0238 | |
| 181242 | FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181243 | FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | |
| 181244 | FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 657107 | FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| 181245 | FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 181246 | FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| 181247 | FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 181253 | FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| 657108 | FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 657109 | FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| 181254 | FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| 181255 | FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| 657110 | FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 181256 | FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 181257 | FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| 181258 | FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| 181260 | FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1256515 | FUNDACIÓN MÚSICA Y PAÍS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181262 | FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |
| 181263 | FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| 657111 | FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 657112 | FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 657114 | FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 181264 | FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 657115 | FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| 181265 | FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| 657116 | FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2298 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657117 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER | OFIC 302 | | | SAN JUAN | PR | 00927 | |
| 181266 | FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| 181267 | FUNDACION PARA LA RESTAURACION DEL INC | CASCO URBANO DE RIO PIEDRAS | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| 657118 | FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |
| 181268 | FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 657119 | FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| 181269 | FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| 657120 | FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| 181270 | FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| 181271 | FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| 657121 | FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 657122 | FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 181272 | FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181273 | FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| 181274 | FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| 657123 | FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| 181275 | FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| 181276 | FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |
| 181277 | FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| 657124 | FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| 181278 | FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| 181279 | FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| 181280 | FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657125 | FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657126 | FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 1256516 | FUNDACION SANTA MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657127 | FUNDACION SANTO CRISTO | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 657128 | FUNDACION SIDA DE P R | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 181284 | FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | | SAN JUAN | PR | 00925 | |
| 181285 | FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 181286 | FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 657129 | FUNDACION TODOS A LEER | P O BOX 8639 | | | | SAN JUAN | PR | 00910-0639 | |
| 181287 | FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| 657130 | FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2  SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 181288 | FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| 181289 | FUNDACION UHS | P O  23319 | | | | SAN JUAN | PR | 00931-3304 | |
| 181290 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919-4000 | |
| 181292 | FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 657132 | FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 657133 | FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | | BOQUERON | PR | 00622-1039 | |
| 657134 | FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | | DORADO | PR | 00646 | |
| 657135 | FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | | YABUCOA | PR | 00767 | |
| 657136 | FUNDADOR DE LEON RIVERA | BOX 828 | | | | HATILLO | PR | 00659 | |
| 657137 | FUNDADOR FLORES BONILLA | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 181293 | FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | | SANTA ISABEL | PR | 00757 | |
| 181294 | FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 657139 | FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | | SALINAS | PR | 00751 | |
| 657140 | FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | | AGUADILLA | PR | 00603 | |
| 657141 | FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | | MOCA | PR | 00676 | |
| 181295 | FUNDADORES DE ANASCO INC | PO BOX 2414 | | | | ANASCO | PR | 00610 | |
| 181296 | FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | | GUAYNABO | PR | 00968-8052 | |
| 181297 | FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 181298 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181299 | FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 657142 | FUNENARIA MONTE SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 | |
| 181302 | FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 | |
| 657146 | FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 | |
| 657147 | FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2300 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657148 | FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 | |
| 181303 | FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 | |
| 181304 | FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 | |
| 181305 | FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 181306 | FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 | |
| 181307 | FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 | |
| 181309 | FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 | |
| 181310 | FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 657149 | FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 657150 | FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 | |
| 657151 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 | |
| 181311 | FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 657153 | FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181312 | FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181313 | FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181314 | FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 181316 | FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| 181317 | FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| 657154 | FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| 657155 | FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 181319 | FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 181320 | FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 657156 | FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| 181321 | FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 181322 | FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657157 | FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA  SUR | | | | HUMACAO | PR | 00791 | |
| 657158 | FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| 181324 | FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| 181325 | FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 657159 | FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 657160 | FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2301 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181326 | FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| 657161 | FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 181327 | FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181329 | FUNERARIA COLON MEMORIAL | PO BOX 157 | | | | PENUELAS | PR | 00624 | |
| 181330 | FUNERARIA CONCEPCION | P O BOX 3446 | | | | MANATI | PR | 00674 | |
| 657163 | FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | | VIEQUES | PR | 00765 | |
| 181332 | FUNERARIA CORREA | PO BOX 2082 | | | | MOROVIS | PR | 00687 | |
| 181333 | FUNERARIA CORREA HIJO | PO BOX 3235 | | | | MANATI | PR | 00674 | |
| 181334 | FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | | MOCA | PR | 00676 | |
| 181335 | FUNERARIA CRISTO REY | PO BOX 3372 | | | | ARECIBO | PR | 00613-3372 | |
| 657165 | FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | | JAYUYA | PR | 00664 | |
| 181336 | FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | | GUAYAMA | PR | 00784 | |
| 181337 | FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | | CATANO | PR | 00962 | |
| 181341 | FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | | ADJUNTAS | PR | 00601 | |
| 657166 | FUNERARIA DEL NOROESTE | PO BOX 1375 | | | | ISABELA | PR | 00662-1375 | |
| 181342 | FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 181343 | FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 181344 | FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | | RIO GRANDE | PR | 00745 | |
| 657167 | FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 181345 | FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181346 | FUNERARIA EHRET INC | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 657170 | FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 181347 | FUNERARIA EL REPOSO | P O BOX 109 | | | | CAYEY | PR | 00737 | |
| 657171 | FUNERARIA EMANUEL | PO BOX 107 | | | | FLORIDA | PR | 00650 | |
| 181349 | FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 181350 | FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| 181351 | FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 831373 | Funeraria Fermin Rivera inc. | Calle Tomas Carrion Maduro, Esq. Dejetau | | | | Juana Diaz | PR | 00795 | |
| 181352 | FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| 181353 | FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| 181354 | FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 657143 | FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| 181355 | FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181357 | FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657176 | FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 657178 | FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 657179 | FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| 657180 | FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 181359 | FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| 657181 | FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 181360 | FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| 657182 | FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| 657183 | FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 181361 | FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| 657184 | FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | | GUAYANILLA | PR | 00656 | |
| 181362 | FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| 181363 | FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| 181364 | FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |
| 181365 | FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| 657188 | FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| 657189 | FUNERARIA J OLIVER | VILLA DEL CARMEN | 3451 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 181366 | FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| 657190 | FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 657191 | FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |
| 657192 | FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657193 | FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| 657194 | FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| 181368 | FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 181369 | FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181370 | FUNERARIA LA MONSERRATE | BOX  442 | | | | HORMIGUEROS | PR | 00660 | |
| 181371 | FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| 657196 | FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| 181372 | FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| 657197 | FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | | LARES | PR | 00669 | |
| 181373 | FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 657144 | FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| 181374 | FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| 657200 | FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| 657201 | FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| 657202 | FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657204 | FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |
| 657205 | FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 | |
| 657207 | FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 657208 | FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 181375 | FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 181376 | FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| 181378 | FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657209 | FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181380 | FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181381 | FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| 181383 | FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 | |
| 181384 | FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 657210 | FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 181385 | FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 | |
| 181387 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181389 | FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 | |
| 657212 | FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 657213 | FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 | |
| 181390 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 | |
| 657215 | FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 | |
| 181391 | FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 | |
| 181392 | FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 | |
| 181393 | FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 | |
| 181394 | FUNERARIA PATILLAS MEMORIAL | PO  BOX  686 | | | | PATILLAS | PR | 00723 | |
| 657216 | FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 181395 | FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| 181396 | FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| 181397 | FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 181398 | FUNERARIA PIÑERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| 181399 | FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 181400 | FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| 657218 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| 181401 | FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2304 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181402 | FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657222 | FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 657223 | FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| 181405 | FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| 181406 | FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |
| 657226 | FUNERARIA RODRIGUEZ | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181407 | FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| 181409 | FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 181410 | FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 181411 | FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |
| 657228 | FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| 181412 | FUNERARIA SAN ANDRES | HC 01  BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181413 | FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181414 | FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 657233 | FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657236 | FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 657237 | FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 181417 | FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 657238 | FUNERARIA SAN JOAQUIN | CARR 123  LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| 181418 | FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| 657241 | FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| 181419 | FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| 181420 | FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| 657242 | FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| 181421 | FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 181422 | FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657244 | FUNERARIA SANTA MARTA | P O BOX 837 | | | | SAN GERMAN | PR | 00683 | |
| 657245 | FUNERARIA SANTA ROSA | PO BOX 2911 | | | | RINCON | PR | 00677 | |
| 181423 | FUNERARIA SANTA TERESA | 713  CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 181424 | FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 657246 | FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | | COMERIO | PR | 00782 | |
| 181425 | FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | | PENUELAS | PR | 00624 | |
| 181426 | FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 657145 | FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 181427 | FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | | PONCE | PR | 00730 | |
| 181428 | FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | | PONCE | PR | 00716-2975 | |
| 181430 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | | AGUADILLA | PR | 00603 | |
| 657250 | FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | | TOA ALTA | PR | 00953 | |
| 181432 | FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| 181433 | FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| 657252 | FUNERARIA TORRES CARMEN L FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 181435 | FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | | UTUADO | PR | 00641 | |
| 181436 | FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | | AIBONITO | PR | 00705 | |
| 657254 | FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| 657255 | FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| 181437 | FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | | QUEBRADILLAS | PR | 00678 | |
| 181438 | FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 181439 | FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 181440 | FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| 181441 | FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |
| 657257 | FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| 657258 | FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| 657259 | FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 657260 | FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 657261 | FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| 657262 | FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 657263 | FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| 657265 | FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181444 | FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| 181445 | FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657266 | FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2306 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657267 | FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657268 | FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |
| 657269 | FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 | |
| 657270 | FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 | |
| 657271 | FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 657272 | FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 181446 | FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08  BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 181448 | FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 | |
| 181449 | FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 | |
| 657273 | FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181450 | FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 181451 | FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 | |
| 657274 | FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 | |
| 657275 | FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 | |
| 181452 | FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MU¥OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 181453 | FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 181454 | FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 | |
| 181455 | FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 | |
| 657276 | FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 | |
| 657277 | FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 831376 | Funeraria y Capillas Ramirez Memorial, Inc. | Calle Gerogetty #30 | | | | Barceloneta | PR | 00617 | |
| 657278 | FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657279 | FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 181457 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 181458 | FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657285 | FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 657264 | FUNERARIA Y CAPILLAS SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2307 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181459 | FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| 657286 | FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| 657287 | FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| 657288 | FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| 181460 | FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 181461 | FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657291 | FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 657292 | FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181463 | FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 657293 | FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 | |
| 657295 | FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 1419803 | FUNG RIVERA, MERINE | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 657296 | FUNG ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | |
| 181474 | FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 657297 | FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 | |
| 181475 | FUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657298 | FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 1419804 | FURIEL AUTO CORP | JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 181478 | FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 | |
| 657299 | FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CONOVANAS | PR | 00729 | |
| 657300 | FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 | |
| 657301 | FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 181479 | FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 | |
| 657302 | FUSER DE PUERTO RICO INC | PO BOX  21980 | | | | SAN JUAN | PR | 00931-1980 | |
| 181485 | FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 | |
| 181487 | FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 770486 | FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 | |
| 181503 | FUSTER BERLINGERI MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657303 | FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 | |
| 181552 | FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 181553 | FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 657304 | FUTONES POR SANGIT | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926-9502 | |
| 181554 | FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 657306 | FUTURE AVIATION INC | 14111 JETPORT LOOP | | | | FORT MYERS | FL | 33913 | |
| 657307 | FUTURE BLINDS | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657308 | FUTURE DATA VISION | PO BOX 6907 | | | | BAYAMON | PR | 00960 | |
| 657309 | FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | | SAN JUAN | PR | 00918 | |
| 657310 | FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | | ALEXANDRIA | VA | 22314 | |
| 657311 | FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 181555 | FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| 657312 | FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| 657313 | FUTURE OF PUERTO RICO | PO BOXN 9024095 | | | | SAN JUAN | PR | 00902-4095 | |
| 657314 | FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| 657315 | FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 181558 | FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE16 9EF | UNITED KINGDOM |
| 657316 | FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 657317 | FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 657318 | FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 181560 | FUXENCH LOPEZ MD, ZAIDA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181562 | FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| 657319 | FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| 657320 | FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 181567 | G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| 657323 | G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 181570 | G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| 657324 | G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| 657325 | G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| 181571 | G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| 657326 | G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| 657329 | G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 657330 | G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 657331 | G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| 831377 | G & S Embroidery | Andalucia 527, Suite 98 | | | | Rio Piedras | PR | 00920 | |
| 181557 | G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 657332 | G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | | SAN JUAN | PR | 00927-6116 | |
| 657333 | G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |
| 657334 | G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| 181574 | G A INVESTORS S E | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| 657335 | G A N E AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |
| 181575 | G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| 181578 | G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 657337 | G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181579 | G B CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657339 | G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| 657340 | G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 657341 | G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 181557 | G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 181581 | G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 657342 | G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 181582 | G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| 657343 | G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | | SAN JUAN | PR | 00922 1902 | |
| 181583 | G E D ANNUAL CONTRACT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181584 | G E FLEET SERVICE OF PR | PO BX 11902 | | | | SAN JUAN | PR | 00922 | |
| 657344 | G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | | BOSTON | MA | 02206-5615 | |
| 657346 | G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 657347 | G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | | GUAYNABO | PR | 00968 | |
| 657348 | G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 657349 | G FERNANDEZ CO | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 657350 | G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 181586 | G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 657351 | G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 657321 | G IMAGEN | P O BOX 9023040 | | | | SAN JUAN | PR | 00902 | |
| 181589 | G LADY E PEREZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181590 | G LLINAS Y CIA S EN C | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 657353 | G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | | SAN JUAN | PR | 00937-7667 | |
| 657354 | G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 657355 | G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| 657357 | G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| 657358 | G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| 657359 | G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 657360 | G MAY CORP | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657361 | G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657362 | G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 181595 | G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 181596 | G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 657363 | G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| 657364 | G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| 181597 | G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| 657365 | G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 657366 | G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657367 | G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 657368 | G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 657369 | G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| 657370 | G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| 657371 | G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 657372 | G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| 657373 | G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 657374 | G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| 657375 | G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| 657376 | G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 657377 | G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 657378 | G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |
| 181598 | G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 | |
| 657379 | G W MEDICAL PUBLICHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 | |
| 181599 | G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 181600 | G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 | |
| 657380 | G X CONTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 | |
| 657381 | G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 | |
| 657382 | G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 181604 | G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 | |
| 657383 | G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 | |
| 657384 | G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 | |
| 657385 | G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 657386 | G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 | |
| 657387 | G.R.C. ENGINEERING | P.O. BOX 6728 | | | | BAYAMON | PR | 00920 | |
| 657388 | G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 | |
| 831378 | G.T. Corp./División González Trading | PO Box 364884 | | | | San Juan | PR | 00936 | |
| 657389 | G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 181606 | G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX  3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 181607 | G4S SECURITY SERVICES INC | P O BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 657390 | G-77 INC | PO BOX 4227 | | | | BAYAMON | PR | 00958-4227 | |
| 181608 | GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181610 | GA CHEE CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181612 | GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | | VOORHEES | NJ | 08043 | |
| 181613 | GA DEVELOPERS SE | P O BOX 19400 PMB 369 | | | | SAN JUAN | PR | 00919 | |
| 181615 | GA PRODUCTS & CO INC | P O BOX 363294 | | | | SAN JUAN | PR | 00936-3294 | |
| 657391 | GABERTO VELEZ VIRELA | BZN 6374 | | | | LARES | PR | 00669 | |
| 181617 | GABIANGIE BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657392 | GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 657393 | GABINA TORRES DE JESUS | P O BOX 843 | | | | ARROYO | PR | 00714 | |
| 657394 | GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | | BAYAMON | PR | 00957 | |
| 657395 | GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | | CAROLINA | PR | 00981 | |
| 181619 | GABINO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181620 | GABINO CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181624 | GABINO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181625 | GABINO FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657397 | GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | | SAN JUAN | PR | 00926 | |
| 657398 | GABINO FORTY FORTY | HC 1 BOX 6410 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181626 | GABINO GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181627 | GABINO GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657399 | GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN GERMAN | PR | 00623 | |
| 657400 | GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 657401 | GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657402 | GABINO OLIVERCIA RIVERA | HC 03   BOX 9115 | | | | LARES | PR | 00669 | |
| 657403 | GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| 181634 | GABINO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657404 | GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 181636 | GABRIEL A AGUIRRE VILLARONGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181637 | GABRIEL A ARMAIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181638 | GABRIEL A COLACIOPPO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181640 | GABRIEL A COLON PEREIRA / ENID A PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181641 | GABRIEL A CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181642 | GABRIEL A COTTO /FELIX A COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657412 | GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| 181643 | GABRIEL A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657413 | GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| 181644 | GABRIEL A FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181645 | GABRIEL A GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657414 | GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |
| 181646 | GABRIEL A GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657415 | GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| 657416 | GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| 657419 | GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 181647 | GABRIEL A IRIZARRY LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181648 | GABRIEL A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181649 | GABRIEL A MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181650 | GABRIEL A MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181651 | GABRIEL A MATOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657405 | GABRIEL A MEDAL DIAZ | RR 9 BOX  1626 | | | | SAN JUAN | PR | 00926-9742 | |
| 181653 | GABRIEL A MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181654 | GABRIEL A MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657420 | GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| 181655 | GABRIEL A MOLINA BACHILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657421 | GABRIEL A MONTERO TORRES | 71 AR RAMOS | | | | UTUADO | PR | 00641 | |
| 657422 | GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| 181658 | GABRIEL A OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181659 | GABRIEL A ORTIZ REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181660 | GABRIEL A PANTOJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181661 | GABRIEL A PEREIRA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657424 | GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 181662 | GABRIEL A RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657425 | GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 181663 | GABRIEL A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657426 | GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| 181664 | GABRIEL A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181665 | GABRIEL A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657427 | GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGIAS BUENAS | PR | 00703 | |
| 657428 | GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 181667 | GABRIEL A RODRIGUEZ VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181668 | GABRIEL A RUSSE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181669 | GABRIEL A SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181670 | GABRIEL A SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181671 | GABRIEL A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181672 | GABRIEL A SEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657430 | GABRIEL A SEGINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 181673 | GABRIEL A TORRES FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181674 | GABRIEL A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181676 | GABRIEL A VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657431 | GABRIEL A. GARCIA PEAGUDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 181677 | GABRIEL A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657432 | GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | | SAN GERMAN | PR | 00683 | |
| 181678 | GABRIEL ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181680 | GABRIEL AGOSTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657434 | GABRIEL ALDARONDO BARADA | BO GALATEO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| 657435 | GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 181683 | GABRIEL ALEJANDRO GIL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181685 | GABRIEL ALICEA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657436 | GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| 181686 | GABRIEL ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181687 | GABRIEL ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181688 | GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 657437 | GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| 181689 | GABRIEL ANDINO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181690 | GABRIEL ANDRES PEREIRA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181691 | GABRIEL ANGLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181692 | GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181693 | GABRIEL ARMANDO PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181694 | GABRIEL AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657439 | GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 | |
| 657440 | GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 181695 | GABRIEL B VELEZ SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657441 | GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 | |
| 181696 | GABRIEL BARRETO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181699 | GABRIEL BIRRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181700 | GABRIEL BONILLA VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181701 | GABRIEL BUENDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657406 | GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 | |
| 181703 | GABRIEL CABEZAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181704 | GABRIEL CABRERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181705 | GABRIEL CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181706 | GABRIEL CARABALLO OVALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181707 | GABRIEL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181708 | GABRIEL CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657443 | GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 | |
| 181710 | GABRIEL COLLAZO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657444 | GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 | |
| 181711 | GABRIEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181712 | GABRIEL COLON CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657445 | GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 | |
| 657446 | GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 | |
| 181714 | GABRIEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181715 | GABRIEL CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181716 | GABRIEL CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181718 | GABRIEL COSME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657448 | GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | | ARROYO | PR | 00714 | |
| 657449 | GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | | COMERIO | PR | 00782 | |
| 181719 | GABRIEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657452 | GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 657453 | GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | | CIALES | PR | 00638 | |
| 181721 | GABRIEL CRUZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657454 | GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | | MAYAGUEZ | PR | 00680 | |
| 657455 | GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 657456 | GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 181723 | GABRIEL D RAMOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657457 | GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | | PONCE | PR | 00731 | |
| 181724 | GABRIEL D SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657458 | GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | | VILLALBA | PR | 00766 | |
| 181725 | GABRIEL DE GRACIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657459 | GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924-2205 | |
| 181726 | GABRIEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657460 | GABRIEL DE JESUS RIOS | PO BOX 141836 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2314 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181727 | GABRIEL DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181728 | GABRIEL DE JESUS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181729 | GABRIEL DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181731 | GABRIEL DEL RIO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657462 | GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 181732 | GABRIEL DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657407 | GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 181738 | GABRIEL E ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181740 | GABRIEL E ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181741 | GABRIEL E CASILLAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181742 | GABRIEL E CORCHADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657465 | GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 657466 | GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| 181743 | GABRIEL E FERRER Y MARIA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181745 | GABRIEL E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181746 | GABRIEL E LOYOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181747 | GABRIEL E LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181748 | GABRIEL E MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181749 | GABRIEL E MOYA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181750 | GABRIEL E MUNOZ KLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181751 | GABRIEL E PAGAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181753 | GABRIEL E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657467 | GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| 181754 | GABRIEL E SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657468 | GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| 657469 | GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 181755 | GABRIEL E TERRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181756 | GABRIEL E VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181757 | GABRIEL E. ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181758 | GABRIEL E. LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181759 | GABRIEL E. PRIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181760 | GABRIEL E. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657470 | GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| 1256517 | GABRIEL ENGRAVING CENTER INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181762 | GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 181765 | GABRIEL F GUZMAN BHAGGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181766 | GABRIEL F LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657474 | GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 657475 | GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 657476 | GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA  SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 657477 | GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| 181767 | GABRIEL FERRER/ MIGUEL FERRER / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657478 | GABRIEL FIGUEROA HERNADEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| 657479 | GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| 181768 | GABRIEL FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181770 | GABRIEL FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181771 | GABRIEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 657482 | GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| 181772 | GABRIEL G DEL TORO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181774 | GABRIEL G QUINONEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657483 | GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |
| 657484 | GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| 181777 | GABRIEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181778 | GABRIEL GARCIA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657485 | GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 181779 | GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181781 | GABRIEL GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181782 | GABRIEL GARCIA VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657486 | GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 | |
| 181783 | GABRIEL GIRALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657487 | GABRIEL GONZALEZ HERNANDEZ | BO BAJADERO | 96 GARDENS APT D 2 | | | LARES | PR | 00669 | |
| 657488 | GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 657489 | GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 657490 | GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | | BAYAMON | PR | 00957 | |
| 181784 | GABRIEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657493 | GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT B 02 | | | SAN JUAN | PR | 00917 | |
| 657494 | GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | | BAYAMON | PR | 00959-8938 | |
| 657495 | GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | | JAYUYA | PR | 00664-1520 | |
| 181786 | GABRIEL H SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181788 | GABRIEL HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657496 | GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 181789 | GABRIEL HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181791 | GABRIEL HIRAM PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657497 | GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | | CATANO | PR | 00962 | |
| 181792 | Gabriel Huertas Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2316 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 181793 | GABRIEL I DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657498 | GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | | MOROVIS | PR | 00687 | |
| 657499 | GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 181794 | GABRIEL IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181795 | GABRIEL IRIZARRY VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181796 | GABRIEL IRIZARRY VILLATONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657500 | GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | | SAN JUAN | PR | 00926 | |
| 181797 | GABRIEL J ALONSO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181799 | GABRIEL J BELARDO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181800 | GABRIEL J CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181801 | GABRIEL J HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657503 | GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 181802 | GABRIEL J LOPEZ ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181803 | GABRIEL J MORALES JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181804 | GABRIEL J ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181805 | GABRIEL J PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181806 | GABRIEL J PALERN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181807 | GABRIEL J RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181808 | GABRIEL J RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181809 | GABRIEL J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657504 | GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | | BARRANQUITAS | PR | 00794 | |
| 657505 | GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | | CAROLINA | PR | 00979 | |
| 657506 | GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 181810 | GABRIEL J TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657507 | GABRIEL J VICENTS RIVERA | FOREST VIEW | B 39 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 181811 | GABRIEL J VIVONI GALLART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181812 | GABRIEL J. CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181813 | GABRIEL J. FUENTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181814 | GABRIEL J. MANZANARES CAINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181815 | GABRIEL J. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181816 | GABRIEL J. SICARDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657508 | GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 181818 | GABRIEL JOEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181819 | GABRIEL JOSE AGUAYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181820 | GABRIEL JOSE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181823 | GABRIEL L PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657510 | GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 657511 | GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | | MAUNABO | PR | 00707 | |
| 181825 | GABRIEL LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657512 | GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 | |
| 657513 | GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 657514 | GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 181826 | GABRIEL LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181827 | GABRIEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181829 | GABRIEL LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181830 | GABRIEL LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181831 | GABRIEL LUCIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2317 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181832 | GABRIEL M COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657516 | GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 | |
| 181833 | GABRIEL M ESTERAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181834 | GABRIEL M HERNANDEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181835 | GABRIEL M NIEVES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181836 | GABRIEL M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657518 | GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 | |
| 181838 | GABRIEL MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181839 | GABRIEL MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181840 | GABRIEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181841 | GABRIEL MANGUAL COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181843 | GABRIEL MANZANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657519 | GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 | |
| 181844 | GABRIEL MARTINEZ GRUEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657521 | GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 | |
| 181845 | GABRIEL MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181846 | GABRIEL MATOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657523 | GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 | |
| 657524 | GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 | |
| 181847 | GABRIEL MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181848 | GABRIEL MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181849 | GABRIEL MELENDEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181851 | GABRIEL MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181852 | GABRIEL MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657525 | GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 181853 | GABRIEL MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657526 | GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 | |
| 181855 | GABRIEL MERCED SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181856 | GABRIEL MIRABAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181857 | GABRIEL MIRANDA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181858 | GABRIEL MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657528 | GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 657529 | GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 | |
| 657531 | GABRIEL MONTES DELGADO | BDA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 | |
| 181859 | GABRIEL MORA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181864 | GABRIEL MORENO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181865 | GABRIEL MULERO GLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181866 | GABRIEL MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181867 | GABRIEL MUNOZ KLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181868 | GABRIEL N RODRIGUEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181869 | GABRIEL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657532 | GABRIEL NEGRON SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2318 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657534 | GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| 181870 | GABRIEL NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181871 | GABRIEL NOGUERA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657536 | GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 181872 | GABRIEL O BASS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181873 | GABRIEL O MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181875 | GABRIEL O MERCEDES LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657537 | GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 181876 | GABRIEL O RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181878 | GABRIEL O REDONDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181879 | GABRIEL O RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181880 | GABRIEL O SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181881 | GABRIEL O SERRANO PENA / SIRI PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181882 | GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| 657538 | GABRIEL OCASIO VAZQUEZ | URB  PUERTO NUEVO | 415  CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| 181883 | GABRIEL OJEDA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181884 | GABRIEL OLAVARRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181885 | GABRIEL OLIVERAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181886 | GABRIEL OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657540 | GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| 181887 | GABRIEL ORTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657541 | GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| 657542 | GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| 181888 | GABRIEL ORTIZ LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181889 | GABRIEL PAGAN COLON MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181890 | GABRIEL PAGAN LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657545 | GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 181891 | GABRIEL PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657408 | GABRIEL PEXA FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | | CAROLINA | PR | 00985 | |
| 181892 | GABRIEL PEDRAZA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657546 | GABRIEL PEREZ PADILLA | PO BOX 22063 | | | | SAN JUAN | PR | 00931 | |
| 181894 | GABRIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181899 | GABRIEL PLACIDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657547 | GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| 181901 | GABRIEL QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181902 | GABRIEL R AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181903 | GABRIEL R CANALES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657548 | GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | | GUAYNABO | PR | 00970 | |
| 181904 | GABRIEL R FLORES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181905 | GABRIEL R NIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181906 | GABRIEL R REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181907 | GABRIEL R SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181909 | GABRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181910 | GABRIEL RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657550 | GABRIEL RAMOS CORTES | 81 CALLE  MAYAGUEZ APTO 409 | | | | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2319 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181911 | GABRIEL RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181912 | GABRIEL RAMOS DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657551 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | | SAN JUAN | PR | 00908-9146 | |
| 181913 | GABRIEL REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657553 | GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 657554 | GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| 181915 | GABRIEL RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181916 | GABRIEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181917 | GABRIEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181918 | GABRIEL RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181919 | GABRIEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181920 | GABRIEL RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657409 | GABRIEL RIVERA PIETRI | URB RIO CAXAS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| 181921 | GABRIEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657556 | GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| 657557 | GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| 181923 | GABRIEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181925 | GABRIEL ROBLES VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181926 | GABRIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657558 | GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| 181928 | GABRIEL RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657560 | GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| 181929 | GABRIEL RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181930 | GABRIEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657563 | GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657564 | GABRIEL RODRIGUEZ MACHADO | P O BOX 69001 | STE 285 | | | HATILLO | PR | 00659 | |
| 657565 | GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | | NAGUABO | PR | 00718 | |
| 181932 | GABRIEL RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181933 | GABRIEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657566 | GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | | YAUCO | PR | 00698 | |
| 181937 | GABRIEL ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181938 | GABRIEL ROLDAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181939 | GABRIEL ROMAN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657567 | GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2107 | |
| 181940 | GABRIEL ROMERO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181941 | GABRIEL ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657568 | GABRIEL ROSADO FELIX | PO BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 657569 | GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | | MOROVIS | PR | 00687 | |
| 181942 | GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | | OROCOVIS | PR | 00720 | |
| 181943 | GABRIEL RUBIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181944 | GABRIEL RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181945 | GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 181947 | GABRIEL S SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2320 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657570 | GABRIEL SAEZ ORTIZ | URB JARNINES BARCELONA | F 6  CALLE 2 | | | JUNCOS | PR | 00777 | |
| 657571 | GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10  402 | | | CAROLINA | PR | 00982-0000 | |
| 181948 | GABRIEL SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181949 | GABRIEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181950 | GABRIEL SANTANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657572 | GABRIEL SANTANA VARELA | P O BOX 690 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181951 | GABRIEL SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657573 | GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657575 | GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | | BAYAMON | PR | 00957 | |
| 657576 | GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | | LOIZA | PR | 00772 | |
| 657410 | GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |
| 657578 | GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| 181954 | GABRIEL SUREN BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181955 | GABRIEL T FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657579 | GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 657580 | GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| 181956 | GABRIEL TERRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181958 | GABRIEL TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657581 | GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 657582 | GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 657583 | GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON  CHARDON | | | | PONCE | PR | 00716-1102 | |
| 181959 | GABRIEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181960 | GABRIEL TORRES PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181961 | GABRIEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657584 | GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| 657586 | GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 181962 | GABRIEL VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181963 | GABRIEL VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657587 | GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 181964 | GABRIEL VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181965 | GABRIEL VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657590 | GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| 657591 | GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| 657592 | GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| 181966 | GABRIEL VERGARA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657593 | GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 657594 | GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 181967 | GABRIEL X MESTRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181968 | GABRIEL Y MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181972 | GABRIEL, ALCIDES DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181975 | GABRIELA A CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181976 | GABRIELA A LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181977 | GABRIELA A LUGO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657596 | GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 657597 | GABRIELA A RUIZ PEREZ | C 2 URB JDNES DE LARES | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657599 | GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 | |
| 181978 | GABRIELA C ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181979 | GABRIELA CASTILLO BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657600 | GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 657601 | GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 181980 | GABRIELA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657595 | GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 657603 | GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 | |
| 181981 | GABRIELA FERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181982 | GABRIELA FIRPI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181983 | GABRIELA FONTANEZ/ GABRIELA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181984 | GABRIELA GATA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181985 | GABRIELA GENOVEVA PAREDES ZERTUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181986 | GABRIELA GONZALEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181987 | GABRIELA I DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657605 | GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 | |
| 181988 | GABRIELA IVETTE FARINACCI PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181989 | GABRIELA J RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181990 | GABRIELA J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181992 | GABRIELA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657606 | GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 | |
| 181993 | GABRIELA M CARRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657607 | GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 181995 | GABRIELA M. RODRIGUEZ NIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181996 | GABRIELA MEDINA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181997 | GABRIELA MONTALVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181998 | GABRIELA MORA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181999 | GABRIELA N COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182000 | GABRIELA N RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182001 | GABRIELA N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182002 | GABRIELA P OPPENHEIMER LUGARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182003 | GABRIELA P SANGUINET LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182004 | GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657608 | GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 | |
| 657609 | GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 182005 | GABRIELA RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182006 | GABRIELA ROLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182007 | GABRIELA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182009 | GABRIELA ROSARIO / ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657610 | GABRIELA S LENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 | |
| 182010 | GABRIELA SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657611 | GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 182011 | GABRIELA T CRESPO PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182012 | GABRIELA TORRES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182013 | GABRIELA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182014 | GABRIELA V ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182015 | GABRIELA VAGUER RIVERA / NOELIA C RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182016 | GABRIELLA CASTIEL FOLCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182017 | GABRIELLA RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182018 | GABRIELLE A RUIZ TUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182019 | GABRIELLE M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182020 | GABRIELLE M RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182021 | GABRIELLE M. FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182022 | GABRIELYS ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657612 | GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 | |
| 182023 | GABRYEL R FLORES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657613 | GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 182024 | GABY A CECILIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182026 | GABY PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182028 | GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 657614 | GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 | |
| 182029 | GACIA PEREZ ROBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657615 | GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 | |
| 182030 | GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 | |
| 182031 | GADDIEL A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657616 | GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 182032 | GADDIEL E TRINIDAD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182033 | GADDIEL MORALES OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657618 | GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 182034 | GADDIEL SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657619 | GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 | |
| 182035 | GADDIER GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657620 | GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 182048 | GADIEL A RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182049 | GADIEL A RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657621 | GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 | |
| 182050 | GADIEL E. MERCED ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182051 | GADIEL FRANCO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182052 | GADIEL I RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182053 | GADIEL J FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657623 | GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 | |
| 182055 | GADIEL MELENDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182056 | GADIEL MIRANDA ACEVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657625 | GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 | |
| 182057 | GADIEL PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182058 | GADIEL PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182059 | GADIEL SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182060 | GADIEL SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182061 | GADYMEL MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182062 | GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 | |
| 182078 | GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| 657626 | GAIL QUIÑONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 182092 | GAIL RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182093 | GAIL RIORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182094 | GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 | |
| 657628 | GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 182103 | GALA M ROMERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182104 | GALA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657629 | GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 182201 | GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 | |
| 182169 | GALARZA ALMODOVAR MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182209 | GALARZA ARBONA MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419805 | GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA Z-7 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 1419806 | GALARZA CINTRON, JESSICA | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 657631 | GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 182286 | GALARZA ESCOBAR MD, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182330 | GALARZA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182337 | GALARZA GONZALEZ, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182374 | GALARZA LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419807 | GALARZA LOPEZ, SANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1419808 | GALARZA MARTÍNEZ, FREDDIE | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 182522 | GALARZA ROJAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182525 | GALARZA RUIZ, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398076 | GALARZA RUIZ, PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182569 | GALARZA VAZQUEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657632 | GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 657633 | GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 657634 | GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 | |
| 657635 | GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 182645 | GALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657636 | GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 | |
| 657637 | GALERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 182647 | GALEN H GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182648 | GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| 657638 | GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR  198 | | | JUNCOS | PR | 00777 | |
| 657639 | GALERIA | 367 CALE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 657640 | GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 182651 | GALERIA 100 ESTATE CORP. | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681-6447 | |
| 182652 | GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| 657641 | GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 657642 | GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 182653 | GALERIA DE INMORTALES DEL FUTBOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182654 | GALERIA DE REGALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657643 | GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 657644 | GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 182655 | GALERIA INMORTALES DEPORTE CABORROJENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182656 | GALERIA KIUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182657 | GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | San Juan | PR | 00920 | |
| 182658 | GALERIA ONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182659 | GALERIA PETRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657645 | GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 657646 | GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| 182660 | GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| 182661 | GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| 182662 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657649 | GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| 657650 | GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 657651 | GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |
| 182704 | GALIB FRAMGII MD, HAMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182705 | GALIBER MD, DANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182712 | GALICIA BONILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657652 | GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 182715 | GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 RT55 | |
| 657654 | GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | | CAROLINA | PR | 00983 | |
| 182717 | GALINALDIS VEGA MD, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2325 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182742 | GALINDEZ HERNANDEZ MD, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182745 | GALINDEZ MATOS MD, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657655 | GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 182771 | GALINDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182810 | GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| 657656 | GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 657657 | GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 657658 | GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 657659 | GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| 182828 | GALLARDO MENDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182850 | GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 | |
| 657660 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 | |
| 182861 | GALLEGO QUILES, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182862 | GALLEGO REYES, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182863 | GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 182867 | GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |
| 182868 | GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| 657662 | GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 182869 | GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| 182870 | GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 657663 | GALLERY MODE AND SCHOOL SUPPLY | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 657664 | GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 657665 | GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 182872 | GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 182884 | GALLICK MD , GREGORY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182885 | GALLINA MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657666 | GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| 182895 | GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 | |
| 657667 | GALLOZA AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 | |
| 657668 | GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| 657669 | GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 182975 | GALO E BORGES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657670 | GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |
| 182976 | GALO I LEGUILLOU ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 182977 | GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 657671 | GALOFFIN S TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 182984 | GALVA RODRIGUEZ MD, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657672 | GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 | |
| 1423036 | GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING | SUITE 1133 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 657673 | GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2326 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657674 | GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 183031 | GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| 183032 | GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| 657676 | GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| 1419809 | GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 183034 | GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| 657677 | GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| 657678 | GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| 657679 | GAMAL GONZALEZ FELIX | PO BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| 657680 | GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 657681 | GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| 183035 | GAMALIEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183036 | GAMALIEL DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183037 | GAMALIEL GALAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657684 | GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| 657685 | GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| 183038 | GAMALIEL MONTANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657686 | GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |
| 183039 | GAMALIEL NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657691 | GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 | |
| 657692 | GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 657693 | GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 | |
| 183042 | GAMALIEL RAMOS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183044 | GAMALIEL RODRIGUEZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657695 | GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 183045 | GAMALIEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657696 | GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 | |
| 183047 | GAMALIEL VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183048 | GAMALIEL VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183049 | GAMALIEL VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183050 | GAMALIEL VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183051 | GAMALIER A MATIAS CAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657700 | GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 657701 | GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 | |
| 657702 | GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 | |
| 183052 | GAMALIER AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657703 | GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 | |
| 183053 | GAMALIER BERMUDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657704 | GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 | |
| 657705 | GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 657708 | GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 | |
| 657709 | GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 657710 | GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 657711 | GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 657712 | GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| 657713 | GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657698 | GAMALIER GONZALEZ RIVERA | 6983 B  124 CALLE CANARIO | | | | SABANA  SECA | PR | 00952 | |
| 657714 | GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| 183054 | GAMALIER LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657716 | GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| 657717 | GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| 657720 | GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| 183056 | GAMALIER ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183057 | GAMALIER OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183058 | GAMALIER OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183059 | GAMALIER PAGAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657724 | GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 183062 | GAMALIER RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183063 | GAMALIER RIVERA FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183064 | GAMALIER RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657699 | GAMALIER RODRIGUEZ MERCADO | P O BOX  362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 183065 | GAMALIER ROSALY ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657725 | GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| 657726 | GAMALIER TORRES ARROYO | HC 01 BOX 1234 | | | | TOA BAJA | PR | 00949 | |
| 183066 | GAMALIER TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657727 | GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |
| 657728 | GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 183068 | GAMAR L ZARAGOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183080 | GAMBINO MD, CALOGERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183085 | GAMELEE A ACOBE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657729 | GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| 657730 | GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| 657731 | GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 183092 | GAMILY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657732 | GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 183093 | GAMIOLY B GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657733 | GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | | WASHINGTON | WA | 20007 | |
| 657734 | GAN EDEN FARM INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 657735 | GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00665 | |
| 657736 | GANADERIA SANTIAGO INC | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 657737 | GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O  BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 183098 | GANADEROS DE HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657740 | GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | | PUERTO NUEVO | PR | 00920 | |
| 657741 | GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27  CALLE LA ROSA | | | CAROLINA | PR | 00984 | |
| 657742 | GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183139 | GANDIA MANTARAS MD, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183156 | GANDIA PIZARRO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183181 | GANDULLA CASIANO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183186 | GANJOO MD , DIDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657743 | GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| 183192 | GAP PUERTO RICO LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657744 | GAPO S TIRES | HC 01 BOX 11229 | | | | PEÑUELAS | PR | 00624 | |
| 657745 | GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 657749 | GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 657750 | GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657751 | GARAGE ACOSTO SHELL | P O BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 183198 | GARAGE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657752 | GARAGE ALERS | 2989 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657753 | GARAGE ALFONSO | PO BOX 1129 | | | | JAYUYA | PR | 00664 | |
| 657746 | GARAGE ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE  6 J | | | BAYAMON | PR | 00957 | |
| 657754 | GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657755 | GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407  LOS ANGELES | | | CAROLINA | PR | 00985 | |
| 657756 | GARAGE ANDALUCIA | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657757 | GARAGE ANGEL | P O BOX 70359  249 | | | | SAN JUAN | PR | 00936 | |
| 657758 | GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 657759 | GARAGE ARCO INC | 624 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 657760 | GARAGE ARMANDO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657761 | GARAGE ARZUAGA | HC 1 BOX  11969 | | | | CAROLINA | PR | 00985 | |
| 657762 | GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 183199 | GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 657763 | GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 657764 | GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | | BAYAMON | PR | 00956 | |
| 183200 | GARAGE BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657765 | GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | | AGUADA | PR | 00602 | |
| 657766 | GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | | SAN JUAN | PR | 00922 | |
| 657767 | GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | | LAJAS | PR | 00667 | |
| 657768 | GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | | MOCA | PR | 00676 | |
| 183201 | GARAGE CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657769 | GARAGE CABASSA ESSO | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 657770 | GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1120 | |
| 657771 | GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | | GUAYNABO | PR | 00970-1068 | |
| 657772 | GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 657747 | GARAGE CARIBE | HC-02  BOX 11071 | | | | MOCA | PR | 00676 | |
| 657775 | GARAGE CARIBE | 20 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 183202 | GARAGE CARLITOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657777 | GARAGE CARLOS P R 100 | P O BOX 772 | | | | CABO ROJO | PR | 00623 | |
| 657778 | GARAGE CARLOS SUAREZ | PO BOX 520 | | | | LOIZA | PR | 00772-0520 | |
| 183203 | GARAGE CARRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657779 | GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 657780 | GARAGE CASTRO | PO BOX 1238 | | | | RIO GRANDE | PR | 00745 | |
| 657782 | GARAGE CATA | HC 02 BOX 5243 | | | | COMERCIO | PR | 00782 | |
| 657783 | GARAGE CELIN | PO BOX 8909 | | | | BAYAMON | PR | 00960 | |
| 657784 | GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657785 | GARAGE CESTERO | PO BOX 1182 | | | | BAYAMON | PR | 00960 | |
| 657786 | GARAGE CHAGO | PO BOX 3653 | | | | MAYAGUEZ | PR | 00681 | |
| 657787 | GARAGE CHALIE | HC 09 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657788 | GARAGE CHARLIE | HC 9 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657789 | GARAGE CHU | PO BOX 153 | | | | MOROVIS | PR | 00687 | |
| 657791 | GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 657793 | GARAGE CINTRON | PO BOX 100 | | | | GUAYNABO | PR | 00970 | |
| 657794 | GARAGE CLAUDIO INC | 519 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 657795 | GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | | MANATI | PR | 00674 | |
| 657796 | GARAGE COQUI | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00928 | |
| 657797 | GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | | PONCE | PR | 00780 | |
| 657798 | GARAGE CRESPO | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| 657799 | GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657802 | GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | | 00794 | |
| 183204 | GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| 657804 | GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 657805 | GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| 657806 | GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| 657807 | GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 657808 | GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| 657809 | GARAGE DOBLE L INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| 657810 | GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| 657811 | GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 657812 | GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 657814 | GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| 657815 | GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 657816 | GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| 657817 | GARAGE ESPINAL | 1413  AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| 183205 | GARAGE ESSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657819 | GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| 657821 | GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| 657822 | GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO  BELGICA | | | PONCE | PR | 00731 | |
| 657823 | GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |
| 657824 | GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| 657825 | GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| 657826 | GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| 657827 | GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 657828 | GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| 657829 | GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| 657830 | GARAGE FERNANDITO ORTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| 657831 | GARAGE FIGUEROA | HC 06 BOX  70580 | | | | CAGUAS | PR | 00725 | |
| 183206 | GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| 183211 | GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| 657833 | GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 183213 | GARAGE GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657834 | GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| 657836 | GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657837 | GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183214 | GARAGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657839 | GARAGE GUATEMALA | APARTADO 89 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657840 | GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| 183215 | GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| 657841 | GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| 657843 | GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 657844 | GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 657845 | GARAGE GUZMAN | BARRIO TRASTALLERES | 72  CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 183216 | GARAGE HENRY E HIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657847 | GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| 657848 | GARAGE HERNANDEZ | RR-1  BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| 183217 | GARAGE HILGO , INC. | P. O. BOX 72  SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| 183219 | GARAGE HILGO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183220 | GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| 657849 | GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 183221 | GARAGE HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657850 | GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 657851 | GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| 657852 | GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| 657853 | GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 657854 | GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 657855 | GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 657856 | GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| 183224 | GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 657857 | GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| 657858 | GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 657859 | GARAGE J R | HC 646  BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657860 | GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| 183227 | GARAGE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657861 | GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 657863 | GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 183228 | GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| 657864 | GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 657865 | GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 657866 | GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 657867 | GARAGE JUAN | RR 1 BOX 14430 | | | | MANATI | PR | 00674-9763 | |
| 657869 | GARAGE JUANO | HC 06 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| 657870 | GARAGE JULIANA | 165 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 657872 | GARAGE JUNIOR | HC 2 BOX 14595 | | | | CAROLINA | PR | 00987-9721 | |
| 657876 | GARAGE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657877 | GARAGE KIKE | PO BOX 235 | | | | CAYEY | PR | 00737 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | | 00754 | |
| 657879 | GARAGE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 657880 | GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 657881 | GARAGE LA COMPETENCIA | PO BOX 2187 | | | | MAYAGUEZ | PR | 00681 | |
| 657882 | GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| 657883 | GARAGE LA VEGA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 183229 | GARAGE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657884 | GARAGE LEO | 1 J BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 657885 | GARAGE LOPEZ | CARR 174 KM 20 8 | | | | AGUAS BUENAS | PR | 00703 | |
| 657888 | GARAGE LOS CUXADOS | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 183230 | GARAGE LOS CUADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657889 | GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | | SANTA ISABEL | PR | 00757 | |
| 657891 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | | ISABELA | PR | 00662 | |
| 183231 | GARAGE LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657893 | GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | | GURABO | PR | 00778-9731 | |
| 657894 | GARAGE LUCHO | HC 1 BOX 39713 | | | | CABO ROJO | PR | 00623 | |
| 657895 | GARAGE LUGO | PO BOX 58 | | | | HORMIGUEROS | PR | 00660 | |
| 657896 | GARAGE LUIS | HC 1 BOX 6691 | | | | CIALES | PR | 00638 | |
| 657897 | GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657898 | GARAGE MANGUAL | BOX 3439 | | | | CAMUY | PR | 00627-9605 | |
| 657899 | GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 657900 | GARAGE MARIN | APARTADO 2128 | | | | CAYEY | PR | 00737 | |
| 657901 | GARAGE MARIO | HC 3 BOX 14437 | | | | UTUADO | PR | 00641 | |
| 183232 | GARAGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657748 | GARAGE MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 657904 | GARAGE MECANICA MANUEL | PO BOX 75 | | | | LA PLATA | PR | 00786-0075 | |
| 657905 | GARAGE MECANICA RUBEN | BOX 454 | | | | MOROVIS | PR | 00687 | |
| 657906 | GARAGE MEDINA | PO BOX  142313 | | | | ARECIBO | PR | 00614 | |
| 657907 | GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | | MANATI | PR | 00674 | |
| 657908 | GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 657909 | GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 657910 | GARAGE MERGAL | HC 3 BOX 17411 | | | | COROZAL | PR | 00783 | |
| 657911 | GARAGE MICKEY | 35 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 657912 | GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 657913 | GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 183233 | GARAGE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657915 | GARAGE MOLLY | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 183234 | GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 657916 | GARAGE MONTALVO | P O BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 657917 | GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 657918 | GARAGE MORALES | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 657920 | GARAGE MUSTANG | HC-73  BOX  6068 | | | | NARANJITO | PR | 00719 | |
| 657921 | Garage Nano | HC-71  Box 1227 | | | | Naranjito | | 00719 | |
| 657922 | GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| 657923 | GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 657924 | GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| 183236 | GARAGE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183176 | GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 657925 | GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| 657926 | GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 657927 | GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| 657928 | GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| 657929 | GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 657930 | GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 657931 | GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657932 | GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| 657933 | GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 657934 | GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 657935 | GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| 657936 | GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| 657937 | GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| 657938 | GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| 657939 | GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| 657940 | GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| 657941 | GARAGE QUIQUE PUIG | VILLA TURABO | F 8  CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 657942 | GARAGE QUIQUE SHELL | 111 CALLE JOSE DE LEON | | | | SAN LORENZO | PR | 00754 | |
| 657943 | GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |
| 657944 | GARAGE RAFI | HC 2 BOX  32005 | | | | CAGUAS | PR | 00726 | |
| 183238 | GARAGE RAFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657947 | GARAGE RAICES | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657949 | GARAGE RAIMUNDI | BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 657950 | GARAGE RALPH | PO BOX 8667 | | | | SAN JUAN | PR | 00910 | |
| 183240 | GARAGE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183242 | GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | | HATO REY | PR | 00917 | |
| 657955 | GARAGE RENE | HC 03 BOX 9673 | | | | BARRANQUITAS | PR | 00794-9804 | |
| 183243 | GARAGE REPARTO FLAMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183244 | GARAGE REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657957 | GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | | VEGA BAJA | PR | 00696 | |
| 183246 | GARAGE RICHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183247 | GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 183249 | GARAGE RICKY - LILLIAN LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657959 | GARAGE RIOS | HC 3 BOX 14462 | | | | UTUADO | PR | 00641 | |
| 657960 | GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00681 | |
| 657961 | GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | | COMERIO | PR | 00782 | |
| 657962 | GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 183250 | GARAGE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657963 | GARAGE ROCA GULF | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657964 | GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | | BAYAMON | PR | 00956 | |
| 657965 | GARAGE ROMERO | PO BOX 31340 | | | | SAN JUAN | PR | 00929-1340 | |
| 183251 | GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | | SAN JUAN | PR | 00924 | |
| 657966 | GARAGE ROSADO | PO BOX 1156 | | | | VEGA ALTA | PR | 00692 | |
| 657968 | GARAGE ROVEL MALDONADO FIGUEROA | BO  BARAHONA | BOX  324  CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 657969 | GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE  51 | | | BAYAMON | PR | 00957 | |
| 657970 | GARAGE SANTIAGO | 13 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 657972 | GARAGE SEGARRA | 169 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 657973 | GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | | ISABELA | PR | 00662 | |
| 657974 | GARAGE SHELL | PO BOX 363 | | | | BOQUERON | PR | 00622-0363 | |
| 657978 | GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 657979 | GARAGE SOTOMAYOR | BOX 138 | | | | VEGA BAJA | PR | 00694 | |
| 657980 | GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | | AGUADILLA | PR | 00603 | |
| 657981 | GARAGE TEXACO | 28 BO GARZAS | | | | ADJUNTAS | PR | 00601 2108 | |
| 657991 | GARAGE TILO | PO BOX 2072 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657992 | GARAGE TITIN | HC 103 BOX  25977 | | | | LAJAS | PR | 00667 | |
| 657993 | GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | | TOA BAJA | PR | 00952-4454 | |
| 657995 | GARAGE TITO BARRETO | PO BOX 133 | | | | FAJARDO | PR | 00738 | |
| 657996 | GARAGE TOLEDO | HC 5 BOX 27657 | | | | CAMUY | PR | 00627-9860 | |
| 657997 | GARAGE TOMAS SERRANO | P O BOX 30299 | | | | PONCE | PR | 00734 0299 | |
| 657998 | GARAGE TOMASIN | PO BOX 441 | | | | CAYEY | PR | 00737 | |
| 657999 | GARAGE TONAN | BUZON 620-12A | | | | CABO ROJO | PR | 00623 | |
| 658000 | GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| 658001 | GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| 183252 | GARAGE TOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658004 | GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 658005 | GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| 658006 | GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| 658007 | GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 658008 | GARAGE VEGA | 7 BDA LA PRA  APT 11 | | | | MANATI | PR | 00674 | |
| 658009 | GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| 658010 | GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| 658011 | GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| 658012 | GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 658013 | GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 658014 | GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |
| 658015 | GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| 658016 | GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 658017 | GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| 658019 | GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| 658022 | GARAJE & AUTO PARTS NARVAEZ | 868 CALLE BORNEO URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 658023 | GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 183253 | GARAJE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658024 | GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 658025 | GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 658020 | GARAJE BAIROA | BOX 161 | BARRIO  BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| 658026 | GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| 183254 | GARAJE BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658027 | GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 658028 | GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 | |
| 183255 | GARAJE CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183256 | GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| 183257 | GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 658029 | GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 658030 | GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 183258 | GARAJE CARLOS A ZAPATERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658031 | GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 658032 | GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 | |
| 658033 | GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658034 | GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 658035 | GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 | |
| 658036 | GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 658037 | GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 | |
| 658039 | GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 | |
| 658040 | GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 658041 | GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 | |
| 658042 | GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 | |
| 658044 | GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 | |
| 658045 | GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 | |
| 658046 | GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 658047 | GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 | |
| 183259 | GARAJE EL REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658048 | GARAJE EMILIANO | HC 3 BOX 11544 | | | | AÑASCO | PR | 00610 | |
| 658049 | GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 658050 | GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| 658051 | GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 658053 | GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| 658054 | GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| 658055 | GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 658056 | GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 183261 | GARAJE HILGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183262 | Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |
| 658058 | GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 658059 | GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 658063 | GARAJE JAIME | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 658064 | GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 658065 | GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 658066 | GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 658067 | GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 183263 | GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 658068 | GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 658069 | GARAJE LOS AMIGOS | 164281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 658070 | GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 658071 | GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 658072 | GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| 658073 | GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 658074 | GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| 658077 | GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 183264 | GARAJE MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658078 | GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 658079 | GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| 658021 | GARAJE MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 183265 | GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 658080 | GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | | 00674 | |
| 183266 | GARAJE PALMAR SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658082 | GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658084 | GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 658085 | GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 183268 | GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| 658086 | GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 658087 | GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 658089 | GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 658090 | GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |
| 183269 | GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| 658091 | GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |
| 183270 | GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 658092 | GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 | |
| 183271 | GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 183272 | GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| 658094 | GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 658095 | GARAJE SHELL | 111 CALLE DE DIEGO W | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | | 00714 | |
| 183274 | GARAJE TANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658098 | GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 | |
| 658099 | GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 | |
| 658100 | GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 658101 | GARAJE TOMAS SERRANO | PO  BOX 30299 | | | | PONCE | PR | 00734-0299 | |
| 658102 | GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 | |
| 658103 | GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 | |
| 658104 | GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 | |
| 658105 | GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 658106 | GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 658107 | GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 | |
| 183275 | GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 658108 | GARAJE YAHUECAS | BO  YAHUECAS | HC 01  BOX 3800 | | | ADJUNTAS | PR | 00601 | |
| 183279 | GARAU DIAZ MD, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183280 | GARAU DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831379 | Garay Electric Inc. | Urb. Villa Madrid C-15 | | | | Coamo | PR | 00769 | |
| 658109 | GARAY ELECTRIC PSC | C 15 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 183346 | GARAY LOPEZ, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183372 | GARAY MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422779 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON 501 CARR. #5 | AVE. ENTRAL JUANITA FINAL | BAYAMÓN | PR | 00960 | |
| 1419810 | GARAY ROJAS, MARIA CECILIA | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 183430 | GARAY SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183457 | GARAYALDE COTRONEO MD, GLENN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658110 | GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G  C/ DR. J.A. DAVILA | | | LEVITTOWN | PR | 00949-3412 | |
| 183542 | GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 | |
| 658111 | GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 183547 | GARCIA ACEVEDO MD, OBED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2336 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183548 | GARCIA ACEVEDO MD, OBED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183648 | GARCIA ALICEA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422798 | GARCÍA ALVARADO, FELIX L. | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 AVE. MUÑOZ RIVERA 500 | | SAN JUAN | PR | 00918 | |
| 183711 | GARCIA AMARO, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183734 | GARCIA ANGULO, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183741 | GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| 183761 | GARCIA ARANA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183789 | GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 658112 | GARCIA ARREGUI & FULLANA | P O BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 183478 | GARCIA ARROYO MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419811 | GARCÍA ARZOLA, CARMEN JULIA | BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | | CAYEY | PR | 00737 | |
| 658113 | GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| 658114 | GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| 658115 | GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| 658116 | GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| 183896 | GARCIA BARRETO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184011 | GARCIA BRUNO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184015 | GARCIA BURGOS MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658117 | GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184041 | GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| 1419812 | GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 | |
| 1419813 | GARCIA CABEZA, MARIA T | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 184116 | GARCIA CAMACHO, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658118 | GARCIA CAR CARE | HC 01 BOX 4189 | | | | FAJARDO | PR | 00718-9706 | |
| 1419814 | GARCIA CARRASQUILLO, TOMAS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 184249 | GARCIA CASTELLANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184275 | GARCIA CATALAN MD, NALIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184289 | GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| 184292 | GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 184314 | GARCIA CINTRON, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184337 | GARCIA COLON MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184338 | GARCIA COLON MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658119 | GARCIA COMERCIAL, INC. | PO BOX 13914 | | | | SAN JUAN | PR | 00908 | |
| 658120 | GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | | SAN JUAN | PR | 00936 | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | | 00662 | |
| 1419816 | GARCIA CONZALEZ, MANUEL | JORGE MARTINEZ LUCIANO | M.L. & R.E. LAW FIRM 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 184560 | GARCIA CRUZ MD, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419817 | GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419818 | GARCÍA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 | |
| 184660 | GARCIA CUEVAS MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184661 | GARCIA CUEVAS MD, MILLAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184715 | GARCIA DE JESUS, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419819 | GARCIA DELGADO, JULIO A. | JAMES REYES FIGUEROA | 28 CALLE JIMENEZ GARCIA URB. PLA | | | CAGUAS | PR | 00725 | |
| 184975 | GARCIA ESCROGGIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658123 | GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 185079 | GARCIA FIGUEROA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185087 | GARCIA FIGUEROA, DIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185094 | GARCIA FIGUEROA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185102 | GARCIA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185195 | GARCIA GALARZA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185208 | GARCIA GARCIA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185209 | GARCIA GARCIA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185210 | GARCIA GARCIA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185254 | GARCIA GARCIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419820 | GARCÍA GARCÍA, JASON J. | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 1419821 | GARCIA GARCIA, JEANNETTE | DENNIS J. CRUZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 658124 | GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| 185518 | GARCIA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185574 | GARCIA GREGORY MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185602 | GARCIA GUZMAN MD, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419822 | GARCIA HAGHVEDIAN, FRANCES Y GARCIA ALONSO, FRANCISCO | ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 185636 | GARCIA HERNANDEZ MD, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422780 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ | CENTRO CORRECCIONAL DE BAYAMON | INSTITUCION ANEXO 292 | EDIFICIO 8C5 PO BOX 60-700 | BAYAMON | PR | 00960 | |
| 1419823 | GARCÍA HERNÁNDEZ, EDWIN | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 185657 | GARCIA HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419824 | GARCÍA IBARRA, TANYA 685-958 | MINHELLA RIVERA | PO BOX 3773 | | | BAYAMÓN | PR | 00958 | |
| 185758 | GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 185762 | GARCIA JIMENEZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185773 | GARCIA JIMENEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658125 | GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 185786 | GARCIA JUNARENA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185846 | GARCIA LLORENS MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185852 | GARCIA LOPEZ MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185922 | GARCIA LOPEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185926 | GARCIA LOPEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419825 | GARCIA LOPEZ, VICTOR | MORAIMA S. RÍOS ROBLES | PMB 688 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 185938 | GARCIA LOZADA MD, HERMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419826 | GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | | SAN JUAN | PR | 00936 | |
| 185950 | GARCIA LUGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185986 | GARCIA LUGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658126 | GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02  BOX 19058 | | | SAN SEBASTIAN | PR | 00685 | |
| 658127 | GARCIA MACHINERY | PO BOX 3368 | | | | SAN JUAN | PR | 00936 | |
| 186001 | GARCIA MACIA DBA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658128 | GARCIA MALAVE & CO | PO BOX 363788 | | | | SAN JUAN | PR | 00936-3788 | |
| 186130 | GARCIA MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186208 | GARCIA MATEO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186239 | GARCIA MD , LAUREANO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186240 | GARCIA MD , RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186241 | GARCIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186242 | GARCIA MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186243 | GARCIA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658129 | GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 186302 | GARCIA MELENDEZ JOMAR ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419827 | GARCIA MELENDEZ, JARIDA | HARRY ANDUCE MONTAÑO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1419828 | GARCIA MELENDEZ, JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 186420 | GARCIA MOJICA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186495 | GARCIA MORALES MD, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419829 | GARCÍA MORALES, JAVIER | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1419830 | GARCÍA MORALES, MIGUEL A | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 658130 | GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| 186572 | GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR  00921 | P.O. BOX 363181 | | | San Juan | PR | 00921 | |
| 658131 | GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| 186580 | GARCIA MUÑIZ BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186594 | GARCIA MUNOZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186666 | GARCIA NIEVES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186722 | GARCIA OCAMPO MD, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186782 | GARCIA ORTIZ MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186710 | GARCIA ORTIZ MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186905 | GARCIA OTANO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186906 | GARCIA OTERO MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186930 | GARCIA PABON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187023 | GARCIA PEÑA MD, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187024 | GARCIA PEÑA MD, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187134 | GARCIA PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187163 | GARCIA PEREZ, SILVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419831 | GARCÍA PIÑERO, ARIANA | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 658132 | GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187212 | GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 187229 | GARCIA QUILES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187231 | GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 187268 | GARCIA RAMAZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187269 | GARCIA RAMIREZ MD, LIBET Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187296 | GARCIA RAMIREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658133 | GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 | |
| 183541 | GARCIA RIVERA , LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658134 | GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 187452 | GARCIA RIVERA MD, ARMANDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187453 | GARCIA RIVERA MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187454 | GARCIA RIVERA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187455 | GARCIA RIVERA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187488 | GARCIA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187522 | GARCIA RIVERA, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419832 | GARCIA RIVERA, LUIS RAUL | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 187668 | GARCIA RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187736 | GARCIA RIVERA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187759 | GARCIA RODRIGUEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187763 | GARCIA RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187800 | GARCIA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419833 | GARCIA RODRIGUEZ, GERARDO | YADIRA MANFREDY RAMOS | 2905 | | | PONCE | PR | 00716-3616 | |
| 187845 | GARCIA RODRIGUEZ, IRENES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419834 | GARCIA RODRIGUEZ, JAIME R. | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 1419835 | GARCÍA RODRÍGUEZ, JAIME R. | GARCÍA RODRÍGUEZ, JAIME R. | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187917 | GARCIA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187981 | GARCIA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187993 | GARCIA RODZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188027 | GARCIA ROMAN MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188036 | GARCIA ROMAN, EGLOINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 188048 | GARCIA ROMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188065 | GARCIA RONDON MD, MARI T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188066 | GARCIA RONDON MD, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188082 | GARCIA ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419837 | GARCÍA ROSALY, GIOVANNA 685-965 | GIOVANA GARCIA | COND. VENUS PLAZA C APTO. 803 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2340 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188151 | GARCIA ROSARIO MD, IOLANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419838 | GARCIA ROSARIO, BRENDA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 188172 | GARCIA ROSARIO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188222 | GARCIA RUIZ, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419839 | GARCIA RUIZ, NORBERTO | JOSE G SANTIAGO MEDINA | PMB 247 AVE TITO CASTRO 609 STE 102 | | | PONCE | PR | 00716 | |
| 1419840 | GARCIA SAIS, JORGE R. | ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 188340 | GARCIA SANTANA MD, FILIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188358 | GARCIA SANTIAGO MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188359 | GARCIA SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188415 | GARCIA SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419841 | GARCIA SANTIAGO, YESINETTE | NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 188460 | GARCIA SANTOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658135 | GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| 658137 | GARCIA SIGNS INC | PO  BOX 29538 65TH INF. STA. | | | | SAN JUAN | PR | 00929-9538 | |
| 188562 | GARCIA SOBERAL MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188564 | GARCIA SOLER MD, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419842 | GARCIA SOSTRE, WANDA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 658138 | GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |
| 188601 | GARCIA SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188648 | GARCIA TALAVERA MD, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188697 | GARCIA TORRES MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419843 | GARCIA TORRES, AWILDA | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1419844 | GARCIA TORRES, JESUS | INSTITUCIÓN PONCE ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 1419845 | GARCÍA TORRES, JESÚS | JESÚS D. GARCÍA TORRES | PO BOX 10005 C- C#250 INST. ANEXO 500 | | | GUAYAMA | PR | 00785 | |
| 1419846 | GARCÍA TORRES, JESÚS D. | NILDA RAMÓN APONTE | PMB 462 P. O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 188792 | GARCIA TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658139 | GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 188827 | GARCIA URBINA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419847 | GARCIA URBINA, TOMAS | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1419848 | GARCÍA VARELA, ESTHER M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419849 | GARCÍA VÁZQUEZ, REYNALDO | LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 1419850 | GARCÍA VEGA, EDWIN LUIS | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988-9465 | |
| 188978 | GARCIA VELAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188995 | GARCIA VELEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189036 | GARCIA VELEZ, MILDRED Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189039 | GARCIA VELEZ, MILTON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2341 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419851 | GARCIA VERA Y OTROS, KARENJELLYS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 189056 | GARCIA VERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189057 | GARCIA VERGNE MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189058 | GARCIA VICARIO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189153 | GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | | SAN JUA | PR | 00908 | |
| 1419852 | GARCIA, MARTIN | CARMEN M. QUINONES NUNEZ | 644 AVE. ANDALUCIA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 189197 | GARCIA, QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1419853 | GARCIA, ZORAIDA J | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 189222 | Garcia-Beltran, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189010 | García-Figueroa, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771060 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189234 | GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 771063 | GARCIA'S ELECTRIC | 1065  Las Palmas | | | | San Juan | PR | 00907 | |
| 189100 | GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| 658143 | GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 189247 | GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| 189248 | GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 658144 | GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 189253 | GARDEN GOODS SALES INC | P.O. BOX  29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 189254 | GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658145 | GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658146 | GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 189255 | GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 189257 | GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |
| 658147 | GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 | |
| 189260 | GARDINER MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189261 | GARDINER MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189262 | GARDNER MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189264 | GARDY L ORONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189268 | GARIB GARCIA MD, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658148 | GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2  VIA 31 | | | CAROLINA | PR | 00983 | |
| 658149 | GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 | |
| 658150 | GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 658151 | GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 189271 | GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 | |
| 189273 | GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 189278 | GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 | |
| 189284 | GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 658152 | GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 | |
| 658153 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 658154 | GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 | |
| 1419854 | GARNET FOJO, AARÓN L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 658155 | GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | | CIALES | PR | 00638 | |
| 189342 | GARRETT L VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189343 | GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189344 | GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189351 | GARRIDO DIAZ, JOSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189362 | GARRIDO Y COMPADIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| 189366 | GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 189372 | GARRIGA & MARINI PSC | PO BOX 16593 | | | | SAN JUAN | PR | 00908-6593 | |
| 189387 | GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 189388 | GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 189401 | GARRIGA PAPER | P.O. BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 189410 | GARRIGA SALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 189413 | GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| 658157 | GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 | |
| 771064 | GARRIGA TRADING CO INC | P O BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 189418 | GARRIGUES COLOMBIA SAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658160 | GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 189419 | GARRY M JONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189420 | GARRY TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658161 | GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 | |
| 189422 | GARVEY J MALDONADO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658162 | GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 658163 | GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 658164 | GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 | |
| 189423 | GARY A HIDALGO BODRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658165 | GARY AUTO PART | P.O. BOX 90 | | | | CABO ROJO | PR | 00623 | |
| 189424 | GARY BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658166 | GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 | |
| 189425 | GARY D BELL BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658167 | GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 | |
| 189426 | GARY DECLET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189427 | GARY E MORALES GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189428 | GARY E. MORALES GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189429 | GARY G. ARBELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658168 | GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 | |
| 189430 | GARY I CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658169 | GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 | |
| 658170 | GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 658172 | GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 | |
| 189431 | GARY MONTALVO PETOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189432 | GARY NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189433 | GARY P KOERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189434 | GARY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658175 | GARY S | CALLE BARBOSA  23 | | | | ISABELA | PR | 00662 | |
| 189435 | Gary S. Vazquez Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658176 | GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 189436 | GARY W. EHLERT BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658177 | GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 | |
| 658178 | GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 658179 | GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 189439 | GAS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658180 | GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 658181 | GAS REPAIR EQUIPMENT | URB PUERTO NUEVO | 332 CALLE 7 NE | | | SAN JUAN | PR | 00920-2406 | |
| 658183 | GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189440 | GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | | SAN JUAN | PR | 00710-7404 | |
| 658184 | GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 189441 | GASB | PO BOX 5116 | 401 MEERIT | | | NORWALK | CT | 0068565116 | |
| 658185 | GASCO INDUSTRIAL CORP | P O BOX 1360 | | | | GURABO | PR | 00778 | |
| 658186 | GASCO QUALITY M F C | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 658187 | GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 189442 | GASCOM & GUAYNABO AUTO | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189443 | GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189444 | GASCOM & GUAYNABO AUTO SOUND , INC. | P. O. BOX 896 | | | | GUAYNABO | PR | 00970-0000 | |
| 831380 | Gascom & Guaynabo Auto Sound, Inc. | PO Box 896 | | | | Guaynabo | PR | 00970 | |
| 658188 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA ALTA | PR | 00950-1686 | |
| 189482 | GASCOT RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658190 | GASJEN BENEJAM | PO BOX 1804 | | | | AGUADILLA | PR | 00605 | |
| 658191 | GASOLINA DE P R CORP | RR-2 BOX 7938 | | | | CIDRA | PR | 00739 | |
| 658192 | GASOLINA DE PUERTO RICO | HC 2 BOX  6094 | | | | CAMUY | PR | 00627-9105 | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | | 00754 | |
| 658194 | GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | | SAN JUAN | PR | 00925 | |
| 658195 | GASOLINAS ALEJANDRO INC | PO BOX 647 | | | | SAN LORENZO | PR | 00754 | |
| 658196 | GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | | 00922 | |
| 658198 | GASOLINAS DE PR | CARR 3 KM 108 9 | | | | MAUNABO | PR | 00707 | |
| 658200 | GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | | COROZAL | PR | 00783 | |
| 658202 | GASOLINERA COROZAL | P O BOX 454 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2344 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658201 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658203 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658204 | GASOLINERA DE P.R. | HC-01 BOX 6850 | | | | LAJAS | PR | 00667-9704 | |
| 658205 | GASOLINERA GULF | PO BOX 165 | | | | NARAJITO | PR | 00719 | |
| 658206 | GASOLINERA LOS CHOBAS | HC 2  BOX 11374 | | | | COROZAL | PR | 00783 | |
| 658207 | GASOLINERA RIO BLANCO | PO BOX 603 | | | | RIO BLANCO | PR | 00744-0603 | |
| 189497 | GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718 | |
| 658208 | GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | | FLORIDA | PR | 00650 | |
| 658209 | GASOLINERA MALECON | 739 INGENIERO | | | | MAYAGÖEZ | PR | 00680 | |
| 189498 | GASPAR APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658212 | GASPAR BERIO | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 189499 | GASPAR CANTRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189500 | GASPAR CODESAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189501 | GASPAR COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658213 | GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 658214 | GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | | ADJUNTA | PR | 00601 | |
| 658216 | GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 658217 | GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | | YAUCO | PR | 00698 | |
| 658218 | GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| 189503 | GASPAR MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189504 | GASPAR MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 189506 | GASPAR MUNIZ VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658224 | GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| 658225 | GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| 189507 | GASPAR PABON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658227 | GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| 658211 | GASPAR RUIZ DUPREY | URB SAWS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| 189511 | GASPAR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189512 | GASPAR SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189513 | GASPAR SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658229 | GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| 189514 | GASPAR TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658231 | GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 189515 | GASPAR VELAZQUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189516 | GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 658233 | GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| 189517 | GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| 189532 | GASTON CAPOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189536 | GASTON E NOGALES ESFAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658234 | GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 189544 | GASTON MORALES, MINERVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189562 | GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658235 | GASTRO MED CSP | PO BOX 411 | | | | ARECIBO | PR | 00613 | |
| 658236 | GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 658237 | GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 189566 | GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 658238 | GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | | GUAYAMA | PR | 00785-0268 | |
| 189567 | GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | | SALEM | MA | 01970-2100 | |
| 189569 | GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658240 | GASTROMED DEL SUR PSC | PO BOX 7437 | | | | PONCE | PR | 00732 | |
| 1256518 | GASTRONOMÍA MEJICANA, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189570 | GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | | DORADO | PR | 00693 | |
| 658241 | GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | | MAYAGUEZ | PR | 00680 | |
| 658242 | GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 189572 | GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | | NORT SOUS CITY | SD | 0557049 | |
| 658243 | GATEC INC | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 658244 | GATEWAY 2000 | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| 658245 | GATEWAY COMPANIES INC | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| 189575 | GATEWAY COMPANIES INC. | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| 189576 | GATEWAY SECURITY SOLUTIONS , INC. | DRIVE IN PLAZA  MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| 189577 | GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | | BAYAMON | PR | 00959 | |
| 831381 | Gateway Security Solutions, Inc. | Drive in Plaza MSC # 106 | | | | Bayamon | PR | 00959 | |
| 189578 | GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | | TRUJILLO ALTO | PR | 00977 | |
| 658246 | GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 189625 | GAUDIER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189627 | GAUDIER MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419855 | GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 189634 | GAUDIO MD , PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658248 | GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 | |
| 189635 | GAUDY GOMEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189638 | GAUSS RESEARCH LABORATORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658249 | GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 | |
| 189639 | GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 | |
| 658250 | GAUTIER & DE TORRES ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| 189660 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| 658251 | GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189772 | GAYA MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658252 | GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 189778 | GAYLE W GRIGGS WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658253 | GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 | |
| 658254 | GAYTA MOTORS INC | PO BOX 1655 | | | | YAUCO | PR | 00698 | |
| 189787 | GAZI MD , GOLAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189808 | GAZTAMBIDE LORENZO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831382 | GB Advisors | Urb. Villa Clementina | J-47 Camino Alejandrino | | | Guaynabo | PR | 00969 | |
| 189820 | GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 189821 | GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 189822 | GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| 658255 | GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 1256519 | GBP CREAMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189824 | GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| 189827 | GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| 658256 | GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 189828 | GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 189829 | GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| 189831 | GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | | DORAL | FL | 33166 | |
| 189833 | GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | | SAN JUAN | PR | 00926 | |
| 189834 | GDJCS INC | PO BOX 140208 | | | | ARECIBO | PR | 00614 | |
| 189835 | GDL INC | PO BOX 373190 | | | | CAYEY | PR | 00737-3190 | |
| 189836 | GDV CORP | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 189837 | GDV GROUP INC | 131 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658257 | GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658260 | GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 658261 | GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00731 | |
| 189839 | GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 189840 | GE INDUSTRIAL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189841 | GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | | ARECIBO | PR | 00612 | |
| 658262 | GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD KM 30 1 | | | | VEGA ALTA | PR | 00692 | |
| 189842 | GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | | CATANO | PR | 00962 | |
| 658265 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| 189845 | GEANNETTE SOTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189846 | GECHA J RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189847 | GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| 658269 | GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 189848 | GEDITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 189850 | GEEMARIS PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658270 | GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 189851 | GEFFREY KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189852 | GEHIELY ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189853 | GEIDI MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658272 | GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 | |
| 658273 | GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 | |
| 658274 | GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 | |
| 658275 | GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 658276 | GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 | |
| 189879 | GEILY DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189880 | GEIMAR FLORES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658278 | GEINER L SANTANA VAZQUEZ | URB VISTA  ALEGRE | 1719 CALLE AMARILLO | | | SAN  JUAN | PR | 00926 | |
| 658279 | GEIRY FRANCISCA PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 | |
| 658280 | GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 | |
| 189881 | GEISHA E. BURGOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658281 | GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 | |
| 658282 | GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 | |
| 189882 | GEISHA M RENTAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189883 | GEISHA M SALCEDO RONERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189884 | GEISHA M. RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189885 | GEISHA PLAZA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189886 | GEISHA SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189887 | GEISHA V FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189888 | GEISHA VILLEGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658283 | GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 189914 | GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| 189915 | GELATOMANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658284 | GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| 658285 | GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 658286 | GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 189920 | GELIMAR VILLALBA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189921 | GELITZA VELEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189923 | GELLIANN APONTE COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658287 | GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 658288 | GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| 189924 | GELMARY RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658289 | GELO CONSTRUCTION | HC 02  BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| 658290 | GELPI BROTHER INC | PO BOX 363808 | | | | SAN  JUAN | PR | 00936-3808 | |
| 189936 | GELPI MERHEB MD, ENRIQUE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189947 | GELSON DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658291 | GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 | |
| 658292 | GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 | |
| 189949 | GELSON ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658294 | GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 189950 | GELVER J ESPINOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189953 | GELY LATALLADI MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2348 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658295 | GEM AIR CONDITIONING SERVICE INC | AND MECHANICAL CONTRACTOR 1417 LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 658296 | GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| 189966 | GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| 658297 | GEM PLUS | 101 PARK DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| 658298 | GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| 658299 | GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 658300 | GEMA CONSTRUCTION | SAINT JUST  #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189967 | GEMA DE LOS A. BENITEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658301 | GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 658302 | GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| 658303 | GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| 189968 | GEMARILYS JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658304 | GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| 658305 | GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| 189971 | GEMINELLY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189972 | GEMINI CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658306 | GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| 189975 | GEMSA MORALES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658307 | GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| 189976 | GEN PROBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189980 | GENAO ENCARNACION MD, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658308 | GENAR0 R. MARRERO SALGADO. EMIGDIO | URB. LEVITOWN BR-25 C/DR. | ANTIQUE | | | TOA BAJA | PR | 00949-3417 | |
| 658309 | GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 | |
| 658310 | GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 658312 | GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 658313 | GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 189987 | GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 | |
| 189988 | GENARO A REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189989 | GENARO BATISTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658317 | GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 658318 | GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 658319 | GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 | |
| 189990 | GENARO COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658315 | GENARO COLON RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 658320 | GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 | |
| 658321 | GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 658322 | GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 | |
| 189991 | GENARO F LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658323 | GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 | |
| 189994 | GENARO L GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189996 | GENARO MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658324 | GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2349 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658325 | GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| 658326 | GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 | |
| 189997 | Genaro Mendez Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189998 | GENARO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658327 | GENARO MESTRE FLECHA | HC 02  PO BOX  11131 | | | | HUMACAO | PR | 00791-9602 | |
| 658328 | GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | | ROCHESTER | NY | 14613 | |
| 658329 | GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 658316 | GENARO ORTIZ RIVERA | PO BOX 375122 | | | | CAYEY | PR | 00737 | |
| 189999 | GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | | PERTH AMBOY | NJ | 00861-3942 | |
| 658330 | GENARO OYOLA NIEVES | C/O DIV.CONCILIACION (99-497) | | | | SAN JUAN | PR | 00902 | |
| 190000 | GENARO PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190001 | GENARO PENA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190002 | GENARO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658331 | GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 | |
| 190003 | GENARO QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190004 | GENARO RAMOS MONTAꞱEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658334 | GENARO RIVERA FIQUEROA | PO BOX 1701 | | | | CAYEY | PR | 00737 | |
| 658335 | GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | | CANOVANAS | PR | 00729 | |
| 190005 | GENARO RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658336 | GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 658337 | GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | | ARECIBO | PR | 00612 | |
| 190007 | GENARO RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658338 | GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | | ARROYO | PR | 00714-9747 | |
| 658339 | GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 190008 | GENARO SABALIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190009 | GENARO SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658340 | GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | | SAN JUAN | PR | 00926 | |
| 658341 | GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | | MAYAGUEZ | PR | 00680 | |
| 190010 | GENARO TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190011 | GENARO VALDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658343 | GENARO VAZQUEZ NIEVES | BOX 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 658344 | GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 190013 | GENCY L BONET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658345 | GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNEAPOLIS | MN | 55320 | |
| 658346 | GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA 08029 | | | SPAIN |
| 658347 | GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| 190015 | GENE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658349 | GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| 190016 | GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| 190017 | GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 190019 | GENERA FIGUEROA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190021 | GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| 190022 | GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| 190023 | GENERAL ACCIDENT LIFE | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2350 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 190025 | GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 658351 | GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| 658352 | GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| 190026 | GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| 658354 | GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| 658355 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 658356 | GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 190036 | GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 658357 | GENERAL CANDY IMPORTS | PO BOX 9418 | | | | CAGUAS | PR | 00726-9418 | |
| 658358 | GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 190041 | GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | | MAYAGUEZ | PR | 00681 | |
| 658359 | GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315  STREET  D  SUITE 2 | | | BAYAMON | PR | 00959-1906 | |
| 190043 | GENERAL DE JUSTICIA | ADMINISTRACION DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 658360 | GENERAL DECOR II | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 190046 | GENERAL ELECTRIC | PO BOX 471306 | | | | SAN JUAN | PR | 00940 | |
| 658362 | GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190047 | GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 190050 | GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 658363 | GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658366 | GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | | JUANA DIAZ | PR | 00795 | |
| 190051 | GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | |
| 658368 | GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | | SAN JUAN | PR | 00936-6785 | |
| 190052 | GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 190053 | GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 190062 | GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | | SEATTLE | WA | 98185 | |
| 190063 | GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | SAN JUAN | PR | 00926 | |
| 658371 | GENERAL INVESTMENT SE | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 658372 | GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | | JUANA DIAZ | PR | 00795 | |
| 190064 | GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | | TOA BAJA | PR | 00949 | |
| 658373 | GENERAL MEAT TRADING | PO BOX 364564 | | | | SAN JUAN | PR | 00936-4564 | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | | AGUADILLA | PR | 00603 | |
| 190067 | GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2351 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658374 | GENERAL MECHANICAL CORP | PO BOX 3348 | | | | CAROLINA | PR | 00984-3348 | |
| 658375 | GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |
| 658376 | GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 190068 | GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | | BAYAMON | PR | 00956 | |
| 190069 | GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 658377 | GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| 658378 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658380 | GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 658381 | GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658382 | GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658383 | GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| 658384 | GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 190071 | GENERAL PROCUREMENT OF PR | 511 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 658385 | GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX  7610 | | | | PONCE | PR | 00732-7610 | |
| 658386 | GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| 658387 | GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| 190078 | GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 190080 | GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| 658388 | GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 190084 | GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 190085 | GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| 658389 | GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| 1256520 | GENERAL SERVICES ADMINISTRATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190088 | GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| 658392 | GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 | |
| 658393 | GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 658394 | GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 190098 | GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 | |
| 658395 | GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 658396 | GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 | |
| 190099 | GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 | |
| 190100 | GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| 190101 | GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 658397 | GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190105 | GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 | |
| 658398 | GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 | |
| 190107 | GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 | |
| 658399 | GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 | |
| 658401 | GENEROSA BUENO TAVERA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 190108 | GENEROSA COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190090 | GENEROSA COSS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190109 | GENEROSA HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658404 | GENEROSA MALDONADO VALLE | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 190110 | GENEROSA MELENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658407 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 | |
| 190111 | GENEROSA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190112 | GENEROSA SANTIAGO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190113 | GENEROSA V RABELL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190114 | GENEROSO DELILLO GUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658409 | GENEROSO GOTAY | 713 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 658410 | GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 658411 | GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 658412 | GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 | |
| 190116 | GENESIS A SEGARRA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190117 | GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 | |
| 190119 | GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 | |
| 190120 | GENESIS CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190121 | GENESIS COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190123 | GENESIS COMMUNICATIONS INC | PO BOX 2457 | | | | MOCA | PR | 00676 | |
| 658413 | GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 | |
| 190125 | GENESIS DIAZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190126 | GENESIS FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190127 | GENESIS HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658414 | GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 190128 | GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 | |
| 190136 | GENESIS L ANDINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190137 | GENESIS L JAVIER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190138 | GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 | |
| 190139 | GENESIS M MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190140 | GENESIS M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2353 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190141 | GENESIS M RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190142 | GENESIS M ROMAN RIVERA / HAYDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190143 | GENESIS M SOLIVAN PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190145 | GENESIS MARIE CASANOVA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190146 | GENESIS MARIE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190147 | GENESIS MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190148 | GENESIS MAYMI POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190150 | GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 190151 | GENESIS MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190152 | GENESIS MOLINA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190153 | GENESIS MURPHY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190154 | GENESIS N AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190155 | GENESIS NAVEIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190156 | GENESIS NICOLE ABRANTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190157 | GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | | GURABO | PR | 00778 | |
| 190158 | GENESIS ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190159 | GENESIS PAGAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658415 | GENESIS PHARMACY INC | PO BOX 986 | | | | PATILLAS | PR | 00723 | |
| 190160 | GENESIS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190161 | GENESIS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190162 | GENESIS RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190163 | GENESIS RODRIGUEZ STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658416 | GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | | HORMIGUEROS | PR | 00660 | |
| 658417 | GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | | CAGUAS | PR | 00725 | |
| 190164 | GENESIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190165 | GENESIS SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658418 | GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 190173 | GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | | YABUCOA | PR | 00767-1158 | |
| 1422826 | GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 1422827 | GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 658420 | GENESIS SOLAR SYSTEM | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 190179 | GENESIS TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190180 | GENESIS TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190181 | GENESIS VIDAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190182 | GENESIS W PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190183 | GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 | |
| 190184 | GENESIS Y VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190185 | GENESIS Z MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190186 | GENESOFT LABS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 190188 | GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2354 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190189 | GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL  G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 | |
| 190190 | GENESSIS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190191 | GENESYS MOJICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190192 | GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 190193 | GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 | |
| 658421 | GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 190195 | GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 | |
| 190196 | GENEVETTE PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658422 | GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 770524 | GENEVIEVE LOPEZ STIPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658424 | GENEVIVE MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 190199 | GENEZARET CASTILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658425 | GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190200 | GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 658426 | GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 658427 | GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 658429 | GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 | |
| 190202 | GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 190203 | GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| 190204 | GENNETTE M MANZANET HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190205 | GENO GAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658432 | GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 | |
| 658433 | GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 | |
| 190207 | GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 1419856 | GENOVA RODRIGUEZ, ANGEL MANUEL | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190213 | GENOVA Z QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658435 | GENOVE SANTIAGO / JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| 658436 | GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| 658437 | GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 658439 | GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 190215 | GENOVES ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190216 | GENOVEVA A ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658441 | GENOVEVA ALEQUIN | PO  BOX 6230  HC01 | | | | CABO ROJO | PR | 00623 | |
| 190217 | GENOVEVA ANDINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658442 | GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658443 | GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| 190218 | GENOVEVA BINES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658446 | GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190219 | GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALITOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 658447 | GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 658448 | GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| 190221 | GENOVEVA DE LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190223 | GENOVEVA DOMINGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658450 | GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |
| 658451 | GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| 658452 | GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| 190224 | GENOVEVA GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658453 | GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF 46 APT 854 | | | SAN JUAN | PR | 00918 | |
| 190225 | GENOVEVA GUZMAN DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190226 | GENOVEVA HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190227 | GENOVEVA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658454 | GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| 190228 | GENOVEVA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658455 | GENOVEVA LABOY GONZµLEZ | PO BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| 658456 | GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| 658457 | GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 190229 | GENOVEVA LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658458 | GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 190230 | GENOVEVA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190231 | GENOVEVA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658459 | GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| 658461 | GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| 658462 | GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| 190232 | GENOVEVA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190233 | GENOVEVA OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658463 | GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| 190234 | GENOVEVA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658464 | GENOVEVA PALMIERI VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| 190235 | GENOVEVA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190237 | GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| 658465 | GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 658466 | GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| 190238 | GENOVEVA RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190239 | GENOVEVA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658469 | GENOVEVA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658470 | GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 | |
| 658472 | GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 | |
| 658473 | GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 658474 | GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 | |
| 190240 | GENOVEVA ROSAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658476 | GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 190241 | GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 | |
| 658478 | GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 190242 | GENOVEVA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190243 | GENOVEVA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658480 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 658481 | GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 | |
| 190244 | GENOVEVA YACE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190245 | GENOVIE M CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658482 | GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 658483 | GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 | |
| 658484 | GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 | |
| 190247 | GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| 658485 | GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 | |
| 658486 | GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 | |
| 190253 | GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| 190255 | GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 658487 | GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 658488 | GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 658489 | GEO CARIBE INC | PO BOX 3426 | | | | MAYAGUEZ | PR | 00681-3426 | |
| 190256 | GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| 190257 | GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 190258 | GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| 658491 | GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| 190260 | GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 658492 | GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| 658493 | GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658494 | GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| 658495 | GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| 190261 | GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 190262 | GEOFFREY UYEHARA UYEHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658496 | GEOGINA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| 190263 | GEOGLEY J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190266 | GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 658497 | GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 658498 | GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| 658499 | GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| 658500 | GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 190268 | GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| 190270 | GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| 190271 | GEORALYS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658503 | GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| 190272 | GEORGE A GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658504 | GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| 190273 | GEORGE A MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190274 | GEORGE A POLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190276 | GEORGE A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190277 | GEORGE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658501 | GEORGE A WILLIAMS ROUSS | PO BOX 19361 | | | | SAN JUAN | PR | 00910 | |
| 190279 | GEORGE ARZENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190280 | GEORGE B MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190282 | GEORGE CHAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190283 | GEORGE CLIFFORD GREENIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658507 | GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| 190284 | GEORGE D PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658508 | GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |
| 190285 | GEORGE DE LA ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658509 | GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| 190288 | GEORGE DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658510 | GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 | |
| 658511 | GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658512 | GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 190289 | GEORGE DUNTLEY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190290 | GEORGE E BONILLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658513 | GEORGE E GREEN RODRIGUEZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 658514 | GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 | |
| 658515 | GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 | |
| 190292 | GEORGE F VELAZQUEZ GRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190293 | GEORGE FERNANDEZ/MANUEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190294 | GEORGE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658516 | GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 | |
| 190296 | GEORGE GARIB GURREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190302 | GEORGE J POIANI MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190303 | GEORGE J. KONING MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190304 | GEORGE K RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190305 | GEORGE K. CARLE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190306 | GEORGE KAMARINOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190307 | GEORGE L BONET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190308 | GEORGE L FLORES MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190309 | GEORGE L MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190310 | GEORGE L PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658518 | GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 190311 | GEORGE L. PEHARPRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190314 | GEORGE LOUIS EDWARDS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190315 | GEORGE LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658519 | GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | | | | WASHINGTON | DC | 20001 | |
| 190316 | GEORGE M MUNIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658520 | GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | SUITE 102 | | | MAYAGUEZ | PR | 00680 | |
| 190317 | GEORGE MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658521 | GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 | |
| 658522 | GEORGE MONTAÑEZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 | |
| 190320 | GEORGE MORALES VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190321 | GEORGE MOTTLEY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190322 | GEORGE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190324 | GEORGE NELSON VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190325 | GEORGE NESTE BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658502 | GEORGE OTERO CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 190326 | GEORGE P RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190327 | GEORGE PAUL FAHED INIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190328 | GEORGE PEREIRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190330 | GEORGE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190331 | GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| 190332 | GEORGE R. BOTHWELL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190333 | GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| 190338 | GEORGE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190339 | GEORGE ROLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190340 | GEORGE ROLON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658524 | GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | | CAROLINA | PR | 00983 | |
| 190341 | GEORGE SANCHEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190343 | GEORGE SEPULVEDA ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658525 | GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | MELBOURNE | | | BREVARD COUNTY | FL | 32940 | |
| 190344 | GEORGE STEIDEL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658526 | GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 658527 | GEORGE STIEGLITZ | 11562 LOSANO DR | | | | BOYNTON BEACH | FL | 33437 | |
| 658528 | GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 658529 | GEORGE T MODESTO RAMOS | P O BOX 292 | | | | MAUNABO | PR | 00707 | |
| 658530 | GEORGE TORRES CUESTA | P O BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 658531 | GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | | BAYAMON | PR | 00959 | |
| 658532 | GEORGE TSU | URB LAS LOMAS | 801 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 658533 | GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 190345 | GEORGE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658534 | GEORGE W BUCK | PO BOX 7081 | | | | ST PETERSBURG | FL | 33734 | |
| 190346 | GEORGE W RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658535 | GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | | SAN JUAN | PR | 00926 | |
| 190348 | GEORGE ZEPEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658536 | GEORGE I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 190350 | GEORGESHUA ECHEVARRIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190351 | GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 | |
| 658537 | GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 | |
| 190352 | GEORGETTE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658538 | GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 658539 | GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 658540 | GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 | |
| 190358 | GEORGIA CARDONA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190359 | GEORGIANA ORTIZ DEXTER Y MBCD | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 190360 | GEORGIANNA SOSA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190361 | GEORGIANNE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658542 | GEORGIE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 658543 | GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 | |
| 658544 | GEORGIE DIESEL SERVICE | P O BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658541 | GEORGIE EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | | BAYAMON, P.R. 00956 | PR | 00956 | |
| 658545 | GEORGIE FLORESMENDEZ | PO  BOX  1390 | | | | MAYAGUEZ | PR | 00681 | |
| 190364 | GEORGIE J ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658546 | GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 658547 | GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 658548 | GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 658549 | GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |
| 658550 | GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 190365 | GEORGINA AGUIAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658555 | GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 190366 | GEORGINA ANDINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658556 | GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| 658557 | GEORGINA APONTE GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| 190367 | GEORGINA AQUINO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2360 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190368 | GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 658559 | GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |
| 190370 | GEORGINA BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658560 | GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 658561 | GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| 658562 | GEORGINA BURGOS ABREU | URB COMUNIDAD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 658563 | GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 658564 | GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| 190372 | GEORGINA CANDELARIO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190373 | GEORGINA CARRASQUILLO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190374 | GEORGINA CARTAGENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190335 | GEORGINA CASTILLO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190375 | GEORGINA CLEMENTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190376 | GEORGINA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190377 | GEORGINA CONCEPCION CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190378 | GEORGINA CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658569 | GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| 190379 | GEORGINA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190380 | GEORGINA DELGADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658570 | GEORGINA DIAZ LOPEZ | HC 04 BOX 12572 | | | | HUMACAO | PR | 00791 | |
| 658571 | GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658572 | GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 190381 | GEORGINA ESPINAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190382 | GEORGINA ESTRADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658573 | GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 190383 | GEORGINA FONTANEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658574 | GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| 658575 | GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658576 | GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658551 | GEORGINA GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 658577 | GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| 190384 | GEORGINA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658578 | GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| 190385 | GEORGINA IVALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658580 | GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| 658581 | GEORGINA KALAITZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658583 | GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| 190386 | GEORGINA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190387 | GEORGINA M SERRANO FRASGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658584 | GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 658586 | GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |
| 658587 | GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 | |
| 658589 | GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 | |
| 658590 | GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 190389 | GEORGINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658594 | GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 | |
| 190390 | GEORGINA MUNIZ / CARMEN M PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190391 | GEORGINA NEGRON FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658552 | GEORGINA NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 190392 | GEORGINA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658597 | GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 658598 | GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 | |
| 658599 | GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 | |
| 658600 | GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 | |
| 190393 | GEORGINA PAGAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658553 | GEORGINA PEXA ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 | |
| 658601 | GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 | |
| 190394 | GEORGINA PLANELL ENSENAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658602 | GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 658603 | GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 190395 | GEORGINA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190396 | GEORGINA RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658604 | GEORGINA RIVERA RIVERA | 155 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 658606 | GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 | |
| 190397 | GEORGINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190398 | GEORGINA RODRIGUEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658608 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 190399 | GEORGINA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658609 | GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | | SAN JUAN | PR | 00921 | |
| 658610 | GEORGINA RUIZ ROSARIO | PO BOX 443 | | | | QUEBRADILLA | PR | 00976 | |
| 190400 | GEORGINA SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658612 | GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00916 | |
| 190402 | GEORGINA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658614 | GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 658615 | GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | | AGUADA | PR | 00602 | |
| 190403 | GEORGINA TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658617 | GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | | PONCE | PR | 00717-0276 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658618 | GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | | LUQUILLO | PR | 00773 | |
| 190404 | GEORGINA VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190405 | GEORGINA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658619 | GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | | MAYAGUEZ | PR | 00680 | |
| 190406 | GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 658620 | GEORGINO BERRIOS TORRES | PO BOX 1122 | | | | BARRANQUITAS | PR | 00794 | |
| 658621 | GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | | CAYEY | PR | 00737 | |
| 658622 | GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 658623 | GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | | TOA BAJA | PR | 00949 | |
| 658624 | GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | | COMERIO | PR | 00782 | |
| 658625 | GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 658626 | GEORGIOS N GIANNIODHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 658627 | GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 190407 | GEORLINE CARRASQUILLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190408 | GEORMARY GONZALEZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658628 | GEORNAN PAINT SERVICES INC | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 658629 | GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 190409 | GEOSAN TROPHY EMBRODERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 658630 | GEOSAN TROPHYS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658632 | GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 190410 | GEOSISTEMAS INC | PO BOX 22540 | | | | SAN JUAN | PR | 00931-2540 | |
| 190411 | GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| 190412 | GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | | BOERNE | TX | 78006 | |
| 658634 | GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 658635 | GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | | NEEDHAM | MA | 02494 | |
| 190414 | GEOVAN ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190415 | GEOVANI ARCE ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190416 | GEOVANIE AROCHO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190419 | GEOVANIE DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658636 | GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 190420 | GEOVANNA DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658637 | GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 190421 | GEOVANNA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190422 | GEOVANNA M. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190423 | GEOVANNE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190424 | GEOVANNI A CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190425 | GEOVANNI A FERNANDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190426 | GEOVANNI A TORRES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190427 | GEOVANNI ANDUJAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658638 | GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 190428 | GEOVANNI MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190429 | GEOVANNI PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190430 | GEOVANNI PEREZ ANTONETI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658639 | GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 | |
| 658640 | GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 658641 | GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 | |
| 190432 | GEOVANNIE COTTO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658643 | GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 | |
| 658642 | GEOVANNIE MARCANO CENTENO | ESTANCIAS  DE  BOULEVARD | BOX  62 | | | SAN JUAN | PR | 00926 | |
| 190433 | GEOVANNIE N TANON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190434 | GEOVANNIE NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190435 | GEOVANNIE PAGAN ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190436 | GEOVANNIE S SERRANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658644 | GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 | |
| 658645 | GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 658646 | GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 | |
| 658647 | GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658648 | GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 190437 | GEOVANNY MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190438 | GEOVANNY MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658649 | GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658650 | GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13  CALLE 1 | | | NAGUABO | PR | 00718 | |
| 190440 | GEOVANNY R VILLANUEVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658651 | GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 | |
| 190441 | GEOVANNY ROMAN BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190442 | GEOVANY CRUZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658652 | GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 190443 | GEOVANY PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658653 | GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658654 | GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 | |
| 190447 | GERALD A ALBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190448 | GERALD A CEBALLOS ROSA/ AIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190449 | GERALD A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190450 | GERALD A ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658656 | GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2364 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190451 | GERALD ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658659 | GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 190452 | GERALD C MAZO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190453 | GERALD COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658660 | GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 | |
| 190454 | GERALD FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658661 | GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 | |
| 190456 | GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 | |
| 658662 | GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 | |
| 190457 | GERALD LATORRE VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190458 | GERALD LAUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658655 | GERALD LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 658663 | GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 190459 | GERALD MUNIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658664 | GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 190461 | GERALD QUINTERO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190462 | GERALD RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190463 | GERALD SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190464 | GERALD SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190465 | GERALD TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190466 | GERALD VILLANUEVA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190467 | GERALD WOODS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190468 | GERALD X SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658666 | GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| 658669 | GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 658670 | GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| 190470 | GERALDINA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190471 | GERALDINE COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190472 | GERALDINE FELIU RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190473 | GERALDINE FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190474 | GERALDINE GUAL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190476 | GERALDINE J FERNANDEZ GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658672 | GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| 658673 | GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| 190477 | GERALDINE M. ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190478 | GERALDINE M. FARRULLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190479 | GERALDINE MAYO ALBUQUERQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190480 | GERALDINE MAYO ALBURQUERQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190481 | GERALDINE NIEVES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190483 | GERALDINE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190484 | GERALDINE RODRIGUEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658675 | GERALDINE RODRÓGUEZ RUÓZ | 122 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5306 | |
| 190485 | GERALDINE ROSARIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190486 | GERALDINE SANTANA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190487 | GERALDINE TOLLINCHE MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658676 | GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 190489 | GERALDINE ZERE BOGUHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190491 | GERALDINO MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190493 | GERALDINO MUÑIZ MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190496 | GERALDITA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658680 | GERALDO A BENCOMSE / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | | CAROLINA | PR | 00987 | |
| 190497 | GERALDO ALVARADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658682 | GERALDO BARRETO COLON | P O BOX 2403 | | | | MOCA | PR | 00676 | |
| 190499 | GERALDO CARLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190500 | GERALDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190501 | GERALDO COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658685 | GERALDO CRUZ SANTIAGO | PO BOX 314 | | | | JUANA DIAZ | PR | 00795 | |
| 658678 | GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR  1103 | | | | GUAYNABO | PR | 00968 | |
| 190502 | GERALDO DAVILA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190503 | GERALDO E MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190504 | GERALDO FIDALGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658688 | GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF F APT 29 | | | SAN JUAN | PR | 00901 | |
| 658690 | GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 | |
| 658691 | GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 | |
| 190507 | GERALDO J LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190508 | GERALDO J NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190509 | GERALDO JAVIER FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658679 | GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA  DIAZ | PR | 00975 | |
| 190510 | GERALDO L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658693 | GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 | |
| 658694 | GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 190511 | GERALDO M BISBAL MELERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190512 | GERALDO M SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658695 | GERALDO MALDONADO CUBI | PO BOX 1065 | | | | VILLALBA | PR | 00766 | |
| 658696 | GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658698 | GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 190514 | GERALDO MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190515 | GERALDO MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190516 | GERALDO MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658700 | GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 | |
| 190517 | GERALDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190518 | GERALDO NEGRON FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658703 | GERALDO NIEVES LOPEZ | RES CUESTA VIEJA EDIF.3 APART 41 | | | | AGUADILLA | PR | 00603 | |
| 190519 | GERALDO NUNEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190520 | GERALDO OLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658705 | GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 190521 | GERALDO ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190523 | GERALDO P RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658707 | GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 | |
| 190524 | GERALDO R SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190526 | GERALDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190527 | GERALDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190528 | GERALDO RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190529 | GERALDO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190530 | GERALDO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190532 | GERALDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658709 | GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 658710 | GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 | |
| 658711 | GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 | |
| 658712 | GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190533 | GERALDO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658713 | GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 | |
| 658715 | GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 658716 | GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 | |
| 190535 | GERALDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190536 | GERALDO VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190537 | GERALDO VEGA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190538 | GERALDO VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190539 | GERALDO VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658719 | GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 190540 | GERALEE VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190542 | GERANID PAGAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190543 | GERANNIE SANCHEZ FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2367 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658721 | GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 658722 | GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 190544 | GERARD F ACROWS JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190545 | GERARD FRANZ ACLOQUES JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658723 | GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | | PONCE | PR | 00717 | |
| 190546 | GERARD R. AIME JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658724 | GERARD R. DAVIS | PO BOX 1424 | | | | WOONSOCKET | RI | 02895 | |
| 190547 | GERARD RAMOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190548 | GERARD RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190549 | GERARD SANCHEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190550 | GERARD VEGA COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658725 | GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 190551 | GERARDA I ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658726 | GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | | YAUCO | PR | 00698 | |
| 190552 | GERARDINA BERMUDEZ DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190553 | GERARDINA CABASQUINI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190554 | GERARDINA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658728 | GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 190555 | GERARDINA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658729 | GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M. | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 190562 | GERARDO A ALVAREZ CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190563 | GERARDO A BARTOLOMEI BALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190564 | GERARDO A BONILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658735 | GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 190565 | GERARDO A CARLO ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658736 | GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 190567 | GERARDO A CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658737 | GERARDO A CRUZ DIAZ | URB LOS CAOBOS | 2901 CALLE TABANUCO | | | PONCE | PR | 00716 | |
| 658739 | GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | | | | TOA BAJA | PR | 00949 | |
| 190568 | GERARDO A DELGADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658740 | GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320  BLQ 32 | | | PONCE | PR | 00731 | |
| 658741 | GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 658742 | GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 190570 | GERARDO A MEDINA SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190572 | GERARDO A MULERO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658743 | GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 | |
| 658744 | GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658746 | GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 | |
| 190573 | GERARDO A RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658747 | GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 190575 | GERARDO A. GOMEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190576 | GERARDO ALBERTO BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190577 | GERARDO ALMENAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190578 | GERARDO ALONZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190579 | GERARDO ANTONIO ROMERO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190580 | GERARDO ANTONIO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658748 | GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 190581 | GERARDO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190583 | GERARDO ARISTUD CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658749 | GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| 658750 | GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 658751 | GERARDO AYALA LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| 190586 | GERARDO BAEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658753 | GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| 658754 | GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 658756 | GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| 658757 | GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| 190587 | GERARDO BERMUDEZ CAPACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190588 | GERARDO BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658759 | GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| 658760 | GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 190589 | GERARDO BURGOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 | |
| 658762 | GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| 190590 | GERARDO C MARTINEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190591 | GERARDO C PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190592 | GERARDO CANUELAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190593 | Gerardo Capielo Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190594 | GERARDO CARINO MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190595 | GERARDO CARRASQUILLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658763 | GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA  LOIZA | | | LOIZA | PR | 00772 | |
| 190596 | GERARDO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190597 | GERARDO CARTAGENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658765 | GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2369 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658766 | GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | | HUMACAO | PR | 00791 | |
| 190598 | GERARDO CHARRIEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658768 | GERARDO CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 | |
| 658769 | GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | | SAN JUAN | PR | 00926 | |
| 190599 | GERARDO CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658770 | GERARDO COLON LUNA | HC 8 BOX 197 | | | | PONCE | PR | 00731-9703 | |
| 658771 | GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | | MANATI | PR | 00674 | |
| 190601 | GERARDO COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658773 | GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | | SAN LORENZO | PR | 00754 | |
| 658774 | GERARDO CORA | BO YAUREL HC 16318 | | | | ARROYO | PR | 00714 | |
| 658776 | GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | | BAYAMON | PR | 00959 | |
| 190602 | GERARDO CRUZ ORTIZ / ESTELA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190603 | GERARDO CRUZ QUESADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190604 | GERARDO CRUZADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190605 | GERARDO CUBANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658779 | GERARDO CUEVAS EFRE | HC 1 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 190606 | GERARDO D. CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190607 | GERARDO DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658730 | GERARDO DAVIS PADOVANI | PO BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 658782 | GERARDO DE JESUS ANONNI | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 190609 | GERARDO DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190610 | GERARDO DE JESUS VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658783 | GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 658785 | GERARDO DIAZ | HC 01 BOX 7082 | | | | AGUAS BUENAS | PR | 00703 | |
| 658786 | GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| 658788 | GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 190611 | GERARDO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658789 | GERARDO DIAZ MENDEZ | PO BOX  1418 | | | | CAGUAS | PR | 00725-1418 | |
| 658791 | GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| 190612 | GERARDO E ALEMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658793 | GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 190613 | GERARDO E CHARRIEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658794 | GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| 658796 | GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| 190614 | GERARDO E TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190615 | GERARDO ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190616 | GERARDO ESTRADA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658800 | GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| 190617 | GERARDO F CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658801 | GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| 658802 | GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |
| 658803 | GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658804 | GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 658805 | GERARDO FERRACANE | PO BOX 5590 | | | | MAYAGUEZ | PR | 00681 | |
| 190618 | GERARDO FERRAO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658806 | GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 190621 | GERARDO FIGUEROA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658809 | GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 190624 | GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190626 | GERARDO G SOTOMAYOR LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190627 | GERARDO G. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190628 | GERARDO G. JOVET TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190629 | GERARDO G. SANCHEZ TELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190630 | GERARDO GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190632 | GERARDO GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190633 | GERARDO GEORGI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190634 | GERARDO GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658731 | GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 190635 | GERARDO GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190636 | GERARDO GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658813 | GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 | |
| 190639 | GERARDO GONZALEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658814 | GERARDO GONZALEZ RIVERA | PO BOX 30717 | 65 INF STATION | | | SAN JUAN | PR | 00929-1717 | |
| 190641 | GERARDO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658816 | GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 | |
| 658817 | GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 658818 | GERARDO GUZMANRENTAS | PO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 | |
| 658819 | GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 190642 | GERARDO H TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190644 | GERARDO IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190645 | GERARDO J ACEVEDO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190646 | GERARDO J ARRIBAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658820 | GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 | |
| 658823 | GERARDO J CUADRADO GARCIA | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 190647 | GERARDO J DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190648 | GERARDO J MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658824 | GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 190649 | GERARDO J PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190651 | GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658825 | GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 | |
| 190652 | GERARDO J TORRES FENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190653 | GERARDO J TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190654 | GERARDO J TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190655 | GERARDO J. RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190656 | GERARDO JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658827 | GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 | |
| 658828 | GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 190657 | GERARDO JOSE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658830 | GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 | |
| 190658 | GERARDO L COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190659 | GERARDO L FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658829 | GERARDO L HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | | VILLALBA | PR | 00766 | |
| 190661 | GERARDO L PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190662 | GERARDO L RAMIREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190663 | GERARDO L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190664 | GERARDO L VELAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190665 | GERARDO L. MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190666 | GERARDO L. ROSADO RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190667 | GERARDO L. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658831 | GERARDO LANZO MONTOYO | PO BOX 734 | | | | LUQUILLO | PR | 00773 | |
| 190668 | GERARDO LANZOT MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190669 | GERARDO LAZARO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190670 | GERARDO LEBRON ELUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190671 | GERARDO LEYRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658832 | GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | |
| 190672 | GERARDO LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190673 | GERARDO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190674 | GERARDO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658833 | GERARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 658836 | GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | | AGUADILLA | PR | 00603 | |
| 658837 | GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | | CAGUAS | PR | 00725 | |
| 190675 | GERARDO LOPEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190676 | GERARDO LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658838 | GERARDO LOZANO COTTO | P O BOX 1425 | | | | CIDRA | PR | 00739-1425 | |
| 190677 | GERARDO LUGO PORTALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658839 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 658841 | GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | | MAYAGUEZ | PR | 00680-8118 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658842 | GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 658843 | GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO | GORDO 49 | | | VEGA ALTA | PR | 00692 | |
| 190680 | GERARDO M PAVIA CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190681 | GERARDO M PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658844 | GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | | VILLALBA | PR | 00766 | |
| 658845 | GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680-1431 | |
| 190682 | GERARDO M. DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190683 | GERARDO MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190684 | GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | | CAROLINA | PR | 00982 | |
| 190685 | GERARDO MALDOMNADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658846 | GERARDO MALDONADO CORREA | P O BOX 614 | | | | JUANA DIAZ | PR | 00795 | |
| 190686 | GERARDO MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190687 | GERARDO MARCUCCI ACOBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190688 | GERARDO MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190689 | GERARDO MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190690 | GERARDO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658849 | GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 | |
| 190691 | GERARDO MASS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658850 | GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 190692 | GERARDO MEAUX CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190693 | GERARDO MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190694 | GERARDO MEDINA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190695 | GERARDO MEDINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658851 | GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | | SAN JUAN | PR | 00907 | |
| 658852 | GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | | CAGUAS | PR | 00725 | |
| 658853 | GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | | AGUAS BUENAS | PR | 00703 | |
| 658854 | GERARDO MELENDEZ COLON | BOX 416 | | | | CAYEY | PR | 00737 | |
| 658855 | GERARDO MELENDEZ PEREZ | HC 2 BOX 4149 | | | | COAMO | PR | 00769 | |
| 658856 | GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 658858 | GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 190696 | GERARDO MILAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658861 | GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | | SAN JUAN | PR | 00985 | |
| 190697 | GERARDO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190698 | GERARDO MONTANEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190699 | GERARDO MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190700 | GERARDO MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190701 | GERARDO MORALES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658862 | GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | | MAYAGUEZ | PR | 00680 | |
| 190702 | GERARDO MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190703 | GERARDO MORELL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190704 | GERARDO MORERA DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658863 | GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | | GURABO | PR | 00778 | |
| 658864 | GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | | PONCE | PR | 00728-2432 | |
| 190706 | GERARDO NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190707 | GERARDO NUNEZ MAYO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190708 | GERARDO O NEILL GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190710 | GERARDO OLIVENCIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190711 | GERARDO OLIVERAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190712 | GERARDO ORTEGA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658865 | GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | | SABANA GRANDE | PR | 00637 | |
| 190713 | GERARDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658867 | GERARDO ORTIZ FERNANDEZ | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 | |
| 190714 | GERARDO ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658868 | GERARDO ORTIZ LOZANO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 658869 | GERARDO ORTIZ MERCADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 190715 | GERARDO ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658871 | GERARDO ORTIZ RODRIGUEZ | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 | |
| 658872 | GERARDO ORTIZ TORO | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 | |
| 658873 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 | |
| 190716 | GERARDO PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658874 | GERARDO PAVIA CABANILLAS | PO BOX 366066 | | | | SAN JUAN | PR | 00936 | |
| 658875 | GERARDO PEñA | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 190717 | GERARDO PENA LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190719 | GERARDO PEREZ / DACHO SERV.STA. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190720 | GERARDO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658878 | GERARDO PEREZ MALDONADO | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 190721 | GERARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190722 | GERARDO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658876 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | AVE CESAR  GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 658879 | GERARDO PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 658880 | GERARDO PICO DEL ROSARIO | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| 190723 | GERARDO PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190724 | GERARDO QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658881 | GERARDO QUINTERO RODRIGUEZ | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 | |
| 658882 | GERARDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 | |
| 190725 | GERARDO R ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190726 | GERARDO R ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658883 | GERARDO R AMADOR DE JESUS | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 | |
| 658884 | GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 | |
| 190727 | GERARDO R LOZANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658885 | GERARDO R ROSA DE LEON | URB SAN GERARDO | 308 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 | |
| 190728 | GERARDO R ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190729 | GERARDO RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658886 | GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 | |
| 658887 | GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 | |
| 658888 | GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 | |
| 190731 | GERARDO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658891 | GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 | |
| 658892 | GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 | |
| 190733 | GERARDO REMESAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190734 | GERARDO RESTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190735 | GERARDO RIVEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658894 | GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 | |
| 658896 | GERARDO RIVERA BAEZ | HC 02  BOX 34383 | | | | CAGUAS | PR | 00725 9420 | |
| 190736 | GERARDO RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190737 | GERARDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658897 | GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 190740 | GERARDO RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190741 | GERARDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190742 | GERARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190743 | GERARDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190746 | GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190747 | GERARDO RIVERA TIRO / EXTINTORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190748 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| 658902 | GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 190750 | GERARDO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658903 | GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 190751 | GERARDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190752 | GERARDO RODRIGUEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658904 | GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 190754 | GERARDO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658906 | GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| 190756 | GERARDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190757 | GERARDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658907 | GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 190758 | GERARDO ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658908 | GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| 658909 | GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| 658910 | GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| 190760 | GERARDO ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658912 | GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| 190761 | GERARDO ROSAS GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190762 | GERARDO RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658732 | GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| 190763 | GERARDO RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190764 | GERARDO RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658913 | GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 | |
| 658914 | GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 | |
| 658915 | GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 | |
| 658916 | GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 | |
| 658917 | GERARDO SANCHEZ ORTA | VILLA CAROLINA | 30 CALLE 67 BLQ 119 | | | CAROLINA | PR | 00985 | |
| 658918 | GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN  JUAN | PR | 00917 | |
| 658920 | GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 658733 | GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN  JUAN | PR | 00910 | |
| 190765 | GERARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190766 | GERARDO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658921 | GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 | |
| 190769 | GERARDO SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190770 | GERARDO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658923 | GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 | |
| 190771 | GERARDO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658924 | GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 | |
| 190772 | GERARDO SUAZO ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190774 | GERARDO TEJEDOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190775 | GERARDO TORO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658926 | GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 | |
| 190776 | GERARDO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190777 | GERARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190779 | GERARDO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658928 | GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 658929 | GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| 190781 | GERARDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658930 | GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| 190782 | GERARDO TORRES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190783 | GERARDO TOSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 658931 | GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| 658932 | GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| 658934 | GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 190784 | GERARDO VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658935 | GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| 190785 | GERARDO VALLE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658936 | GERARDO VARGAS DIAZ | PO  BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| 658937 | GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| 190786 | GERARDO VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190789 | GERARDO VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658938 | GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| 190790 | GERARDO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658939 | GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| 190791 | GERARDO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190794 | GERARDO VELAZQUEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190795 | GERARDO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658940 | GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 658941 | GERARDO VELEZ ROSADO | HC 02  BOX  43154 | | | | VEGA BAJA | PR | 00693 | |
| 658944 | GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 658946 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 190806 | GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| 190808 | GERDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190809 | GERDELIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190810 | GERECKUS LEON TELVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190811 | GERELYS A SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190812 | GEREMY ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190814 | GEREMY SAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658948 | GERENA & ASOCIADOS | PO BOX  6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| 658950 | GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 | |
| 1419858 | GERENA COLON, JUAN ANTONIO | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 190866 | GERENA DELGADO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190868 | GERENA DIAZ MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419859 | GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | SAN JUAN | PR | 00926-4136 | |
| 190905 | GERENA IRIZARRY, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190918 | GERENA LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190961 | GERENA NIEVES MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190962 | GERENA NIEVES MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190976 | GERENA ORTIZ, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2377 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190981 | GERENA QUILES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190991 | GERENA RAMIREZ MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191067 | GERENA TOLEDO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658951 | GERERDO R. PICO ROSARIO | URB MILEVILLE 75 CALLE QUENEPA | | | | SAN JUAN | PR | 00926 | |
| 658952 | GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 658953 | GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 191094 | GERIEK ALVAREZ VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191095 | GERIEL CIRINO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658954 | GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| 658955 | GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 191096 | GERINIMO SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191097 | GERLYN MARIE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191098 | GERLYSA ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658957 | GERMμN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 191099 | GERMAIN FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658958 | GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| 658959 | GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 658960 | GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE  8 | | | BAYAMON | PR | 00959 | |
| 658961 | GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| 191104 | GERMAINE Y VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658962 | GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| 658963 | GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703  CALLE EIDER  APT 704 | | | SAN JUAN | PR | 00924 | |
| 658964 | GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| 191105 | GERMAN A COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658965 | GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| 658966 | GERMAN A SILVA RODRIGUEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 191106 | GERMAN A. LOGRONO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191107 | GERMAN ACEVEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658967 | GERMAN ADAMES ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 658968 | GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 658969 | GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 658970 | GERMAN ALICEA MUNOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| 191109 | GERMAN ARCELAY PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658972 | GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| 658973 | GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE¨AS | | | SAN JUAN | PR | 00929 | |
| 658974 | GERMAN BERMUDA | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| 658975 | GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| 191110 | GERMAN BRUGUERAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191090 | GERMAN CABRERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191111 | GERMAN CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658976 | GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| 191112 | GERMAN CANDELARIA PARA BRYANT CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191113 | GERMAN CARABALLO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658977 | GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| 658979 | GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| 658980 | GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| 191114 | GERMAN CHICO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191115 | GERMAN COLON CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191116 | GERMAN COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658981 | GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| 191117 | GERMAN CORDERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658982 | GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| 658983 | GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| 658984 | GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 658985 | GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |
| 191118 | GERMAN CRUZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191119 | GERMAN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191120 | GERMAN DAVID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658986 | GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 | |
| 658988 | GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 191122 | GERMAN DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191123 | GERMAN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658989 | GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 | |
| 658992 | GERMAN E ACEVEDO PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 | |
| 658993 | GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 658991 | GERMAN E ROZO NUNEZ | HC 3  BOX 38730 | | | | CAGUAS | PR | 00725 | |
| 658994 | GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| 658996 | GERMAN ESQUILIN MARIN | 1715 CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 191125 | GERMAN FERREIRA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658997 | GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 | |
| 658998 | GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 | |
| 658999 | GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 659000 | GERMAN G TORRES RIVERA ` | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 | |
| 191127 | GERMAN GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191128 | GERMAN GOBAIRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659001 | GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 | |
| 191129 | GERMAN GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191130 | GERMAN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659002 | GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 | |
| 191131 | GERMAN GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659003 | GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 | |
| 659004 | GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 191134 | GERMAN HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659008 | GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 659009 | GERMAN L AVILES ORTIZ | BO HELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 | |
| 191135 | GERMAN L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191136 | GERMAN L OLIVERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191138 | GERMAN L PARODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191139 | GERMAN L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191140 | GERMAN L. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659013 | GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 659014 | GERMAN LAUREANO ORTEGA | URB O"NEILL A-22 | | | | MANATI | PR | 00674 | |
| 191142 | GERMAN LIBOY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191143 | GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191145 | GERMAN LUIS PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659019 | GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 659020 | GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 659021 | GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 | |
| 191146 | GERMAN MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191147 | GERMAN MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191148 | GERMAN MONTALVO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191149 | GERMAN MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659024 | GERMAN MORALES COSME | RES RAMON PEREZ RODRIGUEZ | EDIF 12 APT 73 | | | TOA ALTA | PR | 00953 | |
| 191150 | GERMAN MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659025 | GERMAN MUÁIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 659027 | GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 659028 | GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | | QUEBRADILLAS | PR | 00678 | |
| 659030 | GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 659031 | GERMAN OLIVER PADILLA | URB  LAS AMERICAS | 804 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 191151 | GERMAN OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659032 | GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | | BARRANQUITAS | PR | 00794 | |
| 659035 | GERMAN PANTOJA | 126 WALDO ST | | | | HOLKE | MA | 01040 | |
| 659036 | GERMAN PELLOT | HC-04  BOX 44751 | | | | AGUADILLA | PR | 00603 | |
| 191153 | GERMAN PENA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659037 | GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 191154 | GERMAN PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419860 | GERMAN PERÉZ, CONY J. | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | BAYAMÓN | PR | 00959 | |
| 191158 | GERMAN PIMENTEL LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659039 | GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | | HATILLO | PR | 00659-9610 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2380 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659040 | GERMAN RAMOS ORTIZ | PO BOX 595 | | | | CAYEY | PR | 00736 | |
| 191159 | GERMAN RAUL GONZALEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191160 | GERMAN RENGEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191161 | GERMAN REYES OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191163 | GERMAN RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659041 | GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 659042 | GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 659043 | GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 191164 | GERMAN RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191165 | GERMAN RIVERA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659045 | GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| 659046 | GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 191167 | GERMAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659047 | GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| 191168 | GERMAN RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191169 | GERMAN RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659049 | GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| 659051 | GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 659052 | GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 191170 | GERMAN RODRIGUEZ Y CRUZ M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659053 | GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |
| 191173 | GERMAN ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191174 | Germán Román Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659054 | GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 | |
| 659055 | GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 191175 | GERMAN RUIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659056 | GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 | |
| 191177 | GERMAN SAAVEDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191178 | GERMAN SALDANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191180 | GERMAN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659058 | GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 | |
| 659057 | GERMAN SANTIAGO SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 191181 | GERMAN SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659059 | GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 | |
| 191183 | GERMAN SOTO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659060 | GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 191184 | GERMAN SUAREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191185 | GERMAN TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659062 | GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 | |
| 659063 | GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 659064 | GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 | |
| 659065 | GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 | |
| 659066 | GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191187 | GERMAN VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659067 | GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 659068 | GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 659069 | GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| 659070 | GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 191188 | GERMAN VELLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659071 | GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| 191189 | GERMANIA A LOPEZ CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659072 | GERMANIA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| 191190 | GERMARIE MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191191 | GERMARILIS RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191192 | GERMARIS MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191193 | GERMARIS RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659073 | GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 191194 | GERMARY HERNANDEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659074 | GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 191195 | GERMIN BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191198 | GERNAIDA M. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191199 | GERONEMUS MDPC , ROY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659076 | GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| 659077 | GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| 659078 | GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| 191200 | GERONIMO COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191201 | GERONIMO CONCEPCION LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659081 | GERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| 191202 | GERONIMO GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659082 | GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | | VEGA BAJA | PR | 00694 | |
| 659083 | GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | | CIALES | PR | 00638 | |
| 659084 | GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | | BAYAMON | PR | 00957 | |
| 191204 | GERONIMO ORTIZ Y ERNESTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659085 | GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 191205 | GERONIMO PEREZ, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191206 | GERONIMO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659086 | GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | | TOA ALTA | PR | 00953 | |
| 659087 | GERONIMO TORRES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659089 | GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 659091 | GERONIMO VERA GONZALEZ | PO BOX 760 | | | | MOCA | PR | 00676 | |
| 191209 | GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 659092 | GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | | BALTIMORE | MD | 21279-0151 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659093 | GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | | GUAYNABO | PR | 00962 | |
| 659094 | GERRY A LORENZO NIEVES | P O BOX 94 | | | | LAS MARIA | PR | 00670 | |
| 659095 | GERRY AUTO AIR | PO BOX 1040 | | | | COAMO | PR | 00769 | |
| 659096 | GERRY ESSO SERVICE | P O BOX 1119 | | | | YABUCOA | PR | 00767 | |
| 659097 | GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | | TRUJILLO ALTO | PR | 00976 | |
| 191213 | GERRY L CRUZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191214 | GERRY LYN PELET NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191215 | GERRY ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191217 | GERRY SALCEDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191218 | GERRY WALQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191219 | GERRYTZA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191222 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 659098 | GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 | |
| 191224 | GERSOM ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659100 | GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 191225 | GERSON CASTILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191226 | GERSON D ESPADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191227 | GERSON DAVID COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191228 | GERSON FLORES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659101 | GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 | |
| 191230 | GERSON L ARDILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191231 | GERSON LISANDRO ARDILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659102 | GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 | |
| 191233 | GERSON RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659103 | GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 659104 | GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 | |
| 191234 | GERSON SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191236 | GERSON TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191237 | GERSTEIN MD , HOWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191238 | GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| 191240 | GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| 191241 | GERSY H GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659105 | GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | GERMANY |
| 659106 | GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| 191244 | GERTRUDES CHICO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659108 | GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |
| 191245 | GERTRUDIS CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659110 | GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 659111 | GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| 659112 | GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| 191246 | GERTRUDIS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191247 | GERTRUDIS LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191248 | GERTRUDIS MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2383 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659114 | GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| 191249 | GERTRUDIS MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191250 | GERTRUDIS MURATTI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191253 | GERTRUDIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191255 | GERTRUDIS SANTOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659117 | GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| 659118 | GERTRUDIS VEGA | PO BOX 6523 | | | | MAYAGUEZ | PR | 00681 | |
| 191256 | GERTRUDIS VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191257 | GERTRUDIS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659119 | GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 659120 | GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 | |
| 659121 | GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 | |
| 191258 | GERTY QUINONES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659122 | GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 | |
| 659123 | GERVACIA ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 | |
| 659124 | GERVACIO DIAZ RESTO | HC  01  BOX 7630 | | | | LUQUILLO | PR | 00773 | |
| 659125 | GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 | |
| 659126 | GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 | |
| 659127 | GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 | |
| 659129 | GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 | |
| 659130 | GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 | |
| 191259 | GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |
| 191260 | GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 | |
| 191261 | GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| 191262 | GESSELY VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659131 | GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 | |
| 659132 | GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 659134 | GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 659135 | GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 | |
| 191264 | GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 | |
| 191264 | GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| 191265 | GESTORIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659141 | GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 191273 | GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| 659142 | GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| 659143 | GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2384 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191274 | GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| 659146 | GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| 659147 | GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| 659148 | GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659149 | GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| 659150 | GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| 659152 | GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| 191275 | Geysa D. Villarubia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659153 | GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| 191277 | GEYTSON AGOSTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191278 | GEYZA N MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191279 | GEZZELA ALGARIN LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191281 | GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | | SAN LORENZO | PR | 00754 | |
| 1256521 | GF SOLUTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191282 | GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | | PONCE | PR | 00728 | |
| 659155 | GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | | TOA BAJA | PR | 00950 | |
| 191288 | GFOA | 180 MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | |
| 1256522 | GFR MEDIA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191302 | GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| 659156 | GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| 191308 | GHADIALLY MD , JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191309 | GHALY MD, NADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191314 | GHIA M PABON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659157 | GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 191338 | GHISELE FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659158 | GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 191339 | GHISLAINE HENRIQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191340 | GHISLAINE RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659159 | GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 | |
| 191342 | GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 | |
| 659160 | GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 191343 | GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 659161 | GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 | |
| 659162 | GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| 191344 | GIACOPELLI MD , JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191345 | GIAMBARTOLOMEI MOLINA MD, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191348 | GIAMPIERO ROSATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191349 | GIAN A. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191350 | GIAN ANTONIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2385 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659164 | GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659166 | GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 659167 | GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |
| 191351 | GIAN CARLOS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191352 | GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191353 | GIAN E. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191354 | GIAN F MARQUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191356 | GIAN P GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191357 | GIAN VILLAMIL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770527 | GIANCARLA M SAMBO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659169 | GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 659170 | GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| 659171 | GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| 191358 | GIANCARLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659172 | GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| 659173 | GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 659174 | GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191359 | GIANCARLO PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191361 | GIANCARLO PESTARINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659175 | GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | | MILANO 20159 | | | ITALY |
| 659176 | GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | | JUNCOS | PR | 00664 | |
| 659177 | GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 659178 | GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659180 | GIANFI INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659181 | GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 191363 | GIANFRANCO GARLOBO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191364 | GIANGELIS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659182 | GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | | LUQUILLO | PR | 00773 | |
| 191365 | GIANINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659183 | GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 191366 | GIANNA C RODRIGUEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659185 | GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | | ARECIBO | PR | 00614-3775 | |
| 659186 | GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | | MIAMI | FL | 33102-5577 | |
| 659181 | GIANNA I. CASTRO MUNIZ | ESTANCIA REALES  116 | CALLE PRINCESA  CRISTINA | | | GUAYNABO | PR | 00969 | |
| 659187 | GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 191367 | GIANNA M CANALES VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659188 | GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191368 | GIANNA PANDOLFI DE RINALDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191369 | GIANNA UBINAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191370 | GIANNIE I RAMIREZ HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191371 | GIANNINA MEDINA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659191 | GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | | PONCE | PR | 00731 | |
| 659192 | GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 659193 | GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191378 | GIANTONNI TORRES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191379 | GIARA T CARDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191380 | GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 1256523 | GIBARO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191381 | GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 659194 | GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 | |
| 191386 | GIBERT MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191400 | GIBRAN GARCIA GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191402 | GIBSON E NEAVES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659196 | GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 | |
| 191405 | GICELIZ LEBRON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191406 | GICELLE CASANVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659197 | GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| 191408 | GIELLAM M ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191409 | GIELLIAM M. ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191410 | GIELOY J RODRIGUEZ/ CARMEN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191411 | GIEMAR RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191429 | GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 | |
| 1419861 | GIERBOLINI RODRIGUEZ, RAMOND A | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 1419862 | GIERBOLINI TORRES, WILMA | MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO STE. 140 PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 659198 | GIFT ACKNOWLEDGEMENT | PO BOX 615 | SUSCRIPTION DEPARMENT | | | HOLMES | PA | 19043 | |
| 659199 | GIFT AMORE EMBRODERY | PO BOX 5390 | | | | MAYAGUEZ | PR | 00681 | |
| 191493 | GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | | YAUCO | PR | 00698 | |
| 191494 | GIGANTE BAEZ MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659200 | GIGANTE FISHING CLUB INC | P O BOX 555 | | | | ADJUNTAS | PR | 00601 | |
| 191497 | GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 191498 | GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 | |
| 659201 | GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 | |
| 659203 | GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 | |
| 659206 | GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 | |
| 659207 | GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 | |
| 659208 | GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 191501 | GIL A MADURO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191502 | GIL A MALAVE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191503 | GIL A MARTINEZ DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2387 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191504 | GIL A MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659209 | GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 | |
| 191505 | GIL A ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191506 | GIL A PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191507 | GIL A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659210 | GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 | |
| 191508 | GIL A RODRIGUEZ VEGA / NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191509 | GIL A SUAREZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659211 | GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 659212 | GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 | |
| 191510 | GIL A. DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191511 | GIL ACOSTA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659213 | GIL AGOSTO SANTIAGO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191512 | GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191513 | GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 | |
| 191514 | GIL ALBERTO ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191519 | GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 191527 | GIL CHRISTOPHER BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191398 | GIL COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659215 | GIL CONSTRUCTION | RR 1 BOX 37438 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659216 | GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | | JUNCOS | PR | 00777 | |
| 659217 | GIL D FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 191530 | GIL D FRATICELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659218 | GIL DE LEON SOTO | HC 1 BOX 6916 | | | | LAS PIEDRAS | PR | 00771 | |
| 191549 | GIL DELGADO MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191550 | GIL DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191552 | GIL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659219 | GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| 191556 | GIL E RIVERA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659220 | GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659221 | GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 191559 | GIL ESCUDERO MD, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659222 | GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| 191561 | GIL G LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191562 | GIL G MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659223 | GIL GARCIA CHARRIEZ | C\ A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 659224 | GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |
| 191571 | GIL J ORTIZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191573 | GIL JUSINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191575 | GIL M FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191576 | GIL M FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659226 | GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 191578 | GIL MARRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659202 | GIL MARTINEZ GUZMAN | 11015 ELGIN BLVD | | | | SPRING HILL | FL | 34608 1934 | |
| 191587 | GIL MUÑOZ MD, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191588 | GIL NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659228 | GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | | AGUADILLA | PR | 00603 | |
| 659229 | GIL P GAUD | PO BOX 460 | | | | MERCEDITA | PR | 00715-6913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191592 | GIL PEREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659231 | GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |
| 191595 | GIL PIÑEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659232 | GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| 659233 | GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |
| 659234 | GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| 191597 | GIL RESTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659236 | GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| 659238 | GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48  CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 659239 | GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191612 | GIL RPT, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659241 | GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 191615 | GIL SANTOS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659243 | GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |
| 191620 | GIL VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191623 | GIL X URBINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191625 | GIL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191627 | GIL, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659246 | GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 191629 | GILARY ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191631 | GILBEN CAMACHO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659247 | GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 | |
| 659248 | GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA  BAJA | PR | 00694 | |
| 191633 | GILBERT BAHAMUNDI BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659249 | GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 | |
| 191634 | GILBERT CARRASQUILLO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659251 | GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 191635 | GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 | |
| 191636 | GILBERT COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659252 | GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191639 | GILBERT J MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659254 | GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 191642 | GILBERT MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659255 | GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 | |
| 191644 | GILBERT MUñOZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191647 | GILBERT O DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191648 | GILBERT PABON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659257 | GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 | |
| 191649 | GILBERT RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191650 | GILBERT RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659258 | GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUD | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 659259 | GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 | |
| 659260 | GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2389 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191652 | GILBERT S. ANGLERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659261 | GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| 659262 | GILBERT TORRES CARABALLO | PO  BOX  15494 | HC 3 | | | YAUCO | PR | 00698 | |
| 659263 | GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659264 | GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| 659265 | GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| 191655 | GILBERT Y QUINONES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191656 | GILBERT ZACHEUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419863 | GILBERT, PATRICIA | EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 659276 | GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 191658 | GILBERTO A COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659277 | GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| 659280 | GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| 659281 | GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 191659 | GILBERTO A MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191661 | GILBERTO A VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659282 | GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| 191662 | GILBERTO A VICENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191663 | GILBERTO A. VICENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659283 | GILBERTO ACERVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| 659284 | GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| 191453 | GILBERTO ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191471 | GILBERTO ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659286 | GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| 191664 | GILBERTO AGUILAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191665 | GILBERTO ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191666 | GILBERTO ALEQUIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191667 | GILBERTO ALFARO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191668 | GILBERTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191669 | GILBERTO ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659290 | GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 | |
| 659291 | GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 | |
| 191670 | GILBERTO APONTE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191671 | GILBERTO APONTE MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659292 | GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 | |
| 659293 | GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 191672 | GILBERTO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659294 | GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 | |
| 659295 | GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 | |
| 191673 | GILBERTO AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659298 | GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 659299 | GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 | |
| 191674 | GILBERTO BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659300 | GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 191675 | GILBERTO BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191676 | GILBERTO BARRIONUEVO CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191677 | GILBERTO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659301 | GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 | |
| 659302 | GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 191679 | GILBERTO BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659303 | GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 | |
| 659304 | GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 | |
| 659305 | GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 | |
| 659306 | GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 191680 | GILBERTO BETANCOURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659307 | GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| 191681 | GILBERTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191682 | GILBERTO BONILLA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191683 | GILBERTO BORGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659308 | GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 191684 | GILBERTO BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659310 | GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA ALTA | PR | 00692 | |
| 659311 | GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 191685 | GILBERTO CABALLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191686 | GILBERTO CABALLERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659313 | GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| 659314 | GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| 191687 | GILBERTO CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659269 | GILBERTO CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATAXO | PR | 00962 | |
| 659315 | GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 191688 | GILBERTO CAPACCETTI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191689 | GILBERTO CARABALLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191690 | GILBERTO CARDONA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659316 | GILBERTO CARRERAS ECHEVARRIA | BOX 4 209  BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 191692 | GILBERTO CARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659317 | GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |
| 659319 | GILBERTO CASILLAS CASILLAS | 26 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 659320 | GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| 191693 | GILBERTO CEDENO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191694 | GILBERTO CHAPARRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659322 | GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| 191696 | GILBERTO CLAUDIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659323 | GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659324 | GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| 659325 | GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 191697 | GILBERTO COLON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659326 | GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| 191699 | GILBERTO COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191700 | GILBERTO COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659331 | GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| 659332 | GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 191702 | GILBERTO CORDERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659333 | GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 659334 | GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 191704 | GILBERTO CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191705 | GILBERTO CORTES FIGUEROA MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659336 | GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| 191706 | GILBERTO COUNTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191707 | GILBERTO COUVERTIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659337 | GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 191708 | GILBERTO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191710 | GILBERTO CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191712 | GILBERTO CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659341 | GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| 191713 | GILBERTO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659343 | GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | | LUQUILLO | PR | 00773 | |
| 191714 | GILBERTO D RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191715 | GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 191716 | GILBERTO DAVILA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191721 | GILBERTO DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191722 | GILBERTO DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659344 | GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | | CAROLINA | PR | 00979 | |
| 659270 | GILBERTO DEL VALLE OROZCO | PO BOX 594 | | | | SAN LORENZO | PR | 00754 | |
| 659345 | GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | | CAROLINA | PR | 00979 | |
| 191723 | GILBERTO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659346 | GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 659347 | GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | | VAGA ALTA | PR | 00692 | |
| 659349 | GILBERTO DIAZ GALARZA | PO BOX 696 | | | | JUNCOS | PR | 00777 | |
| 659350 | GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | | PONCE | PR | 00731 | |
| 659351 | GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | | PONCE | PR | 00733 | |
| 191724 | GILBERTO DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191725 | GILBERTO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659352 | GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191726 | GILBERTO DONES DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191727 | GILBERTO E DEL VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191728 | GILBERTO E PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191729 | GILBERTO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191730 | GILBERTO ESPINOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659355 | GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | | SAN JUAN | PR | 00928 | |
| 659356 | GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | | LAS PIEDRAS | PR | 00771 | |
| 659357 | GILBERTO FABERLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 659358 | GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | | TOA BAJA | PR | 00950-1839 | |
| 191731 | GILBERTO FALCON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191732 | GILBERTO FARGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191733 | GILBERTO FELICIANO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659359 | GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 191734 | GILBERTO FERNANDEZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659360 | GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU¨OZ MARIN | | | CAGUAS | PR | 00725 | |
| 191735 | GILBERTO FIGUEROA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191736 | GILBERTO FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191737 | GILBERTO FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191739 | GILBERTO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191740 | GILBERTO FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659363 | GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 659364 | GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | | SAN JUAN | PR | 00923-3000 | |
| 191741 | GILBERTO FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191742 | GILBERTO FLORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191743 | GILBERTO FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191744 | GILBERTO FRAGOSO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191745 | GILBERTO FRAGUADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191746 | GILBERTO G COSTA SANDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659366 | GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 659367 | GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | | COROZAL | PR | 00783 | |
| 659368 | GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | | TOA BAJA | PR | 00949 | |
| 659369 | GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 659370 | GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 | |
| 659371 | GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 191747 | GILBERTO GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659372 | GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 | |
| 659373 | GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 | |
| 659375 | GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 659376 | GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 659377 | GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 659378 | GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 | |
| 191749 | GILBERTO GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191751 | GILBERTO GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659379 | GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 659380 | GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 | |
| 659381 | GILBERTO GONZALEZ GONZALEZ | P O BOX  934 | | | | ISABELA | PR | 00662 | |
| 191752 | GILBERTO GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659383 | GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 000659 | |
| 659384 | GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659385 | GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 | |
| 659386 | GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| 659387 | GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 | |
| 659388 | GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 | |
| 659389 | GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 659390 | GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 191753 | GILBERTO GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659392 | GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 | |
| 659393 | GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
| 191754 | GILBERTO HANKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659394 | GILBERTO HENRIQUEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| 191755 | GILBERTO HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191756 | GILBERTO HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659395 | GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| 659396 | GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 191758 | GILBERTO HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659397 | GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 191759 | GILBERTO HERRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659398 | GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| 191760 | GILBERTO I LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659399 | GILBERTO I RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| 659400 | GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 659401 | GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| 191761 | GILBERTO J LOPEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191762 | GILBERTO J LUCIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191763 | GILBERTO J MALDONADO MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659402 | GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2 9 | | | HATILLO | PR | 00659 | |
| 191765 | GILBERTO J PEREZ HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191766 | GILBERTO J RECIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659405 | GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 659406 | GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA  2 | | | MAYAGUEZ | PR | 00680 | |
| 659407 | GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 | |
| 659408 | GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | | SAN JUAN | PR | 00929 | |
| 191767 | GILBERTO L CALDERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191768 | GILBERTO L MERCADER ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191769 | GILBERTO L MIELES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191770 | GILBERTO L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191771 | GILBERTO L SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191772 | GILBERTO L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659409 | GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959 | |
| 659412 | GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C\MARGARITA CENTRAL | | | SAN JUAN | PR | 00902 | |
| 191773 | GILBERTO LASSALLE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659414 | GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | | JUNCOS | PR | 00777 | |
| 659415 | GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 191774 | GILBERTO LICIAGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191775 | GILBERTO LIMARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191777 | GILBERTO LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191778 | GILBERTO LOPEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659417 | GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | | MAYAGUEZ | PR | 00682 | |
| 659418 | GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 191780 | GILBERTO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659419 | GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | | LARES | PR | 00669 | |
| 191781 | GILBERTO LÓPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659420 | GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | | AGUAS BUENAS | PR | 00703 | |
| 659422 | GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 | |
| 659423 | GILBERTO LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| 191782 | GILBERTO LOZADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659426 | GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 | |
| 191783 | GILBERTO LUCIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659427 | GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 191784 | GILBERTO LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659429 | GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 | |
| 659430 | GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 | |
| 191785 | GILBERTO LUIS REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659431 | GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 659432 | GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 | |
| 191786 | GILBERTO M CHARRIEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191788 | GILBERTO M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659433 | GILBERTO M SOLER CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 | |
| 191789 | Gilberto M. Martinez Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191790 | GILBERTO MAISONAVE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659435 | GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 | |
| 659436 | GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 659437 | GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 | |
| 659438 | GILBERTO MALDONADO CORREA/EQ BIG LEAGUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 | |
| 659439 | GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 659440 | GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 659441 | GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 659442 | GILBERTO MARQUEZ | FM-11  P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 | |
| 659443 | GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 | |
| 659444 | GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 | |
| 191792 | GILBERTO MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191793 | GILBERTO MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191794 | GILBERTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191795 | GILBERTO MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659448 | GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 659449 | GILBERTO MARTINEZ MARTINEZ | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 191796 | GILBERTO MARTINEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191797 | GILBERTO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191798 | GILBERTO MARTINEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659451 | GILBERTO MARTINEZ TORRES | P O BOX 1662 | | | | GUAYNABO | PR | 00970 | |
| 191799 | GILBERTO MARXUACH GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659452 | GILBERTO MATEO FERNANDEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2396 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191800 | GILBERTO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191801 | GILBERTO MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191802 | GILBERTO MEDINA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659453 | GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659454 | GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 | |
| 191803 | GILBERTO MEDINA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659456 | GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 659457 | GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 | |
| 659460 | GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 | |
| 659458 | GILBERTO MELENDEZ CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 | |
| 659461 | GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1 5 BOX 43190 | | | VEGA BAJA | PR | 00693 | |
| 659462 | GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 191804 | GILBERTO MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659463 | GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 | |
| 191805 | GILBERTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659464 | GILBERTO MERCADO BAEZ | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 | |
| 659465 | GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 | |
| 659466 | GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 | |
| 191806 | GILBERTO MILLAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659467 | GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 | |
| 659468 | GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 | |
| 191807 | GILBERTO MIRANDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659469 | GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 659470 | GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| 191808 | GILBERTO MONTERO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659472 | GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 191809 | GILBERTO MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191810 | GILBERTO MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659474 | GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 | |
| 191812 | GILBERTO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659475 | GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 659478 | GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 191813 | GILBERTO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191814 | GILBERTO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191815 | GILBERTO MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659479 | GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666  CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 659480 | GILBERTO NEGRON CANDELARIA | HC2  BOX  7541 | | | | BARCELONETA | PR | 00617 | |
| 659481 | GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 | |
| 191816 | GILBERTO NIEVES LEBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659483 | GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 659484 | GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 191817 | GILBERTO NUNES DA CUNHA FILHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191819 | GILBERTO OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191820 | GILBERTO OLIVER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659486 | GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 191821 | GILBERTO OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659488 | GILBERTO OLMO TORRES | HC 01 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 | |
| 191822 | GILBERTO ORTIZ GARRAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659491 | GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 191823 | GILBERTO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659492 | GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 | |
| 659493 | GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 191824 | GILBERTO OTERO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659494 | GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 | |
| 191825 | GILBERTO P ESCRIBANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191826 | GILBERTO PACHECO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191827 | GILBERTO PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659496 | GILBERTO PADILLA PELLOT | PMB 151 | PO  BOX  2020 | | | BARCELONETA | PR | 00617 | |
| 191828 | GILBERTO PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659497 | GILBERTO PAEZ REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 | |
| 659499 | GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 | |
| 659500 | GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 | |
| 191829 | GILBERTO PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659498 | GILBERTO PAGAN OLIVIERI | URB EL  PLANTIO D 17 | CALLE  CEDRO | | | TOA  BAJA | PR | 00949 | |
| 191830 | GILBERTO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191831 | GILBERTO PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659502 | GILBERTO PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659503 | GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 191832 | GILBERTO PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191834 | GILBERTO PENA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191835 | GILBERTO PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659505 | GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | | CABO ROJO | PR | 00623 | |
| 191839 | GILBERTO PEREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191840 | GILBERTO PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191841 | GILBERTO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191842 | GILBERTO PEREZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191843 | GILBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659509 | GILBERTO PEREZ RIVERA | BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 191845 | GILBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191846 | GILBERTO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191848 | GILBERTO PEREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659510 | GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | | YAUCO | PR | 00698 | |
| 659511 | GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | | ARECIBO | PR | 00613 | |
| 659512 | GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | | JUANA DIAZ | PR | 00795 | |
| 191850 | GILBERTO PESQUERA GUILLERMETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191851 | GILBERTO PIETRI MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191853 | GILBERTO PRATS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2398 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659514 | GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 659516 | GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 191854 | GILBERTO QUIÑONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191855 | GILBERTO QUIÑONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659517 | GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| 191856 | GILBERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191857 | GILBERTO QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191858 | GILBERTO QUINONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659518 | GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| 191859 | GILBERTO R QUINONES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191861 | Gilberto Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659519 | GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| 191863 | GILBERTO RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659521 | GILBERTO RAMOS RIVERA | P O  BOX 6251  LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 659522 | GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| 659523 | GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468  BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 191864 | GILBERTO RENDON CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659524 | GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 191865 | GILBERTO REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191866 | GILBERTO REYES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191867 | GILBERTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191868 | GILBERTO RIOS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191869 | GILBERTO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659527 | GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 191870 | GILBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659528 | GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| 659529 | GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |
| 191871 | GILBERTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659530 | GILBERTO RIVERA CUCHI | DEL CRUZE POSTAL | SUITE 59 | | | BARCELONETA | PR | 00617 | |
| 659531 | GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| 191872 | GILBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659533 | GILBERTO RIVERA MENDEZ | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 659534 | GILBERTO RIVERA MENDOZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 659535 | GILBERTO RIVERA NEGRON | BOX 6248 | | | | SABANA SECA | PR | 00952 | |
| 659536 | GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | HUMACAO | PR | 00792 | |
| 659538 | GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 | |
| 659539 | GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 | |
| 191873 | GILBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659541 | GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 659542 | GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 | |
| 659543 | GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 | |
| 659544 | GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 | |
| 191875 | GILBERTO ROBLES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659546 | GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191876 | GILBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659549 | GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 | |
| 191877 | GILBERTO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191878 | GILBERTO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191880 | GILBERTO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191881 | GILBERTO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191882 | GILBERTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659556 | GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 | |
| 659557 | GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 | |
| 191883 | GILBERTO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659271 | GILBERTO RODRIGUEZ RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 659559 | GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| 191884 | GILBERTO RODRIGUEZ ROBLES / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191885 | GILBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659560 | GILBERTO RODRIGUEZ ROSADO | EXT VALLE ALTO 1796 | CALLE LLANURA | | | PONCE | PR | 00730 | |
| 191886 | GILBERTO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191887 | GILBERTO RODRIGUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659561 | GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |
| 191888 | GILBERTO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191889 | GILBERTO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659562 | GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| 659563 | GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| 659272 | GILBERTO ROMAN | BO. MALPASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| 659565 | GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 191890 | GILBERTO ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191891 | GILBERTO ROMAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659566 | GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| 191892 | GILBERTO ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659568 | GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |
| 659569 | GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| 659570 | GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659573 | GILBERTO ROSARIO HERNANDEZ | P O BOX 1067 | | | | GURABO | PR | 00778 | |
| 191896 | GILBERTO RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191897 | GILBERTO RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191899 | GILBERTO RUIZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191900 | GILBERTO SALINAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191901 | GILBERTO SANCHEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659575 | GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25  CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| 659574 | GILBERTO SANCHEZ MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| 191902 | GILBERTO SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659576 | GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |
| 191903 | GILBERTO SANCHEZ/ HECTOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659578 | GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 659579 | GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS  BOX 154 | | | | BARCELONETAS | PR | 00617 | |
| 659581 | GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659580 | GILBERTO SANTIAGO LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 | |
| 659583 | GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 | |
| 191907 | GILBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659584 | GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 | |
| 659585 | GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659586 | GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 | |
| 659587 | GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 659588 | GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 659589 | GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191908 | GILBERTO SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659590 | GILBERTO SILVER | URB.FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 659591 | GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 191911 | GILBERTO SOLIVAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659592 | GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 | |
| 659593 | GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 | |
| 191912 | GILBERTO SOTO CORALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659594 | GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 659595 | GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 | |
| 191913 | GILBERTO SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191914 | GILBERTO SUAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659597 | GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 | |
| 191915 | GILBERTO TIRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191916 | GILBERTO TOLEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191917 | GILBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191919 | GILBERTO TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659599 | GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 659600 | GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 | |
| 191921 | GILBERTO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191922 | GILBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659602 | GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 | |
| 191923 | GILBERTO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659603 | GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 659273 | GILBERTO TORRES TORRES | HC 40  BOX 43326 | | | | SAN LORENZO | PR | 00754 | |
| 659606 | GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 | |
| 191925 | GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | |
| 191927 | GILBERTO URBINA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191928 | GILBERTO VALENTIN FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659607 | GILBERTO VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191929 | GILBERTO VALENZUELA E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191930 | GILBERTO VALLE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191931 | GILBERTO VALLS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659608 | GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 | |
| 659609 | GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 | |
| 659610 | GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 | |
| 659611 | GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5  VIA BOGOTA | | | BAYAMON | PR | 00961 3087 | |
| 659613 | GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 659614 | GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 659615 | GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| 659616 | GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 191932 | GILBERTO VEGA BRACIALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659617 | GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 659618 | GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| 191935 | GILBERTO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191937 | GILBERTO VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659624 | GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJ5 CALLE 35 | | | PONCE | PR | 00731 | |
| 659274 | GILBERTO VELEZ VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA  BAJA | PR | 00949 | |
| 659275 | GILBERTO VIANA DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 659625 | GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| 659626 | GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| 659627 | GILBERTO VIGO PEREZ | 80 CALLE LAS CAISEAS | | | | MAYAGUEZ | PR | 00682 | |
| 191939 | GILBERTO VILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191940 | GILBERTO VILLEGAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659628 | GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| 191941 | GILBERTO X SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191942 | GILBERTO ZAPATA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659629 | GILBERTO ZAYAS PLAZA | A 10  ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 659630 | GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659631 | GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 659632 | GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | | SAN JUAN | PR | 00908-3975 | |
| 659633 | GILCA RIVERA O'FERRAL | URB LAS COLINAS | J 1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 659634 | GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | | CAROLINA | PR | 00987 | |
| 659635 | GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | | CAROLINA | PR | 00983 | |
| 659638 | GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| 191960 | GILDA ABAD CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191961 | GILDA CRUZ MASBERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191962 | GILDA D CRESCIONI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191963 | GILDA D PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659640 | GILDA DEL C CRUZ MARTINà | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 659641 | GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 191964 | GILDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191966 | GILDA E CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659642 | GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | | GURABO | PR | 00778 | |
| 191967 | GILDA E GRAJALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659643 | GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | | SAN JUAN | PR | 00926 | |
| 191968 | GILDA E RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659645 | GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | | PONCE | PR | 00731 | |
| 659636 | GILDA G GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 191969 | GILDA GARCIA PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191971 | GILDA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659646 | GILDA I FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 | |
| 659648 | GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | | BAYAMON | PR | 00956 | |
| 191973 | GILDA M ACOSTA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191974 | GILDA M BOBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659650 | GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659651 | GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | | CAROLINA | PR | 00985 | |
| 191976 | GILDA M SANTOS SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659654 | GILDA M TORRES LUCENA | P O BOX 560622 | | | | GUAYANILLA | PR | 00656 | |
| 191977 | GILDA M VILLAFANE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659655 | GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 191978 | GILDA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659656 | GILDA ORLANDI SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | | CAROLINA | PR | 00987-5087 | |
| 191979 | GILDA RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659658 | GILDA RODRIGUEZ | PO BOX 865 | | | | BARRANQUITAS | PR | 00794 | |
| 659659 | GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00918 | |
| 659661 | GILDA SCLAFANI | 7 REVERE DRIVE | | | | SAYVILLE | NY | 11782 | |
| 659662 | GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | | SAN JUAN | PR | 00902 | |
| 191980 | GILDA VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191981 | GILDA VILLAMIL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659663 | GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 659664 | GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 659665 | GILDEN MATOS ORENSE | CAMINO GABINO RODRIGUEZ | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 659666 | GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 | |
| 659667 | GILDREEN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 | |
| 191986 | GILDREN S CARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191987 | GILDRETH V PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2403 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191988 | GILDRETTE GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191992 | GILES TORO MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659669 | GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 659670 | GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 | |
| 191999 | GILFREDO GOMEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192000 | GILFREDO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659671 | GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 | |
| 659672 | GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 | |
| 192001 | GILKEM TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659673 | GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 192006 | GILLERMO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659674 | GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 | |
| 659675 | GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 | |
| 659676 | GILLIGAN'S PLUMBING | C/O ADMIN DE INSTITUCIONES JUVENILE | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 659677 | GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 | |
| 659678 | GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 | |
| 192010 | GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 | |
| 1419864 | GILLILAND, SUSAN | MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| 659679 | GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 | |
| 192014 | GILMA I ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659680 | GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 659681 | GILMAR BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 | |
| 192015 | GILMAR J RUIZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659682 | GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 | |
| 192016 | GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 192017 | GILMARI BLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192018 | GILMARIE D. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192021 | GILMARIE GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192002 | GILMARIE MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659683 | GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 | |
| 659684 | GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 659685 | GILMORE COMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 659687 | GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU´OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659688 | GIMAR INC GULF | BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 192030 | GIMAR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192031 | GIMARY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192053 | GINA C VENCE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659691 | GINA CAVALLERO | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 192054 | GINA FONSECA CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659692 | GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | | NAGUABO | PR | 00718 | |
| 659693 | GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | | CAGUAS | PR | 00725 | |
| 192056 | GINA I PEREIRA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2404 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192057 | GINA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659695 | GINA I SAEZ RIVERA | P O BOX 3037 | | | | JUNCOS | PR | 00777 | |
| 659696 | GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 192058 | GINA L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192059 | GINA LEE CANMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192060 | GINA LOPEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192061 | GINA M CARRILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659697 | GINA M CEPEDA FEBRES | BOX 391-86 | | | | TOA ALTA | PR | 00954 | |
| 659698 | GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | | SAN JUAN | PR | 00926 | |
| 192063 | GINA M LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192065 | GINA M MONTANEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659699 | GINA M MONTES ALBINO | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 659700 | GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 192067 | GINA M SALADO ESMURDOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192068 | GINA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192069 | GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| 192071 | GINA MARIA JOVE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659701 | GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 | |
| 659702 | GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 | |
| 192072 | GINA R MENDEZ MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192073 | GINA ROSA CILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659703 | GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 | |
| 659704 | GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 | |
| 659705 | GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 | |
| 192074 | GINALEE GUZMAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192076 | GINAMARIS SANTOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192081 | GINARIS SAMALY FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659706 | GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 659707 | GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 659708 | GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192085 | GINED MALDONADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192086 | GINEIMA I OJEDA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192088 | GINEL CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192094 | GINELLE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659709 | GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 | |
| 659710 | GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 1419865 | GINES CRUZ, JUAN C. | HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 192133 | GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| 659711 | GINES TROPHY CENTER | URB VILLA REAL | D 41  MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 192161 | GINESKA M AMBERT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192162 | GINESSA ARCELAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192167 | GINET ABREU FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659713 | GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 | |
| 192169 | GINET PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192172 | GINETTE BURGOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192173 | GINETTE FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659714 | GINETTE H BLANES MONTES | PASEOS DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 | |
| 192174 | GINETTE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192175 | GINETTE ORAMA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192176 | GINETTE PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192177 | GINETTE REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192178 | GINETTE ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659717 | GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 192179 | GINEYRA PAULINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192181 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| 192182 | GINGER SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192183 | GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |
| 659719 | GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 659720 | GINIA Y RAMOS MARRERO | HC 02 BOX  5365 | | | | MOROVIS | PR | 00687 | |
| 192184 | GINMARI VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659721 | GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| 192185 | GINNA M IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659722 | GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 659723 | GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| 659724 | GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 192187 | GINNETTE M MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192188 | GINNETTE MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192189 | GINNETTE NIEVES AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659725 | GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 192190 | GINNETTE PENA DEODATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659726 | GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| 659727 | GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |
| 192192 | GINNYVETTE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659728 | GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 | |
| 192193 | GINO LUIS TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192194 | GINO TORRES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192205 | GINORIO DOMINQUEZ MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659729 | GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 | |
| 659730 | GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 659731 | GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 192225 | GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 | |
| 659732 | GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 | |
| 192226 | GIOAKIM A MURATI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192227 | GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192229 | GIOIRANAI RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192230 | GIOL CARROGGIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192231 | GIOMAR A GRACIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192232 | GIOMAR A. DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659733 | GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 192234 | GIOMARA ROBLES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192235 | GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 659734 | GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS 43 | | | JAYUYA | PR | 00664 | |
| 192236 | GIONABY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659735 | GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 | |
| 659736 | GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 | |
| 192237 | GIONIRA A BLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659737 | GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 | |
| 659738 | GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 | |
| 192238 | GIORDANNY LOPEZ MELENDEZ / MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659739 | GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 | |
| 192239 | GIORDANO SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419866 | GIORGIE RIVERA, JORGE | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 659741 | GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | | MAYAGUEZ | PR | 00682 | |
| 192247 | GIORGIO A SANTERINI TOMAZZOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192248 | GIORLANDO VILLALONGA SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659742 | GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | | TOA BAJA | PR | 00949 | |
| 192249 | GIOTNIEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192251 | GIOVANA F. CORREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659743 | GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | | TOA ALTA | PR | 00953 | |
| 192252 | GIOVANA VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659744 | GIOVANI A LOPEZ FELICIANO | PO BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192257 | GIOVANI APONTE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192258 | GIOVANI GARCIA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192259 | GIOVANI J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192260 | GIOVANI MERCADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192262 | GIOVANI ROSELLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192263 | GIOVANI TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659746 | GIOVANNA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 | |
| 659747 | GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 659748 | GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 | |
| 192264 | GIOVANNA COLON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192265 | GIOVANNA COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192266 | GIOVANNA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192267 | GIOVANNA GARCIA ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192269 | GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| 659749 | GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 192270 | GIOVANNA M VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192271 | GIOVANNA M. DIAZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659751 | GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF E APTO 3805 | | | CAROLINA | PR | 00987 | |
| 659752 | GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 192273 | GIOVANNA ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659754 | GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 192274 | GIOVANNA SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659755 | GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 192275 | GIOVANNA Z RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659756 | GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM. 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 192284 | GIOVANNI A ALEMAN COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192285 | GIOVANNI A GELPI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192286 | GIOVANNI A SOLLA DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659758 | GIOVANNI AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 659759 | GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 1 | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| 659760 | GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| 192287 | GIOVANNI APONTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192288 | GIOVANNI APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659761 | GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| 192289 | GIOVANNI BATISTA ZARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659762 | GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 192290 | GIOVANNI CASTRO A/C LESLY H IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659764 | GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| 192291 | GIOVANNI CHEVRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659766 | GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 192292 | GIOVANNI CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192293 | GIOVANNI COLBERG LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659767 | GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| 192294 | GIOVANNI D PACHECO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192295 | GIOVANNI DE LEON BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192296 | GIOVANNI E LA RUSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192297 | GIOVANNI F FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659769 | GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192299 | GIOVANNI FERRER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659770 | GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 659772 | GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659773 | GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 | |
| 659774 | GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 | |
| 192301 | GIOVANNI HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192302 | GIOVANNI I GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192303 | GIOVANNI J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659775 | Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 | |
| 192304 | GIOVANNI J. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659776 | GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 | |
| 192306 | GIOVANNI LESLIE Y ROSALLY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659779 | GIOVANNI LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 | |
| 192307 | GIOVANNI LUIGI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659781 | GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 | |
| 192308 | GIOVANNI MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192310 | GIOVANNI MARQUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192311 | GIOVANNI MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192312 | GIOVANNI MIRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192314 | GIOVANNI MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192315 | GIOVANNI NAZARIO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192316 | GIOVANNI O CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192317 | GIOVANNI O'FARRIL MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192318 | GIOVANNI OLIVERAS SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192319 | GIOVANNI ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659782 | GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| 192320 | GIOVANNI P GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659783 | GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| 192322 | GIOVANNI PESANTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659785 | GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| 192323 | GIOVANNI R BLACKMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192324 | GIOVANNI RIVERA BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192325 | GIOVANNI RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659786 | GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 192326 | GIOVANNI RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659787 | GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659788 | GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| 192327 | GIOVANNI ROSARIO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192328 | GIOVANNI RUIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659789 | GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |
| 192330 | GIOVANNI SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192331 | GIOVANNI SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192332 | GIOVANNI SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192333 | GIOVANNI TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192334 | GIOVANNI U BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192335 | GIOVANNI VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659791 | GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| 192336 | GIOVANNI VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659792 | GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |
| 659793 | GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 192337 | GIOVANNI VELOZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192338 | GIOVANNIE ANAYA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192339 | GIOVANNIE CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192341 | GIOVANNIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659795 | GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 192342 | GIOVANNIE SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192343 | GIOVANNIE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659797 | GIOVANNI'S BAKERY | HC 80 BOX 7525H | | | | DORADO | PR | 00646 | |
| 659798 | GIOVANNY A TORRES ADROVET | PO  BOX  75 | | | | MOROVIS | PR | 00687 | |
| 192345 | GIOVANNY ANAYA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659799 | GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 | |
| 659800 | GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 | |
| 192346 | GIOVANNY J QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192347 | GIOVANNY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192348 | GIOVANNY MARTINEZ HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659801 | GIOVANNY MORALES VILLANUEVA | BDA COLL Y TOSTE | EDIF 14  APT 53 | | | ARECIBO | PR | 00612 | |
| 192350 | GIOVANNY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192351 | GIOVANNY P COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192352 | GIOVANNY RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192353 | GIOVANNY RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659802 | GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 | |
| 192354 | GIOVANNY ROSA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192356 | GIOVANNY SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192357 | GIOVANNY SOTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192358 | GIOVANY G CHAPARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2410 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192359 | GIOVANY J MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192360 | GIOVANY L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659804 | GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 192361 | GIOVANY VEGA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192366 | GIPSSY SUHAIL FILOMENO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659805 | GIRA LLANOS HERNANDEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 659806 | GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| 192372 | GIRALD J ORTIZ OXIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192378 | GIRALDEZ CASASNOVAS MD, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192381 | GIRALDO FERRA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192383 | GIRALDO MD , HERNAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192387 | GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 659807 | GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| 771068 | GIRARD MANUFACTURING INC | PO BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 831383 | Girard Manufacturing, Inc. | P O Box 10378 | | | | San Juan | PR | 00922 | |
| 1419867 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 659808 | GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| 192396 | GIRAU CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192399 | GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| 192400 | GIRAU NIEVES MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192417 | GIRAUD MD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419868 | GIRAUD, DAISY | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 192436 | GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 192439 | GIROD MORALES MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192446 | GIRON MOREL MD, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659809 | GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 | |
| 192471 | GISAEL VEGA MANGUAL | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 192472 | GISCHLAINETT QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192473 | GISEL DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192475 | GISEL H LANDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192476 | GISEL LARACUENTE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192477 | GISEL M FERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659810 | GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | | MOCA | PR | 00676 | |
| 659811 | GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | | TRUJILLO ALTO | PR | 00976 | |
| 192478 | GISELA A CRESPO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192479 | GISELA A FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659816 | GISELA ALVAREZ PEREZ | PO BOX 191032 | | | | SAN JUAN | PR | 00919 | |
| 192480 | GISELA BAEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659818 | GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | | AGUADILLA | PR | 00690 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659813 | GISELA BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MUÑOZ RIVERA APT 1205 | | | SAN JUAN | PR | 00925 | |
| 659819 | GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | | TOA BAJA | PR | 00949 | |
| 192481 | GISELA CANDELARIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659820 | GISELA CARRION | URB. GOLDEN HILLS | CALLE ANICETO DIAZ  D16 | | | TRUJILLO ALTO | PR | 00976 | |
| 659821 | GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | | BRONX | NY | 10468 | |
| 192482 | GISELA CHERVONY GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659822 | GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 659823 | GISELA COLON NAVARRO | HC 1 BOX 3526 | | | | MOROVIS | PR | 00687 | |
| 192483 | GISELA COSME MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659824 | GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 659825 | GISELA CRESPO ROMAN | PO BOX 651 | | | | ISABELA | PR | 00662 | |
| 192485 | GISELA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192486 | GISELA CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192488 | GISELA D. LOUBRIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192489 | GISELA DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192490 | GISELA DAVILA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192491 | GISELA DAVILA VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659826 | GISELA DEL ROSARIO FLORES RIVERA | URB RIO CANAS | J 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 192492 | GISELA DENICE PUIG CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192493 | GISELA DENISE PUIG CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659827 | GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | | SABANA SECA | PR | 00949 | |
| 659828 | GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 659830 | GISELA DIAZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 192494 | GISELA DIAZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192495 | GISELA ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659833 | GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 192496 | GISELA FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192497 | GISELA FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659835 | GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 659836 | GISELA GARCIA HERNANDEZ | PO BOX 985 | | | | JUNCOS | PR | 00777 | |
| 192499 | GISELA GONZALEZ CORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192500 | GISELA GONZALEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192501 | GISELA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659838 | GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 192502 | GISELA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192503 | GISELA J CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659840 | GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | | QUEBRADILLA | PR | 00678 | |
| 659841 | GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 659842 | GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768  CALLE 14  SO | | | SAN JUAN | PR | 00921 | |
| 659843 | GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | | MIAMI | FL | 33178 | |
| 659845 | GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | | RIO PIEDRAS | PR | 00926 | |
| 192504 | GISELA M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192506 | GISELA M VEGA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192507 | GISELA M. AVILES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192508 | GISELA MARICHAL VILLAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659846 | GISELA MARICHAR VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 | |
| 192509 | GISELA MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192510 | GISELA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192511 | GISELA MENCHACA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659848 | GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 | |
| 659849 | GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 659851 | GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 | |
| 192512 | GISELA MOLINUEVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192513 | GISELA MONTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659852 | GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 | |
| 659853 | GISELA MULERO GONZALEZ | CONDOMINIO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 | |
| 659855 | GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 192515 | GISELA ORTIZ GONALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192516 | GISELA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659858 | GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 192518 | GISELA PAGAN TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659859 | GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 | |
| 659861 | GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 | |
| 192519 | GISELA RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192521 | GISELA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192522 | GISELA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659863 | GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 | |
| 192523 | GISELA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192524 | GISELA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659864 | GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| 192525 | GISELA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659865 | GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 192527 | GISELA ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659866 | GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 192528 | GISELA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419869 | GISELA RULLAN, IVIS | GLORIA M. IAGROSSI BRENES | 78-D CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 659868 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 659869 | GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| 192529 | GISELA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192532 | GISELA UFRET CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659871 | GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| 192535 | GISELA VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659873 | GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| 659874 | GISELA ZAMBRANA CRUZ | ADM SERV  GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659876 | GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 192536 | GISELDA DE LEON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192537 | GISELE SANCHEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659878 | GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| 192538 | GISELIZ MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192539 | GISELLA BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192540 | GISELLA M ADORNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192541 | GISELLA SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659880 | GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 192542 | GISELLE A. CORTES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659881 | GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| 659882 | GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 659883 | GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 | |
| 192544 | GISELLE CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192545 | GISELLE CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659884 | GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 192546 | GISELLE CASTRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659885 | GISELLE CHEVRES DESARDEN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 192547 | GISELLE CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659886 | GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 | |
| 659887 | GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 | |
| 192548 | GISELLE D RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192552 | GISELLE DENISHA DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659889 | GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 | |
| 192553 | GISELLE FERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192554 | GISELLE FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192555 | GISELLE FIGUEROA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192557 | GISELLE FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659890 | GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192558 | GISELLE IRIZARRY NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659891 | GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 | |
| 659893 | GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| 659895 | GISELLE M ADORNO DELGADO | VILLA SAN ANTONIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 192560 | GISELLE M ALVAREZ DE LA CAMPA LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192561 | GISELLE M CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192562 | GISELLE M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659896 | GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 192563 | GISELLE M JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192564 | GISELLE M LAFFITTE ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192565 | GISELLE M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659897 | GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| 659898 | GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 192566 | GISELLE M MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192567 | GISELLE M NIEVES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659899 | GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| 192568 | GISELLE M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192569 | GISELLE M RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659900 | GISELLE M SANCHEZ SANTIAGO | P O  BOX 1922 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192570 | GISELLE M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192571 | GISELLE M SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659901 | GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| 192573 | GISELLE M VELOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192574 | GISELLE M. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192575 | GISELLE M. MARTINEZ FRANJUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192576 | GISELLE M. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192577 | GISELLE M. SUAREZ GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192578 | GISELLE MARIE LAFFITTE ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659902 | GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| 659903 | GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 659904 | GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 659905 | GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| 192579 | GISELLE MARRERO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659906 | GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 | |
| 192580 | GISELLE N. MENDEZ BUFFIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659907 | GISELLE NAVARRO PASTOR | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 192582 | GISELLE NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659908 | GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 | |
| 192583 | GISELLE PANTOJA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192584 | GISELLE PICART GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192585 | GISELLE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659909 | GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 | |
| 192586 | GISELLE REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192587 | GISELLE RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659910 | GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 192588 | GISELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192589 | GISELLE ROSARIO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192590 | GISELLE RUIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659913 | GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659915 | GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 | |
| 659916 | GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 | |
| 192592 | GISELLE TORRES EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192594 | GISELLE TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192595 | GISELLE VARGAS RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192596 | GISELLMARIE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659917 | GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 | |
| 192597 | GISET FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192599 | GISSEL SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192601 | GISSELA DEL ALBA CASANOVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192602 | GISSELA M. CARRERO ULMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659920 | GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| 659921 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2415 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192603 | GISSELLE CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659922 | GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |
| 659923 | GISSELLE GONZALEZ CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| 659924 | GISSELLE M CINTRON TORRES | HC 01  BOX 3303 | | | | VILLALBA | PR | 00766 | |
| 192604 | GISSELLE M MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192605 | GISSELLE M ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192606 | GISSELLE TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192607 | GISSELLE Z MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192608 | GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 659925 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| 659926 | GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 659927 | GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| 192609 | GITTEL M ALMONTE DULUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659928 | GITTY'S TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659929 | GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |
| 659930 | GIUILIANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |
| 192614 | GIULIA INSOLIA BERARDI / ALMA INZOLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192619 | GIULIANO A MONTANEZ / HAROLD MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192620 | GIUSEPPE I SABATER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659932 | GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| 659933 | GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 659936 | GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| 192622 | GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 192640 | GIVANNA R RUIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659937 | GIZEL ORENGO MORALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 659938 | GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 192642 | GIZETTE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192643 | GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 | |
| 659939 | GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 659940 | GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 192644 | GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 192645 | GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| 192647 | GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| 192649 | GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 192650 | GK PROFESSIONAL SERVICES, INC. | E9A LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 192651 | GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| 192652 | GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| 192653 | GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| 659942 | GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| 192654 | GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659943 | GLADDEN I VELEZ FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 659944 | GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95648 | |
| 659945 | GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| 659946 | GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| 659947 | GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| 192655 | GLADIBELIS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192658 | GLADILUZ BAYON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192659 | GLADIMAR H RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192660 | GLADIMAR LOPEZ CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192661 | GLADIMER MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192662 | GLADIMINET LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659948 | GLADIMIRO DAVILA | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 192663 | GLADINELL NEGRON VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659949 | GLADINELL NIEVES BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 192664 | GLADIOLA MATTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659950 | GLADIS CASTRODAD ISOBALS | URB DUARCA 615 C/MILAN | | | | SAN JUAN | PR | 00923 | |
| 192665 | GLADIS FERNANDEZ DE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192666 | GLADISA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192667 | GLADITZA NAZARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192668 | GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 | |
| 659953 | GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 | |
| 192669 | Gladmar I. Melendez Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192672 | GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 | |
| 659954 | GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 192676 | GLADYBELLE RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192677 | GLADYMAR ADORNO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659955 | GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 | |
| 192678 | GLADYMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659956 | GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 192679 | GLADYMID RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192680 | GLADYNEEL COUVERTIER MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192682 | GLADYNEL COUVERTIER MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192683 | GLADYNEL PADILLA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659958 | GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 | |
| 192684 | GLADYNEL SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659959 | GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 659960 | GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 192686 | GLADYRELL RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192687 | GLADYS A BONILLA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659972 | GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 | |
| 192688 | GLADYS A CARRERAS BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659974 | GLADYS A DELGADO ACOSTA | 2DA EXT EL VALLE | 553 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 659975 | GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | | HUMACAO | PR | 00791 | |
| 659977 | GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 659978 | GLADYS A MORALES LOPEZ | PO BOX 910 | | | | SAN JUAN | PR | 00771 | |
| 659979 | GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 659980 | GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | | SALINAS | PR | 00751 | |
| 659981 | GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | | CIALES | PR | 00638 | |
| 192690 | GLADYS A. MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192691 | GLADYS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192692 | GLADYS ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659984 | GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | | LOIZA | PR | 00772 | |
| 192693 | GLADYS ALEMANY GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659985 | GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | | PONCE | PR | 00731 | |
| 659987 | GLADYS ALVARADO VILA | P O BOX 336058 | | | | PONCE | PR | 00733-6058 | |
| 659989 | GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | | ARECIBO | PR | 00612 | |
| 192694 | GLADYS ANDINO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192695 | GLADYS ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192696 | GLADYS ARNIELLA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659991 | GLADYS AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 659992 | GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192697 | GLADYS ARROYO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659995 | GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 660000 | GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 | |
| 192698 | GLADYS B IZQUIERDO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660002 | GLADYS B NIEVES VAZQUEZ | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| 660004 | GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 192700 | GLADYS BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192701 | GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192702 | GLADYS BASTARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660005 | GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 660006 | GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 660007 | GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| 660008 | GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| 660011 | GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| 192703 | Gladys Betancourt Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192704 | GLADYS BONILLA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192706 | GLADYS BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192707 | GLADYS BONILLA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660013 | GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| 660014 | GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2418 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660015 | GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |
| 660017 | GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |
| 192709 | GLADYS CABALLERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660018 | GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| 192710 | GLADYS CABAN ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660019 | GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| 660020 | GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 660021 | GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| 192711 | GLADYS CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660022 | GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| 660023 | GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 660024 | GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL  834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| 192713 | GLADYS CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192714 | GLADYS CARABALLO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192715 | GLADYS CARABALLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192716 | GLADYS CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660027 | GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| 660028 | GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 660029 | GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| 192717 | GLADYS CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660030 | GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 660031 | GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| 660032 | GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 660033 | GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 660034 | GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| 192718 | GLADYS CASTELLANO MONTAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192719 | GLADYS CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192720 | GLADYS CASTRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660035 | GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| 660036 | GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 192721 | GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660037 | GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | | UTUADO | PR | 00641 | |
| 192723 | GLADYS CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660039 | GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | | JUANA DIAZ | PR | 00795 | |
| 192724 | GLADYS CHRISTIAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192725 | GLADYS CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192726 | GLADYS CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192727 | GLADYS CIRILO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660040 | GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | | LOIZA | PR | 00772 | |
| 192729 | GLADYS CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192731 | GLADYS CLEMENTE PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660042 | GLADYS COLON | 271 CALLE CALMA  VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2419 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192732 | GLADYS COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192733 | GLADYS COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660043 | GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 660044 | GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 192734 | GLADYS COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660046 | GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | | CAGUAS | PR | 00725-9724 | |
| 660047 | GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 660048 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754-9905 | |
| 192735 | GLADYS CORCHADO BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192736 | GLADYS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192738 | GLADYS CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192739 | GLADYS CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660056 | GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | | TRUJILLO ALTO | PR | 00976 | |
| 660057 | GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 192740 | GLADYS CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660058 | GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 660059 | GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 192741 | GLADYS CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660062 | GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 660063 | GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 192742 | GLADYS CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660065 | GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 660067 | GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 192743 | GLADYS CRUZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660068 | GLADYS CUBILLAN TORRES | OPO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 192744 | GLADYS CUEBAS GOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660069 | GLADYS D ACEVEDO | PO BOX 1534 | | | | GUAYNABO | PR | 00970 | |
| 192745 | GLADYS D HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192746 | GLADYS D MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660070 | GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | | YABUCOA | PR | 00767 | |
| 660071 | GLADYS DALECCIO TORRES | A 7 URB VILLA CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 660072 | GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | | TOA BAJA | PR | 00949 | |
| 192747 | GLADYS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192748 | Gladys de Jesus Chabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192749 | GLADYS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660074 | GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 192750 | GLADYS DEL TORO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660077 | GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 660078 | GLADYS DELGADO MARTINEZ | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 660080 | GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | | MOCA | PR | 00676 | |
| 192752 | GLADYS DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660081 | GLADYS DIAZ | PO BOX 5752 | | | | CAGUAS | PR | 00725 | |
| 192753 | GLADYS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660082 | GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | | CAGUAS | PR | 000725 | |
| 660084 | GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | | CAGUAS | PR | 00727 | |
| 660085 | GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| 660086 | GLADYS DUVERGE GUERRERO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192754 | GLADYS E COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660092 | GLADYS E CORDERO JIMENEZ | HC 2 BOX 9459 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 660093 | GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | | SAN JUAN | PR | 00901 | |
| 659961 | GLADYS E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | | HATILLO | PR | 00659 | |
| 660094 | GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 660095 | GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | | CAROLINA | PR | 00907-8539 | |
| 660096 | GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | | CAYEY | PR | 00736 | |
| 192755 | GLADYS E GALVEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192756 | GLADYS E GREO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660099 | GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 192757 | GLADYS E HERNANDEZ Y GLADYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192758 | GLADYS E HUERTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660100 | GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 660101 | GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 192759 | GLADYS E MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660103 | GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | | ISABELA | PR | 00662 | |
| 192760 | GLADYS E ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192761 | GLADYS E PACHECO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660104 | GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | | SAN JUAN | PR | 00909 | |
| 660105 | GLADYS E PEREZ ALDEA | QUEBRADA GRANDE | HC 02 BOX 21691 | | | MAYAGUEZ | PR | 00680 | |
| 192764 | GLADYS E PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192765 | GLADYS E PINERO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660107 | GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 660108 | GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | | LOIZA | PR | 00772 | |
| 192767 | GLADYS E RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660109 | GLADYS E RIVERA TORRES | BOX 474 | | | | SAN LORENZO | PR | 00754 | |
| 660110 | GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 192769 | GLADYS E RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660112 | GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 192770 | GLADYS E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660113 | GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 660114 | GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | | ARECIBO | PR | 00613 | |
| 192771 | GLADYS E ROSADO PARA ETHAN L MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660116 | GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | | TOA ALTA | PR | 00953 | |
| 660117 | GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | | SALINAS | PR | 00751 | |
| 660118 | GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927 | |
| 660119 | GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 192772 | GLADYS E SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192773 | GLADYS E SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660121 | GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 | |
| 192774 | GLADYS E TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660122 | GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 660123 | GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 | |
| 192775 | GLADYS E VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192776 | GLADYS E VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660125 | GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 192778 | GLADYS E. RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192780 | GLADYS E. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192781 | GLADYS E. TOLEDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660126 | GLADYS E. VARGAS RODRIGUEZ | PMB 109 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 192782 | GLADYS ECHEVARRIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660127 | GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 | |
| 192783 | GLADYS ESTEVES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660128 | GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 192784 | GLADYS ESTHER CARPIO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192785 | GLADYS ESTHER MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192786 | GLADYS ESTRADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192787 | GLADYS F GREVI LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660130 | GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 | |
| 660131 | GLADYS F. DE MU±IZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 | |
| 192788 | GLADYS FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192789 | GLADYS FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192790 | GLADYS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660135 | GLADYS FELICIANO ROSARIO | PO BOX 493 | | | | TOA BAJA | PR | 00951 | |
| 192792 | GLADYS FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192793 | GLADYS FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192794 | GLADYS FERNANDEZ GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192795 | GLADYS FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660136 | GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 660138 | GLADYS FERRER CLEMENTE | CARRETERA 887  KM 4  H 2 | | | | CAROLINA | PR | 00985 | |
| 660140 | GLADYS FIGUEROA | 14 CALLE CESARI | | | | YAUCO | PR | 00698-3503 | |
| 660143 | GLADYS FIGUEROA RIVERA | HC 02  BOX  7973 | | | | CIALES | PR | 00638 | |
| 192797 | GLADYS FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192798 | GLADYS FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660144 | GLADYS FLECHA DELGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 192799 | GLADYS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192800 | Gladys Flores Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192801 | GLADYS FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660145 | GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | | CAGUAS | PR | 00725 | |
| 660146 | GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 192802 | GLADYS FORNARIS AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660147 | GLADYS FRANCIS Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 192803 | GLADYS FRANCISQUINI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192805 | GLADYS G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192806 | GLADYS G MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192808 | GLADYS G RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192809 | GLADYS G ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192811 | GLADYS GALARZA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660150 | GLADYS GARAY FIGUEROA | PO BOX 175 | | | | CULEBRA | PR | 00775 | |
| 660151 | GLADYS GARAY SANCHEZ | HC 02  BOX  30434 | | | | CAGUAS | PR | 00725-9405 | |
| 660152 | GLADYS GARCIA DIAZ | H C 5  BOX 54542 | | | | CAGUAS | PR | 00725 9211 | |
| 660154 | GLADYS GARCIA MALDONADO | PO BOX-1052 | | | | TOA ALTA | PR | 00954 | |
| 659962 | GLADYS GARCIA MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 192814 | GLADYS GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192815 | GLADYS GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192816 | GLADYS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192817 | GLADYS GERENA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192818 | GLADYS GOITIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660158 | GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | | CABO ROJO | PR | 00623 | |
| 192819 | GLADYS GONZALEZ / BRENDA A MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660159 | GLADYS GONZALEZ AGRONT | PO BOX 923 | | | | ISABELA | PR | 00662 | |
| 660160 | GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | | TOA BAJA | PR | 00951 | |
| 660161 | GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | | DORADO | PR | 00612 | |
| 660162 | GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | | MOCA | PR | 00676 | |
| 192820 | GLADYS GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192821 | GLADYS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660163 | GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | | BAYAMON | PR | 00959 | |
| 660164 | GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | | MOCA | PR | 00676 | |
| 660165 | GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | | CAGUAS | PR | 00725 | |
| 660166 | GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 192822 | GLADYS GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192823 | GLADYS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660168 | GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | | ADJUNTAS | PR | 00601 | |
| 660170 | GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | | PONCE | PR | 00731 | |
| 660171 | GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | | AGUADILLA | PR | 00606 5218 | |
| 660172 | GLADYS GRACIA ROMERO | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | San Juan | PR | 00936 | |
| 660175 | GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660176 | GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 192824 | GLADYS GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660177 | GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 660178 | GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 192825 | GLADYS GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192826 | GLADYS GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2423 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192828 | GLADYS HEBEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660180 | GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 659963 | GLADYS HERNANDEZ DELGADO | PO BOX 858 | | | | JUNCOS | PR | 00777 | |
| 660181 | GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | | MOCA | PR | 00676 | |
| 660182 | GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | | MAYAGUEZ | PR | 00681 | |
| 660184 | GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 660185 | GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | | AGUADILLA | PR | 00603 | |
| 660186 | GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | | SAN JUAN | PR | 00919-4051 | |
| 660187 | GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | | SAN JUAN | PR | 00923 | |
| 660188 | GLADYS HUERTA RIVERA | PO BOX  1864 | | | | BAYAMON | PR | 00956 | |
| 660189 | GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 192831 | GLADYS HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192833 | GLADYS I AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660190 | GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 192834 | GLADYS I CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192835 | GLADYS I CUBERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192836 | GLADYS I DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660192 | GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 192838 | GLADYS I IZQUIERDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192839 | GLADYS I OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660193 | GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| 660194 | GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 660195 | GLADYS I SNEED SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO  ALTO | PR | 00977 | |
| 192840 | GLADYS I VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659964 | GLADYS IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN JUAN | PR | 00919 | |
| 192845 | GLADYS IZQUIERDO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192846 | GLADYS J ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192847 | GLADYS J CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660197 | GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 192849 | GLADYS J RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660198 | GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| 660199 | GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| 192850 | GLADYS JIMENEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660201 | GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| 660202 | GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 192851 | GLADYS L ESPADA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192852 | GLADYS L FERRER URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192853 | GLADYS L JORGE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660203 | GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | | PONCE | PR | 00716-2718 | |
| 660204 | GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 660206 | GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | | YABUCOA | PR | 00767 | |
| 660207 | GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 660209 | GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 192856 | GLADYS LISETTE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660211 | GLADYS LIZ CATERING | HC 01 BOX 7911 | | | | LOIZA | PR | 00772 | |
| 192857 | GLADYS LIZARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660212 | GLADYS LLANOS ESQUILIN | URB SANTIAGO | 56 CALLE B | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2424 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660213 | GLADYS LOPEZ CASTILLO | PO  BOX  1015 | | | | HATILLO | PR | 00659 | |
| 192858 | GLADYS LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660214 | GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | | ISABELA | PR | 00662 | |
| 660217 | GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | | LEVITOWN TOA BAJA | PR | 00949 | |
| 192859 | GLADYS LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192860 | GLADYS LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660218 | GLADYS LUGO CRUZ | P O BOX 51948 | | | | TOA BAJA | PR | 00950-1948 | |
| 660219 | GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | | YABUCOA | PR | 00767 | |
| 660220 | GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 660221 | GLADYS M ABREU | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 660222 | GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | | FAJARDO | PR | 00738 | |
| 660223 | GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 | |
| 192861 | GLADYS M ALEMAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192862 | GLADYS M BENITEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660225 | GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 | |
| 660226 | GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 192863 | GLADYS M CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192864 | GLADYS M CESINO HAURON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660227 | GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 | |
| 192865 | GLADYS M DIAZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660229 | GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 | |
| 192866 | GLADYS M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660230 | GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 | |
| 192867 | GLADYS M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660232 | GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 | |
| 660233 | GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 | |
| 192868 | GLADYS M LAURA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192870 | GLADYS M LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192872 | GLADYS M MEDIINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660234 | GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660236 | GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 | |
| 192873 | GLADYS M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192874 | GLADYS M OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660237 | GLADYS M PEREZ BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 | |
| 660238 | GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 660239 | GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 | |
| 192875 | GLADYS M RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660240 | GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 192876 | GLADYS M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192877 | GLADYS M RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660241 | GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192878 | GLADYS M RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660242 | GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| 660243 | GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| 192879 | GLADYS M ROSARIO / BONIFACIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192880 | GLADYS M TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660247 | GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 192881 | GLADYS M VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192882 | GLADYS M VELEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192883 | GLADYS M. ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192884 | GLADYS M. BASTARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192885 | GLADYS M. RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192886 | GLADYS MAISONET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192887 | GLADYS MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660251 | GLADYS MALDONADO | HC 01 BOX 2814 | | | | MAROVIS | PR | 00687 | |
| 660252 | GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| 660255 | GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| 660257 | GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| 660258 | GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |
| 660259 | GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 660261 | GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| 660262 | GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 660263 | GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 660264 | GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |
| 192889 | GLADYS MARGARITA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660267 | GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| 192890 | GLADYS MARIA VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660268 | GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| 660269 | GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 660271 | GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| 660273 | GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| 192891 | GLADYS MARTINEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192892 | GLADYS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660274 | GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| 192894 | GLADYS MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192895 | GLADYS MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660277 | GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 192896 | GLADYS MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660278 | GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| 192897 | GLADYS MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2426 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660279 | GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| 660280 | GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 660283 | GLADYS MELENDEZ MORALES | PO BOX 34421 | | | | PONCE | PR | 00734-4421 | |
| 660284 | GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | | PONCE | PR | 00728-1838 | |
| 660285 | GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | | SAN JUAN | PR | 00937 | |
| 660287 | GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 660288 | GLADYS MERCADO BINET | HC 01 BOX 27411 | | | | CABO ROJO | PR | 00623-9723 | |
| 660289 | GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | | VILLALBA | PR | 00766 | |
| 192900 | GLADYS MERCADO GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660290 | GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 192901 | GLADYS MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192902 | GLADYS MOJICA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660291 | GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 192905 | GLADYS MONGE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192906 | GLADYS MONTALVO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660294 | GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | | BAYAMON | PR | 00959 | |
| 192907 | GLADYS MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660295 | GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 660296 | GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 660297 | GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660299 | GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | | CAROLINA | PR | 00985 | |
| 192908 | GLADYS MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660300 | GLADYS MORENO RODRIGUEZ | BO QUEBRADA NEGRITO | CARR 181 KM 10 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 660301 | GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 660302 | GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | | BAYAMON | PR | 00957 | |
| 192909 | GLADYS MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192910 | GLADYS MUNIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660303 | GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 | |
| 192913 | GLADYS N CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192914 | GLADYS N COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660304 | GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 | |
| 192915 | GLADYS N PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192916 | GLADYS N QUINONES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660305 | GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 660306 | GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 | |
| 660307 | GLADYS N TORRES DIAZ | URB ALTO APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 | |
| 192917 | GLADYS N. GARCIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660309 | GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 | |
| 660311 | GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 | |
| 192918 | GLADYS NAVARRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660312 | GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 | |
| 660314 | GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660315 | GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 | |
| 192919 | GLADYS NEGRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660317 | GLADYS NELIDA DIAZ DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660323 | GLADYS NIEVES CEPERO | F 6 CALLE  MAIN  SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 192920 | GLADYS NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660324 | GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 | |
| 192921 | GLADYS NOEMI GUADARRAMA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192922 | GLADYS O DUCOUDRAY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192923 | GLADYS O NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192924 | GLADYS O RESTO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192925 | GLADYS OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660325 | GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| 192926 | GLADYS OQUENDO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660326 | GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| 660327 | GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| 192927 | GLADYS ORTIZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660328 | GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| 660329 | GLADYS ORTIZ BERRIOS | HC 3 BOX 14073 | | | | COROZAL | PR | 00783 | |
| 660330 | GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |
| 192928 | GLADYS ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660331 | GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| 192929 | GLADYS ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660332 | GLADYS ORTIZ SANCHEZ / J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 660333 | GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| 192930 | GLADYS ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192932 | GLADYS OTERO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660334 | GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| 192933 | GLADYS OTERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192934 | GLADYS OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659965 | GLADYS P GONZALEZ APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 660335 | GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 192936 | GLADYS PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660336 | GLADYS PADIN BERMUDEZ | HC 03 BOX 10819 | | | | CAMUY | PR | 00627 | |
| 660337 | GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| 192937 | GLADYS PAGAN JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192938 | GLADYS PAGAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660339 | GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 192939 | GLADYS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192940 | GLADYS PENA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192941 | GLADYS PERALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660341 | GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 660342 | GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 | |
| 192942 | GLADYS PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192943 | GLADYS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192944 | GLADYS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659966 | GLADYS PEREZ RODRIQUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 192945 | GLADYS PEREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660345 | GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 | |
| 192947 | GLADYS PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660347 | GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 | |
| 192948 | GLADYS POLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192949 | GLADYS PORTUONDO DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660348 | GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 | |
| 192950 | GLADYS QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192952 | GLADYS QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192953 | GLADYS QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660349 | GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 660350 | GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 660351 | GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 660352 | GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 | |
| 660353 | GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 192954 | GLADYS RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659968 | GLADYS RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 | |
| 192955 | GLADYS RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660354 | GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 | |
| 192956 | GLADYS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660355 | GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 660356 | GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 | |
| 660357 | GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 660362 | GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 | |
| 660363 | GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 192957 | GLADYS REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192958 | GLADYS REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192959 | GLADYS REYES Y/O MIGUEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192960 | GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660365 | GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 660366 | GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 | |
| 660367 | GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 660368 | GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 | |
| 660370 | GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 | |
| 192961 | GLADYS RIVERA / MARISELA I MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660372 | GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 192962 | GLADYS RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192963 | GLADYS RIVERA ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192964 | GLADYS RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660373 | GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 | |
| 192965 | GLADYS RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192968 | GLADYS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660371 | GLADYS RIVERA DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 | |
| 192970 | GLADYS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660376 | GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 660377 | GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659969 | GLADYS RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 660378 | GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 660379 | GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| 192972 | GLADYS RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660380 | GLADYS RIVERA MARTINEZ | 2N COND SAN IGNACION | | | | SAN JUAN | PR | 00921 | |
| 660381 | GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 192973 | GLADYS RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192975 | GLADYS RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660382 | GLADYS RIVERA OLIVERAS | P O BOX 4185 | | | | UTUADO | PR | 00641 | |
| 192976 | GLADYS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660383 | GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| 192977 | GLADYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660385 | GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| 660386 | GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| 192980 | GLADYS ROBLEDO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192981 | GLADYS ROBLES RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192982 | GLADYS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660390 | GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 660391 | GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| 660394 | GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| 192984 | GLADYS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660396 | GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| 660398 | GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| 660399 | GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| 660401 | GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |
| 192985 | GLADYS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192986 | GLADYS RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192987 | GLADYS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192988 | GLADYS RODRIGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192989 | GLADYS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192990 | GLADYS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660404 | GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 | |
| 192991 | GLADYS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660406 | GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 | |
| 192993 | GLADYS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660408 | GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 | |
| 660409 | GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 | |
| 192995 | GLADYS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192996 | GLADYS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660410 | GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 | |
| 192998 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192999 | GLADYS ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193000 | GLADYS ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660412 | GLADYS ROMAN PIZARRO | APARTADO  450 | | | | LOIZA | PR | 00772 | |
| 193001 | GLADYS ROMERO Y CHAMARIE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193002 | GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660414 | GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 | |
| 660415 | GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 | |
| 660416 | GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 660417 | GLADYS ROSADO TORRES | URB LEVITTOWN | C2216  PASEO  ALPES | | | TOA BAJA | PR | 00949 | |
| 193003 | GLADYS ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660419 | GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | | CAGUAS | PR | 00725 | |
| 193004 | GLADYS ROSARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193007 | GLADYS ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660420 | GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 660421 | GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | | MAYAGUEZ | PR | 00680 | |
| 660423 | GLADYS ROSTAD | 1411 SIXTH AVENUE | | | | GRAFTON | WI | 53024 | |
| 660425 | GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | | SAN LORENZO | PR | 00754 | |
| 193008 | GLADYS RUIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193009 | GLADYS RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660426 | GLADYS RUIZ MENDOZA | P O BOX 1320 | | | | VEGA BAJA | PR | 00694 | |
| 660427 | GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | | SAN JUAN | PR | 00926 | |
| 660428 | GLADYS RUIZ RODIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| 193010 | GLADYS RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193011 | GLADYS RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193012 | GLADYS S. PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660430 | GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 660431 | GLADYS SAETON VEGA | HC 08 BOX 108 | | | | PONCE | PR | 00731-9702 | |
| 193013 | GLADYS SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660433 | GLADYS SANCHEZ | P O BOX 1026 | | | | SALINAS | PR | 00751 | |
| 660434 | GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 660435 | GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | | SAN JUAN | PR | 00920 | |
| 193014 | GLADYS SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193016 | GLADYS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660436 | GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 660437 | GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 | |
| 193017 | GLADYS SANTA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193018 | GLADYS SANTALIZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660439 | GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 | |
| 660440 | GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 | |
| 660441 | GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 | |
| 193019 | GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660445 | GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 | |
| 660446 | GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 | |
| 193021 | GLADYS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193022 | GLADYS SANTIAGO BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660447 | GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 193023 | GLADYS SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193024 | GLADYS SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2431 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193025 | GLADYS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660448 | GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 00680 | |
| 193026 | GLADYS SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660451 | GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 | |
| 193027 | GLADYS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193028 | GLADYS SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193029 | GLADYS SANTIAGO/ JOSE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660453 | GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 | |
| 660454 | GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 | |
| 660455 | GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 | |
| 660456 | GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 | |
| 193030 | GLADYS SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660457 | GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| 660458 | GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 660459 | GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| 660460 | GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| 193031 | GLADYS SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660462 | GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B 23 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193032 | GLADYS SILVA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193033 | GLADYS SMART AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660463 | GLADYS SOTO COLLAZO | C/O:ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00733 | |
| 193034 | GLADYS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660464 | GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |
| 660465 | GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| 660466 | GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 193035 | GLADYS SUAREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193036 | GLADYS SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660467 | GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| 660468 | GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| 660470 | GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 660471 | GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| 660472 | GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| 660473 | GLADYS TAPIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193037 | GLADYS TAVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660474 | GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| 193038 | GLADYS TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660475 | GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| 193039 | GLADYS TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660476 | GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| 660477 | GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| 193040 | GLADYS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660478 | GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 660479 | GLADYS TORRES RENTAS | BO SAN ISIDRO | C10 VT BUZON 2016 | | | CANOVANAS | PR | 00739 | |
| 193042 | GLADYS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660481 | GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 | |
| 660482 | GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193043 | GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 | |
| 193044 | GLADYS TRINIDAD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193045 | GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 | |
| 660484 | GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 | |
| 193047 | GLADYS V MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660486 | GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 | |
| 193048 | GLADYS V SIFONTES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193049 | GLADYS V SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660487 | GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 660488 | GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 | |
| 660490 | GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 | |
| 660491 | GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 659970 | GLADYS VARELA MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660492 | GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 660493 | GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 | |
| 193052 | GLADYS VARIE PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660494 | GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 193055 | GLADYS VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193056 | GLADYS VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193057 | GLADYS VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660497 | GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 | |
| 660498 | GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 | |
| 193058 | GLADYS VELAZQUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256524 | GLADYS VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660500 | GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 | |
| 660501 | GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 | |
| 193060 | GLADYS VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660502 | GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 193061 | GLADYS VIANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193062 | GLADYS VILA BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193063 | GLADYS VILLEGAS VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193064 | GLADYS W CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193065 | GLADYS W. BAEZ NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660504 | GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 660505 | GLADYS Y CARRABALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3  CALLE 31 | | | PONCE | PR | 00731 | |
| 193066 | GLADYS Y MONTESINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660506 | GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | |
| 193067 | GLADYS Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193068 | GLADYS Y. MARCANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193069 | GLADYS YAMIRA DE LEON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193070 | GLADYS YUMET CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660509 | GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 | |
| 193071 | GLADYS ZAIRA GIRONA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660512 | GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 | |
| 193072 | GLADYS, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2433 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193073 | GLADYSBELL ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193074 | GLADYSBETH AGOSTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660513 | GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 1256525 | GLADYSSA COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193075 | GLADYVETTE ESTEVEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193076 | GLADYVETTE FLORES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660514 | GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 660515 | GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT  7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| 193077 | GLAM CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193078 | GLAMALIS SEPULVEDA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193079 | GLAMARI BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193080 | GLAMARIE NUNEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193082 | GLAMARIE SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193083 | GLAMARIS APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660517 | GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 660518 | GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 660519 | GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| 660520 | GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 193086 | GLANNY BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660522 | GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| 660523 | GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| 193087 | GLARILYS RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193088 | GLARIMIL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193089 | GLARISEL RUIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193090 | GLARYS E ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660524 | GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| 193092 | GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| 660525 | GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| 660526 | GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193095 | GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| 660527 | GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATAÑO | PR | 00962 | |
| 660528 | GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | | BAYAMON | PR | 00956 | |
| 660529 | GLAUCO A PUIG COVIOI | URB LOMAS VERDES | CALLE LOTO BOX 27 | | | BAYAMON | PR | 00956 | |
| 660530 | GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 660531 | GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | | TOA ALTA | PR | 00953 | |
| 660532 | GLAXO DE P.R. | PO BOX 363461 | | | | SAN JUAN | PR | 00936 | |
| 193096 | GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | | DURHAM | NC | 27709 | |
| 660533 | GLAXO SMITHKLIN P R INC | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 193099 | GLAXO SMITHKLIN P.R. INC | P.O. BOX 363461 | | | | SAN JUAN | PR | 00968-0000 | |
| 660534 | GLAXOWELLCOME PR INC | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193100 | GLAXYS ORTIZ MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660536 | GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | | CAROLINA | PR | 00983 | |
| 660537 | GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2434 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660538 | GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | | TOA ALTA | PR | 00953 | |
| 193104 | GLEIDY M IRIZARRY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193105 | GLEISHALYN N PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660539 | GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | | MINNEAPOLIS | MN | 55436-2421 | |
| 660540 | GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | | MANATI | PR | 00674 | |
| 193106 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 193108 | GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| 193109 | GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 1256526 | GLEMIF MULTISERVICE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193112 | GLEMIF MULTISERVICE CORP. | 1835  CARR. # 2 | | | | BARCELONETA | PR | 00617 | |
| 193113 | GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193114 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SANTURCE | PR | 00908 | |
| 193115 | GLEN DAVID ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193116 | GLEN MIRANDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193117 | GLEN ROLDAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660543 | GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | | NORTHBROOK | IL | 60065-3033 | |
| 660544 | GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | | MAYAGUEZ | PR | 00680 | |
| 193119 | GLENDA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 | |
| 660547 | GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | | SAN JUAN | PR | 00918 | |
| 660548 | GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 660549 | GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | | SAN JUAN | PR | 00915 | |
| 660550 | GLENDA AYALA SALCEDA | PO BOX 800 | | | | NAGUABO | PR | 00718 | |
| 660551 | GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | | MANATI | PR | 00674 | |
| 193120 | GLENDA BERRIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193121 | GLENDA BORGES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193122 | GLENDA BOU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193123 | GLENDA BUS LINE INC | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 193124 | GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | | NARANJITO | PR | 00719-9604 | |
| 193125 | GLENDA CASADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193126 | GLENDA CASTRO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660553 | GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | | CAGUAS | PR | 00725 | |
| 660554 | GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | | CIDRA | PR | 00739 | |
| 660555 | GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | | CIDRA | PR | 00739 | |
| 660556 | GLENDA D TORRES POMALES | P O BOX 2013 | | | | GUAYAMA | PR | 00785 | |
| 193127 | GLENDA DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660557 | GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 660558 | GLENDA DIAZ MALDONADO | 7 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 660559 | GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | | OROCOVIS | PR | 00720 | |
| 660560 | GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 193128 | GLENDA E ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193129 | GLENDA E. PONCE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193130 | GLENDA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193131 | GLENDA G SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193132 | GLENDA GARCIA DIEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660564 | GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 660565 | GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 193133 | GLENDA H ROSA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660568 | GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 193134 | GLENDA I ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660569 | GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 193135 | GLENDA I COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660570 | GLENDA I COLON ORTIZ | EXT JARD DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 | |
| 193136 | GLENDA I CRUET GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660571 | GLENDA I DAVILA MALAVE | P O BOX 798 | | | | SALINAS | PR | 00751 | |
| 193137 | GLENDA I DE LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193138 | GLENDA I FIRPI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660572 | GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | | CAROLINA | PR | 00987 | |
| 193139 | GLENDA I LOMAURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660573 | GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | | GUAYAMA | PR | 00784 | |
| 660574 | GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | | YAUCO | PR | 00698 | |
| 193140 | GLENDA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193141 | GLENDA I RODRIGUEZ GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660575 | GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | | JUANA DIAZ | PR | 00795 | |
| 193142 | GLENDA I SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193143 | GLENDA I VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193144 | GLENDA I. CABALLERO PENDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193145 | GLENDA I. MUNIZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193149 | GLENDA IRIZARRY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660577 | GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 | |
| 193152 | GLENDA JUSINO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193153 | GLENDA K. VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193154 | GLENDA L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193156 | GLENDA L ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193157 | GLENDA L ANDINO ROLDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193158 | GLENDA L AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660578 | GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 | |
| 193159 | GLENDA L BONILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193160 | GLENDA L CANCHANI FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193161 | GLENDA L CARABALLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660580 | GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 | |
| 193163 | GLENDA L COLON ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193164 | GLENDA L CORREA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660581 | GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 | |
| 193165 | GLENDA L DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193166 | GLENDA L FELIX FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193167 | GLENDA L FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193168 | GLENDA L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660583 | GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 | |
| 193169 | GLENDA L GONZALEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660586 | GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 193170 | GLENDA L GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193171 | GLENDA L HIRALDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193172 | GLENDA L LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193173 | GLENDA L LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660588 | GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 660589 | GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 | |
| 193175 | GLENDA L MATTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660592 | GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 | |
| 193176 | GLENDA L MIRANDA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660595 | GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 | |
| 660596 | GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 193179 | GLENDA L OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193181 | GLENDA L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660597 | GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 660598 | GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 | |
| 193182 | GLENDA L REYES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660599 | GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 193183 | GLENDA L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193184 | GLENDA L RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193185 | GLENDA L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193186 | GLENDA L RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193188 | GLENDA L ROJAS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193189 | GLENDA L ROMAN VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193190 | GLENDA L ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660600 | GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 | |
| 660545 | GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 193192 | GLENDA L VELEZ FLAQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193193 | GLENDA L. COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193194 | GLENDA L. FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193195 | GLENDA L. HERNANDEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193196 | GLENDA L. MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193197 | GLENDA L. SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2437 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193198 | GLENDA L. TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193199 | GLENDA L. VELEZ FLAQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660601 | GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 | |
| 193200 | GLENDA LAUREANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193201 | GLENDA LEE FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660605 | GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 | |
| 193203 | GLENDA LEE PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193204 | GLENDA LEE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193205 | GLENDA LEE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193206 | GLENDA LIZ GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660607 | GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 | |
| 193207 | GLENDA LIZ LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193208 | GLENDA LIZ QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660608 | GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 193209 | GLENDA LIZ SILVA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193210 | GLENDA LOPEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193211 | GLENDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193213 | GLENDA M BENITEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193214 | GLENDA M CRESPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660611 | GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 193217 | GLENDA M NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193218 | GLENDA M PEREZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193219 | GLENDA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660612 | GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 | |
| 660613 | GLENDA M ROVIRA ALOSNO | HC 03  BOX  29596 | | | | AGUADA | PR | 00602 | |
| 660614 | GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | | AGUAS BUENAS | PR | 00703 | |
| 193220 | GLENDA M VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660615 | GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9012 | |
| 193221 | GLENDA M. COLON SIEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193222 | GLENDA M. MIRANDA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193223 | GLENDA M. RIVERA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660616 | GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 193224 | GLENDA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660618 | GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | | SAN JUAN | PR | 00907 | |
| 193225 | GLENDA MAYOL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660620 | GLENDA MERCADO FIGUEROA | P O BOX 172 | | | | ARECIBO | PR | 00652 | |
| 193226 | GLENDA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660621 | GLENDA MIRANDA BERMUDEZ | URB VISTA DEL SOL | 16 CALLE B | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2438 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193227 | GLENDA MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193228 | GLENDA MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660622 | GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | | COAMO | PR | 00765 | |
| 193229 | GLENDA OMAYRA DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193230 | GLENDA ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193231 | GLENDA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660623 | GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | | LUQUILLO | PR | 00773 | |
| 193232 | GLENDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660624 | GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 193233 | GLENDA POMALES KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660625 | GLENDA POMALES RESTO | HC 3 BOX  7017 | | | | JUNCOS | PR | 00777 | |
| 193235 | GLENDA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193236 | GLENDA RESTO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193237 | GLENDA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660627 | GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6  VIA 16 | | | CAROLINA | PR | 00983 | |
| 193238 | GLENDA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660628 | GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | | VEGA ALTA | PR | 00692 | |
| 660629 | GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 660630 | GLENDA RIVERA RIVERA | BOX 1384 | | | | UTUADO | PR | 00641 | |
| 193239 | GLENDA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660631 | GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | | CIDRA | PR | 00739 | |
| 660632 | GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 193241 | GLENDA S SOLIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660633 | GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 193242 | GLENDA SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660636 | GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | | HATILLO | PR | 00659 | |
| 193244 | GLENDA SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660637 | GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 193245 | GLENDA V MARTINEZ BOLORIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193246 | GLENDA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660639 | GLENDA VENTURA COTTO | HC 4 BOX 8580 | | | | AGUAS BUENAS | PR | 00703 | |
| 660640 | GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | | YAUCO | PR | 00698 | |
| 660641 | GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 660642 | GLENDA Y RIVERA | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 660643 | GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | | SABANA GRANDE | PR | 00637 | |
| 193247 | GLENDA Y. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660644 | GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 660645 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 193248 | GLENDALEE SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660648 | GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| 193250 | GLENDALIE BOU ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193251 | GLENDALIS BON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193252 | GLENDALIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193254 | GLENDALIS FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660653 | GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| 660654 | GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 193255 | GLENDALIS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660659 | GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660660 | GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| 193259 | GLENDALIZ CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193260 | GLENDALIZ DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193261 | GLENDALIZ GALARZA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193262 | GLENDALIZ GALARZA ARROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660661 | GLENDALIZ GALIANO SANTANA | URB EL RETIRO | 11 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 | |
| 193263 | GLENDALIZ GOMEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193264 | GLENDALIZ GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660662 | GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 660663 | GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| 660664 | GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| 193265 | GLENDALIZ MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193266 | GLENDALIZ MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660665 | GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 | |
| 660658 | GLENDALIZ MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 660666 | GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 | |
| 193267 | GLENDALIZ ORTIZ RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660667 | GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4  BOX 1188 | | | BAYAMON | PR | 00956 | |
| 193268 | GLENDALIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660668 | GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 | |
| 193269 | GLENDALIZ SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193270 | GLENDALIZ SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660669 | GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 | |
| 193271 | GLENDALY AYALA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193272 | GLENDALY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660671 | GLENDALY FERNANDEZ PEREZ | RR 03  BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 193273 | GLENDALY FRANCO RASARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193274 | GLENDALY GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193276 | GLENDALY LARACUENTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193277 | GLENDALY LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193278 | GLENDALY LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660673 | GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 | |
| 193279 | GLENDALY PITRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660674 | GLENDALY RAMOS RIOS | PO BOX 3733 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2440 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193281 | GLENDALY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193282 | GLENDALY REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660675 | GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 193283 | GLENDALY RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193284 | GLENDALY ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193285 | GLENDALY RUSSE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660678 | GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 | |
| 193286 | GLENDALY SOTOMAYOR FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660680 | GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 660681 | GLENDALYS GONZALEZ ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 660682 | GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 193287 | GLENDALYS PEDRAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660683 | GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 | |
| 193288 | GLENDALYS RODRIGUEZ FIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193289 | GLENDALYS SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660684 | GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 193290 | GLENDAMAR MERCADO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660685 | GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 660686 | GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 | |
| 193292 | GLENDY A CORREA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660687 | GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02  BUZON  18002 | | | RIO GRANDE | PR | 00745 | |
| 193295 | GLENIVER PORRATA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193296 | GLENIVETTE ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193297 | GLENIZ W PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193298 | GLENMARY VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193299 | GLENN A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660688 | GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 660691 | GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 660692 | GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |
| 193300 | GLENN HARDING ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660693 | GLENN INTERNATIONAL INC | P O BOX 3500 | | | | CAROLINA | PR | 00984-3500 | |
| 193302 | GLENN LEE SCHILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660694 | GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| 193303 | GLENN MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193305 | GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| 660695 | GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2441 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660696 | GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| 193306 | GLENN SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193307 | GLENN SARIOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660697 | GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| 660698 | GLENNY ABREU LEON | AVE.D-2 T  #8  URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 193310 | GLENNYS CASADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193311 | GLENNYS M ROSA MANCEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193312 | GLENNYS W. ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193313 | GLENY A BAUTISTA ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193314 | GLENYS ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660700 | GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 | |
| 193315 | GLESSWINDA COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660701 | GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 | |
| 660702 | GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 193317 | GLFHC | 73 D WINTHROP AVE  RTE 114 | | | | LAWRENCE | MA | 01843 | |
| 660703 | GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 660704 | GLICELIO TORRES VELEZ | CB 112  PLAYA JOBOS | | | | ISABELA | PR | 00662 | |
| 193318 | GLICELLY MATOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193319 | GLIDALIS MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193320 | GLIDDEN ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660705 | GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 660706 | GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 | |
| 660707 | GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 | |
| 660708 | GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 660709 | GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 | |
| 660710 | GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 | |
| 660711 | GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 | |
| 193311 | GLILMARIE MERCADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193322 | GLIMARIS BATISTA Y JOSE R GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660712 | GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 | |
| 193333 | GLINETTE MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660714 | GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 193324 | GLISELLE M CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193325 | GLISELLE QUINONES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193327 | GLISELLETH NAZARIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193328 | GLISETTE ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193329 | GLISSETTE V MARTINEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193332 | GLIZETTE ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193333 | GLIZETTE CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2442 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193334 | GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 660717 | GLO CONTRACTORS INC | PO  BOX  941 | | | | NAGUANO | PR | 00718 | |
| 660718 | GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 | |
| 660719 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 193335 | GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 | |
| 193336 | GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 | |
| 193337 | GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 | |
| 660720 | GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| 193338 | GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 660721 | GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 660722 | GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 193339 | GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 | |
| 193341 | GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 | |
| 660723 | GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 | |
| 660725 | GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 660726 | GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 | |
| 193343 | GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 193344 | GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 660727 | GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 660728 | GLOBAL DATA SSYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 193345 | GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193347 | GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| 193349 | GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 193350 | GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| 193351 | GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 193352 | GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 193353 | GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 193354 | GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 660730 | GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |
| 660731 | GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 193356 | GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193358 | GLOBAL HEALTH SERVICES LLC | URB SAN RAMON | 148 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 660732 | GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| 660733 | GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660734 | GLOBAL INFO CENTRES | 6303 BLUE LAGOON DRIVE | SUITE 370 | | | MIAMI | PR | 33126 | |
| 193360 | GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193361 | GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| 193362 | GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 660735 | GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193363 | GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| 660736 | GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 193364 | GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| 193365 | GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 193366 | GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 660737 | GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| 660738 | GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| 193367 | GLOBAL MAINTENANCE SERV & CONSULTANTS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| 193368 | GLOBAL MAINTENANCE SERVICE & CONSULTANTS, LLC | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| 193369 | GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| 193370 | GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| 193374 | GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193376 | GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193378 | GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| 193381 | GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| 193382 | GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |
| 193383 | GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 660740 | GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | | YAUCO | PR | 00698 | |
| 660741 | GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 660744 | GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 660745 | GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | | GURADO | PR | 00778 | |
| 193386 | GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | | SAN JUAN | PR | 00929 | |
| 193388 | GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | | COTO LAUREL | PR | 07801235 | |
| 193389 | GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 660747 | GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| 193390 | GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193391 | GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | | MICHIGAN | MI | 48025 | |
| 660748 | GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 193393 | GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 660749 | GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 193394 | GLOBAL TRADING ALLIANCE | PMB 179 PO  BOX  2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 193395 | GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | | GUAYNABO | PR | 00968 | |
| 660750 | GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91716-9348 | |
| 193398 | GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | UNITED KINGDOM |
| 660752 | GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| 660753 | GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| 1256527 | GLODICOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660754 | GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| 660755 | GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| 660756 | GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 193400 | GLOMARIE VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660757 | GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| 193401 | GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| 193402 | GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| 193403 | GLORANGELY ROBLES VIERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193404 | GLORENY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660758 | GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| 660760 | GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| 660761 | GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| 660772 | GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193406 | GLORIA A DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193407 | GLORIA A DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660775 | GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 660776 | GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | | BAYAMON | PR | 00959 | |
| 193409 | GLORIA A PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193410 | GLORIA A QUINONES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193411 | GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660777 | GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | | TRUJILLO ALTO | PR | 00719 | |
| 660779 | GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | | SAN  JUAN | PR | 00919-1212 | |
| 193412 | GLORIA A. JOSE ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660780 | GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 660782 | GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | | SAN JUAn | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193413 | GLORIA AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193414 | GLORIA ALICEA PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193415 | GLORIA ALMESTICA LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193417 | GLORIA AMADEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193418 | GLORIA ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193419 | GLORIA ANGELINA CIEZA COLLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660783 | GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 193420 | GLORIA APONTE RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660762 | GLORIA AQUINO TUBENS | 63 CALLE ACOSTA SUITE 3 | | | | CAGUAS | PR | 00725-3604 | |
| 193421 | GLORIA ARGUINZONI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660785 | GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 193422 | GLORIA ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193423 | GLORIA ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660787 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | | CAGUAS | PR | 00725 | |
| 193424 | GLORIA ASTACIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660789 | GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | | CAGUAS | PR | 00725-9631 | |
| 193425 | GLORIA B ALDAHONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193426 | GLORIA B DELGADO DE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193427 | GLORIA B HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193428 | GLORIA B. DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660790 | GLORIA BAEZ COLON | PO BOX 23 | | | | FAJARDO | PR | 00738 | |
| 193429 | GLORIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193430 | GLORIA BENIQUES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193431 | GLORIA BENITEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660791 | GLORIA BENITEZ ZENO | PO BOX 7121 | | | | ARECIBO | PR | 00612 | |
| 660792 | GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | | CIDRA | PR | 00739 | |
| 660793 | GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660795 | GLORIA BETANCOURT SIERRA | BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193432 | GLORIA BLANCO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193433 | GLORIA BLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660796 | GLORIA BONET | PO BOX 668 | | | | RINCON | PR | 00677-0668 | |
| 660797 | GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 660798 | GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 660799 | GLORIA BONILLA RAMOS | PO BOX 1608 | | | | RINCON | PR | 00677 | |
| 660800 | Gloria Borrero Mercado | ASSMCA | METADONA PONCE | | | Hato Rey | PR | 009360000 | |
| 660801 | GLORIA BORRERO OLIVERAS | PO BOX 560361 | | | | GUAYANILLA | PR | 00656 | |
| 660802 | GLORIA BOU FUENTES | P O BOX 1531 | | | | COROZAL | PR | 00783 | |
| 193434 | GLORIA BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660804 | GLORIA BURGOS RAMOS | 78 SATURNO  EL VERDE | | | | CAGUAS | PR | 00725-6368 | |
| 660805 | GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | | BAYAMON | PR | 00956 | |
| 193435 | GLORIA C RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193436 | GLORIA C RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193437 | GLORIA C TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193438 | GLORIA C VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193439 | GLORIA C. MARTINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193440 | GLORIA CABALLER VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193441 | GLORIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660807 | GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | | COMERIO | PR | 00782 9612 | |
| 660808 | GLORIA CALDERON SANTOS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660809 | GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | | PONCE | PR | 00728 | |
| 660810 | GLORIA CAMACHO CASTRO | PO BOX 2876 | | | | GUAYNABO | PR | 00970 | |
| 660811 | GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | | GURABO | PR | 00778 | |
| 193443 | GLORIA CARDONA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660813 | GLORIA CARO GONZALEZ | 60 BO CORCEL | | | | AGUADILLA | PR | 00603 | |
| 660814 | GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 660815 | GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | | SAN JUAN | PR | 00923 | |
| 660816 | GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | | CAYEY | PR | 00736 | |
| 193445 | GLORIA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660817 | GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 660818 | GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 193446 | GLORIA CHAN HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660820 | GLORIA CINTRON | PO BOX 52376 | | | | GUAYNABO | PR | 00971 | |
| 193447 | GLORIA CINTRON/ CARLOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193448 | GLORIA CLAUDIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193449 | GLORIA COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660822 | GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | | AIBONITO | PR | 00705 | |
| 660823 | GLORIA COLON | URB ALTAMIRA 77 | | | | LARES | PR | 00669 | |
| 193450 | GLORIA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660825 | GLORIA COLON RAMOS | HC 33 BOX 5277 | | | | DORADO | PR | 00644 | |
| 660826 | GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | | CIALES | PR | 00638 | |
| 660830 | GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 193452 | GLORIA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193453 | GLORIA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193454 | GLORIA CONCEPCION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660831 | GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | | SAN LORENZO | PR | 00754 | |
| 660832 | GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 193455 | GLORIA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660833 | GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| 660834 | GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 660835 | GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| 660836 | GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193457 | GLORIA COTTO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660837 | GLORIA COYA VILLARAOS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| 193458 | GLORIA CRESCIONI BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660838 | GLORIA CRESPO CARABALLO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193459 | GLORIA CRUZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660839 | GLORIA CRUZ REYES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193460 | GLORIA CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2447 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193461 | GLORIA CRUZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193462 | GLORIA CRUZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193463 | GLORIA CUBA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660840 | GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 660841 | GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| 660842 | GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| 193464 | GLORIA D CAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660843 | GLORIA D FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 193466 | GLORIA D LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660844 | GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 660845 | GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| 660846 | GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| 193467 | GLORIA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193468 | GLORIA DE JESUS Y ANA L ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193469 | GLORIA DE L BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193470 | GLORIA DE L. BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193471 | GLORIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660850 | GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193472 | GLORIA DE LLOVIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660851 | GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |
| 660852 | GLORIA DE LOURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 660853 | GLORIA DEL C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 | |
| 193473 | GLORIA DEL C FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660854 | GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 193474 | GLORIA DEL C. MUNOZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193475 | GLORIA DEL CARMEN MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660855 | GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 193476 | GLORIA DELGADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660856 | GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 | |
| 193477 | GLORIA DIAZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660859 | GLORIA DIAZ DIAZ | PO BOX 7545 | | | | CAGUAS | PR | 00726 | |
| 193478 | GLORIA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660861 | GLORIA DIAZ RUIZ | BLOOMFEEL 10600 DRIVE 1911 | | | | ORLANDO | FL | 32825 | |
| 660862 | GLORIA DIAZ URBINA | COND GREEN VILLAGE | APT56 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 193479 | GLORIA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660865 | GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 | |
| 193480 | GLORIA E ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660867 | GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 660868 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 193481 | GLORIA E APONTE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193482 | GLORIA E ARES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660871 | GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193483 | GLORIA E ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193484 | GLORIA E ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660872 | GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | | MOCA | PR | 00676 | |
| 193485 | GLORIA E AYALA CORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660873 | GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | | COMERIO | PR | 00782 | |
| 193486 | GLORIA E BAEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660875 | GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | | BARRANQUITAS | PR | 00794 | |
| 660876 | GLORIA E BONILLA RIVERA | PO BOX 2341 | | | | GUAYAMA | PR | 00785 | |
| 193487 | GLORIA E BORGES VALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660877 | GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | | CAYEY | PR | 00736 | |
| 660878 | GLORIA E CALDERON | BALLAJA BOX 676 A | | | | CABO ROJO | PR | 00623 | |
| 660880 | GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | | MAUNABO | PR | 00707 | |
| 660881 | GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | | CAMUY | PR | 00627 | |
| 660882 | GLORIA E COLON LEON | HC 72 BOX 5887 | | | | CAYEY | PR | 00736 | |
| 193489 | GLORIA E COLON RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193490 | GLORIA E CORALES ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660763 | GLORIA E CORDERO FERNANDEZ | RR 2 BOX 6038 | | | | BARCELONETA | PR | 00953 | |
| 660885 | GLORIA E CRESPO LLORENS | PO BOX 1338 | | | | RINCON | PR | 00677 | |
| 660887 | GLORIA E CRUZ COLON | P O  BOX 70 | | | | VIEQUEZ | PR | 00765 | |
| 660889 | GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | | SAN JUAN | PR | 00908 | |
| 660890 | GLORIA E CRUZ GONZALEZ | PARCELAS NIAGARAS | 917 CALLE JOSE SANTIAGO | | | COAMO | PR | 00769 | |
| 193491 | GLORIA E CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193492 | GLORIA E CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660891 | GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | | BAYAMON | PR | 00959 | |
| 660892 | GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | | HUMACAO | PR | 00791 | |
| 660893 | GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 660894 | GLORIA E DELGADO NOGUERAS | PMB 637 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 660895 | GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 193493 | GLORIA E DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193494 | GLORIA E DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193495 | GLORIA E DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660897 | GLORIA E DONATE LOPEZ | P O BOX 141711 | | | | ARECIBO | PR | 00614-1711 | |
| 193496 | GLORIA E ESTRADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660900 | GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 660902 | GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B  APT 101 | | | CAROLINA | PR | 00985 | |
| 193497 | GLORIA E FIGUEROA / LUIS A CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193498 | GLORIA E FIGUEROA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660905 | GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 193499 | GLORIA E FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193500 | GLORIA E FLORES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193501 | GLORIA E FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660906 | GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 193502 | GLORIA E GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193503 | GLORIA E GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193504 | GLORIA E GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193505 | GLORIA E GIRONA FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660907 | GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| 660908 | GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| 193506 | GLORIA E GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193507 | GLORIA E GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660909 | GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 660911 | GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 660912 | GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| 660913 | GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| 660914 | GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| 660916 | GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| 193510 | GLORIA E LEBRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660917 | GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 660918 | GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 | |
| 660919 | GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 | |
| 193511 | GLORIA E LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193512 | GLORIA E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660921 | GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 | |
| 660923 | GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 | |
| 193513 | GLORIA E MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660924 | GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 | |
| 660925 | GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 193514 | GLORIA E MALDONADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193515 | GLORIA E MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193516 | GLORIA E MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660926 | GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 | |
| 660927 | GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 | |
| 660928 | GLORIA E MARTINEZ GORDILS | HC 05 BOX 53456 | | | | MAYAGUEZ | PR | 00680 | |
| 660929 | GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 | |
| 193518 | GLORIA E MATOS ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193520 | GLORIA E MATOS DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660931 | GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 | |
| 193521 | GLORIA E MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660932 | GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 660933 | GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193522 | GLORIA E MOLINARY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660934 | GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 | |
| 660936 | GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 660937 | GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 | |
| 660938 | GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 193523 | GLORIA E MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193525 | GLORIA E NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193526 | GLORIA E OLIVO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660942 | GLORIA E OLMO CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | | SAN JUAN | PR | 00924 | |
| 193528 | GLORIA E ORTIZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193529 | GLORIA E ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193531 | GLORIA E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660947 | GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | | CAROLINA | PR | 00983-1899 | |
| 193533 | GLORIA E PEREFONT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660948 | GLORIA E PEREZ CORDERO | RR 4 BOX 252A | | | | ISABELA | PR | 00662 | |
| 193534 | GLORIA E PEREZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193535 | GLORIA E PLAZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193536 | GLORIA E PORTELA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193537 | GLORIA E RAMIREZ BUSTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660951 | GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 193538 | GLORIA E RAMOS Y MARIA L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660953 | GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 660955 | GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | | COMERIO | PR | 00782 | |
| 660959 | GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 660961 | GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 193539 | GLORIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193540 | GLORIA E RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660963 | GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | | CAGUAS | PR | 00725 | |
| 660964 | GLORIA E ROCHE LABOY | PO BOX 5419 | | | | VILLALBA | PR | 00766 | |
| 660965 | GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 660966 | GLORIA E RODRIGUEZ AMARO | TORRES DE SABANA | EDIF E APT 302 | | | CAROLINA | PR | 00983 | |
| 193541 | GLORIA E RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193543 | GLORIA E RODRIGUEZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660968 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | | MARICAO | PR | 00606-0337 | |
| 193544 | GLORIA E RODRIGUEZ MORALES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660970 | GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | | HATILLO | PR | 00659 | |
| 660971 | GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | | JAYUYA | PR | 00664 | |
| 660972 | GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | | GUAYNABO | PR | 00965 | |
| 660973 | GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | | ARECIBO | PR | 00612 | |
| 193546 | Gloria E Rosa Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660974 | GLORIA E ROSADO BONILLA | P O BOX 4621 | | | | PONCE | PR | 00733 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193547 | GLORIA E ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660975 | GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 660976 | GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | | ARECIBO | PR | 00612 | |
| 193548 | GLORIA E ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660979 | GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | | LAS PIEDRAS | PR | 00771 | |
| 660977 | GLORIA E RUIZ RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 660981 | GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00724 | |
| 660982 | GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660983 | GLORIA E SANCHEZ DE JESUS | HC 02 BOX 4112 | | | | COAMO | PR | 00769-9601 | |
| 660984 | GLORIA E SANCHEZ GINES | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 193549 | GLORIA E SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193550 | GLORIA E SANCHEZ PASTRANA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660985 | GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660988 | GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | | COAMO | PR | 00769 | |
| 660989 | GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 660990 | GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193551 | GLORIA E SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660992 | GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | | JUANA DIAZ | PR | 00795 | |
| 660993 | GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 660764 | GLORIA E SERRANO HERNANDEZ | PO BOX 143992 | | | | ARECIBO | PR | 00614 | |
| 660994 | GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | | ARECIBO | PR | 00612 | |
| 193552 | GLORIA E SOSTRE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660996 | GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | | PONCE | PR | 00716 | |
| 660864 | GLORIA E SOTO SANCHEZ | P O BOX 1576 | | | | YABUCOA | PR | 00767 | |
| 660998 | GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | | GUAYNABO | PR | 00966 | |
| 660999 | GLORIA E VARGAS RIVERA | 7552 CALLE BALLESTER | | | | SABANA SECA | PR | 00952-4122 | |
| 661000 | GLORIA E VARGAS RODRIGUEZ | APRT  CALLE 3 | | | | CAMUY | PR | 00627 | |
| 661001 | GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 193553 | GLORIA E VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661002 | GLORIA E VEGA ROSADO | HC 03 BOX 28413 | | | | ARECIBO | PR | 00612 | |
| 193554 | GLORIA E VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193555 | GLORIA E VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193556 | GLORIA E VILCHEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661004 | GLORIA E VIZCARRONDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 661005 | GLORIA E ZAYAS RUNKEL | CON CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 1112 | | | SAN JUAN | PR | 00926 | |
| 193558 | GLORIA E. ALOMAR RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661006 | GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | | SAN JUAN | PR | 00918 | |
| 193559 | GLORIA E. CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661007 | GLORIA E. CENTENO BURGOS | APT  201 COND  MAGDALENA PARK | 1202 AVE MAGDALENA | | | CONDADO | PR | 00907 | |
| 193560 | GLORIA E. CONCEPCION LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193561 | GLORIA E. CRUZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193562 | GLORIA E. CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2452 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661009 | GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 661011 | GLORIA E. GONZALEZ USUA | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 193563 | GLORIA E. IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193564 | GLORIA E. LOZADA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193565 | GLORIA E. MEJIA ORREGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193566 | GLORIA E. MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193567 | GLORIA E. NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661016 | GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 661017 | GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | | CANOVANAS | PR | 00729 | |
| 193569 | GLORIA E. ROJAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193570 | GLORIA E. SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661021 | GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 661022 | GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | | SAN JUAN | PR | 00907 | |
| 661023 | GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | | SAN JUAN | PR | 00926 | |
| 193571 | GLORIA EDNA RAMOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661025 | GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6  APT 93 | | | CAROLINA | PR | 00985 | |
| 661026 | GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | | CAROLINA | PR | 00987 | |
| 193572 | GLORIA ENID GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661027 | GLORIA ENID MARTINEZ ACEVEDO | PO BOX 451 | | | | GARROCHALES | PR | 00652 | |
| 770533 | GLORIA ESCUDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661028 | GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | | VILLALBA | PR | 00766 | |
| 193574 | GLORIA ESTHER APONTE GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193575 | GLORIA ESTHER AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193576 | GLORIA ESTHER CASTILLO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661029 | GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | | PONCE | PR | 00716 | |
| 660765 | GLORIA ESTHER LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 193577 | GLORIA ESTHER PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661030 | GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| 661031 | GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | | SALINAS | PR | 00694 | |
| 661032 | GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | | COMERIO | PR | 00782 | |
| 661033 | GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | | CAGUAS | PR | 00725 | |
| 661034 | GLORIA FELICIANO | 12 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 661035 | GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | | CIDRA | PR | 00739 | |
| 661036 | GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 661037 | GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | | SAN JUAN | PR | 00931 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2453 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661039 | GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | | AGUADILLA | PR | 00603 | |
| 193579 | GLORIA FIDALGO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661040 | GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | | CAROLINA | PR | 00987 | |
| 661041 | GLORIA FIGUEROA DE VALDES | VILLA CAROLIAN | 25 -89 CALLE 98 | | | CAROLINA | PR | 00985 | |
| 661042 | GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 661043 | GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | | COMERIO | PR | 00782 | |
| 193580 | GLORIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193582 | GLORIA FONTANEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661047 | GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 661048 | GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 661050 | GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 661051 | GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| 661052 | GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 193583 | GLORIA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193584 | GLORIA G GOMEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661054 | GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| 193585 | GLORIA GANDARILLA DE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661055 | GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 661056 | GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| 193586 | GLORIA GARCIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193587 | GLORIA GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193588 | GLORIA GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193589 | GLORIA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661058 | GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| 193590 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661059 | GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 661060 | GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| 661061 | GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 193591 | GLORIA GOMEZ ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193592 | GLORIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193593 | GLORIA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661062 | GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| 193594 | GLORIA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661065 | GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 193595 | GLORIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661067 | GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661068 | GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 661069 | GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |
| 661070 | GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| 193597 | GLORIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661071 | GLORIA GONZALEZ SOLER | 316 C/SALGADO  ALTOS | | | | SAN JUAN | PR | 00907 | |
| 193598 | GLORIA GOYCO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193599 | GLORIA GRAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 193600 | GLORIA GUERRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661073 | GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| 661075 | GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| 193601 | GLORIA GUZMAN HENAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193602 | GLORIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661076 | GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 193604 | GLORIA H DIEPPA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661078 | GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| 661079 | GLORIA H MUXOZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 193606 | GLORIA H NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193607 | GLORIA H PADILLA O FELIPE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193608 | GLORIA H PEREZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193609 | GLORIA H VELEZ VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193610 | GLORIA H. OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661080 | GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| 661081 | GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| 193612 | GLORIA HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193614 | GLORIA HERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661084 | GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 | |
| 193616 | GLORIA I ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193617 | GLORIA I BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661085 | GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 | |
| 193618 | GLORIA I CAMPO CANEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661086 | GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 | |
| 661087 | GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 | |
| 661088 | GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 | |
| 193619 | GLORIA I CHAPARRO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193620 | GLORIA I COLON ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193621 | GLORIA I CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661089 | GLORIA I DE JESUS DE JESUS | 6974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 | |
| 193623 | GLORIA I DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193624 | GLORIA I FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193626 | GLORIA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661093 | GLORIA I GONZALEZ VAZQUEZ | URB BELLOMONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 193627 | GLORIA I MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661094 | GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 | |
| 193628 | GLORIA I MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660766 | GLORIA I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 661095 | GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193629 | GLORIA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193631 | GLORIA I RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661097 | GLORIA I RAMIREZ DE FKANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 661099 | GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 193633 | GLORIA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661100 | GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 661101 | GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | CAROLINA | PR | 00983 | |
| 661102 | GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 661104 | GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| 193635 | GLORIA I YAMBO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661105 | GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 193636 | GLORIA I. ESCUDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193637 | GLORIA I. IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661106 | GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| 193639 | GLORIA I. NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193640 | GLORIA I. ZAMBRANA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193641 | GLORIA IRIS RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661107 | GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| 661108 | GLORIA IVETTE GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 27  APT 82 | | | CAROLINA | PR | 00985 | |
| 661109 | GLORIA IVETTE PEREZ TORRES | 5TA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| 193643 | GLORIA IVETTE RODRIGUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661110 | GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| 193644 | GLORIA J FLECHA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661111 | GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 661112 | GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |
| 193645 | GLORIA J NADAL CORDERO/ FERRER ELECTRICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661113 | GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 | |
| 193646 | GLORIA J RODRIGUEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661115 | GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 | |
| 193647 | GLORIA J VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193648 | GLORIA J. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193649 | GLORIA JANET ESTREMERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193650 | GLORIA JIMENEZ / NEIDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661118 | GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 661117 | GLORIA JIMENEZ MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 | |
| 661119 | GLORIA JIMENEZ MORALES | HC 02 BOX  9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 | |
| 193651 | GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193652 | GLORIA L GONZALEZ DE AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661122 | GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 | |
| 661123 | GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 | |
| 193653 | GLORIA L RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661124 | GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 193654 | GLORIA L. LEBRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193655 | GLORIA LAGO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661125 | GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 | |
| 661126 | GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 | |
| 661127 | GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 | |
| 661128 | GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 | |
| 661130 | GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 193656 | GLORIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661131 | GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | | HATILLO | PR | 00659 | |
| 661132 | GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 193657 | GLORIA LORENZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661134 | GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | | TOA ALTA | PR | 00953 | |
| 661135 | GLORIA LOYO LOPEZ | PO BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 193658 | GLORIA M AGOSTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193659 | GLORIA M AGUAYO SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193660 | GLORIA M APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661138 | GLORIA M AQUINO MULERO | P O BOX 867 | | | | SAINT JUST | PR | 00978-0867 | |
| 193661 | GLORIA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193662 | GLORIA M BADILLO / ABRAHAM ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661140 | GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | | ARECIBO | PR | 00614 | |
| 193663 | GLORIA M BOSQUES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661141 | GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | | SALINAS | PR | 00751 | |
| 193664 | GLORIA M CASASUS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193665 | GLORIA M CASTILLO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661142 | GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 661143 | GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | | SAN JUAN | PR | 00940-0055 | |
| 661144 | GLORIA M CINTRON MORALES | PO BOX 661 | | | | JUNCOS | PR | 00777 | |
| 193666 | GLORIA M COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193667 | GLORIA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661146 | GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 193668 | GLORIA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661149 | GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 661150 | GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 661151 | GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 661152 | GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |
| 193669 | GLORIA M DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193671 | GLORIA M DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193672 | GLORIA M DEL VALLE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661154 | GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| 193673 | GLORIA M FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661158 | GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |
| 661160 | GLORIA M GARCIA RAMIREZ | 313 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 193674 | GLORIA M GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661162 | GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| 661163 | GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| 193676 | GLORIA M HERNANDEZ Y MARITZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661165 | GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| 193677 | GLORIA M LORENZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661166 | GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 193678 | GLORIA M MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193679 | GLORIA M MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193680 | GLORIA M MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661168 | GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 193681 | GLORIA M MATOS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661169 | GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDFI 1 APT 186 | | | SAN JUAN | PR | 00901 | |
| 193682 | GLORIA M MELENDEZ ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193683 | GLORIA M MELENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661172 | GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 | |
| 193684 | GLORIA M MORILLO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193685 | GLORIA M NAZARIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661176 | GLORIA M ORTIZ | P O BOX 27710 | | | | CAYEY | PR | 00736 | |
| 661178 | GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 | |
| 661179 | GLORIA M ORTIZ COTTO | HC-72  BOX-7028 | | | | CAYEY | PR | 00736 | |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 | |
| 193687 | GLORIA M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661182 | GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 661183 | GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 | |
| 661184 | GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 193688 | GLORIA M PELLOT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661187 | GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 | |
| 193689 | GLORIA M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661189 | GLORIA M PI PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 | |
| 193690 | GLORIA M PIZARRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661190 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2  13 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 661192 | GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 | |
| 661193 | GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 | |
| 193691 | GLORIA M REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661194 | GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2458 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193693 | GLORIA M RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193694 | GLORIA M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661197 | GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 | |
| 661198 | GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 | |
| 661199 | GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 661201 | GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 661202 | GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 | |
| 661203 | GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 193696 | GLORIA M RUIZ CORRALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193697 | GLORIA M RUIZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661206 | GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 | |
| 193698 | GLORIA M SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193699 | GLORIA M SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661208 | GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 | |
| 193701 | GLORIA M TAPIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193702 | GLORIA M TORO AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193703 | GLORIA M TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660767 | GLORIA M TORRES PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 | |
| 661212 | GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 | |
| 661213 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 661214 | GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 661216 | GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 | |
| 661217 | GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 | |
| 193705 | GLORIA M VERDEJO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661218 | GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 193707 | GLORIA M. COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193708 | GLORIA M. CUSTODIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193709 | GLORIA M. DIAZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193711 | Gloria M. Lopez Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661222 | GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 | |
| 193712 | GLORIA M. PARIS POUPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193713 | GLORIA M. REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193715 | GLORIA M. RUIZ CORRALIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193716 | GLORIA M. SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193717 | GLORIA M. VICENTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661224 | GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 771069 | GLORIA MA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661227 | GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 | |
| 661228 | GLORIA MADINA SOTO | PO BOX 1264 | | | | SABANA HOYOS | PR | 00688-1264 | |
| 661229 | GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 | |
| 661230 | GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 | |
| 193718 | GLORIA MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661231 | GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 661232 | GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 661233 | GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 661234 | GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 193719 | GLORIA MARIA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661235 | GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | | AIBONITO | PR | 00705-0603 | |
| 193720 | GLORIA MARIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193722 | GLORIA MARRERO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661236 | GLORIA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| 193723 | GLORIA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661238 | GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 661239 | GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | | CAMUY | PR | 00627 | |
| 661240 | GLORIA MAYNARD SALGADO | P O BOX 6958 | | | | BAYAMON | PR | 00960 | |
| 193724 | GLORIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661242 | GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 193725 | GLORIA MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193405 | GLORIA MEJIAS BASE | RAMEY CALLE PARK | | | | AGUADILLA | PR | 00604 | |
| 193726 | GLORIA MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661243 | GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 661244 | GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 193727 | GLORIA MENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193728 | GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193729 | GLORIA MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193730 | GLORIA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193731 | GLORIA MERCEDES CARO SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661247 | GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 | |
| 660768 | GLORIA MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 661248 | GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 661251 | GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 | |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 661253 | GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 | |
| 193737 | GLORIA MONGE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661254 | GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 | |
| 661255 | GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 193738 | GLORIA MONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193739 | GLORIA MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193740 | GLORIA MONTIJO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661256 | GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 | |
| 661258 | GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 | |
| 193741 | GLORIA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661259 | GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 193742 | GLORIA MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193743 | GLORIA MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2460 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661260 | GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 | |
| 193746 | GLORIA N MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193747 | GLORIA N MENDOZA VAZQUEZZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661261 | GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 661262 | GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 | |
| 193748 | GLORIA N. CARRILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661264 | GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 661265 | GLORIA NAZARIO SANTANA | VILLA FONTANA | 4 MS 8 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 661266 | GLORIA NEGRON VEGA | P.O. BOX 1007 | | | | GUAYNABO | PR | 00970 | |
| 193749 | GLORIA NIEVES / TONY CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661267 | GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 | |
| 661269 | GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 | |
| 193751 | GLORIA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193752 | GLORIA O FIGUEROA ROURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661270 | GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 | |
| 661272 | GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 661273 | GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 | |
| 193754 | GLORIA ORTIZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661274 | GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 | |
| 661275 | GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 | |
| 193755 | GLORIA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661277 | GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 | |
| 193756 | GLORIA OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661280 | GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 | |
| 661281 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 661282 | GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | SAN JUAN | PR | 00926 | |
| 193760 | GLORIA PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661283 | GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 | |
| 661284 | GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | URB VILLA  CAROLINA | 222-21 CALLE  603 | | | CAROLINA | PR | 00985 | |
| 661285 | GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 | |
| 193761 | GLORIA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193762 | GLORIA PINERO / YOLANDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661287 | GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 | |
| 661288 | GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 | |
| 193763 | GLORIA PONCE TUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661289 | GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 661290 | GLORIA QUIꞰONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 193765 | GLORIA QUINONES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193766 | GLORIA QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193767 | Gloria QuiNonez Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661291 | GLORIA R LEBRON RODRIGUEZ | HC 01 BOX 4445 | | | | YABUCOA | PR | 00767 | |
| 661293 | GLORIA R ROMAN RIVERA | VILLA MATILDE | G8 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 193768 | GLORIA RABELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193769 | GLORIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661296 | GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661298 | GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 193770 | GLORIA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193771 | GLORIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661300 | GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 | |
| 661301 | GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 | |
| 661302 | GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 | |
| 660769 | GLORIA REY RODRIGUEZ | PO BOX 360682 | | | | SAN  JUAN | PR | 00936-0682 | |
| 661303 | GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 | |
| 661304 | GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 | |
| 661305 | GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 | |
| 661306 | GLORIA REYMUNDI COLLAZO | P O BOX 3564 | | | | VEGA ALTA | PR | 00692 | |
| 661307 | GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 | |
| 661308 | GLORIA RIOS CABAN | HC 2  BOX  16419 | | | | ARECIBO | PR | 00612 | |
| 661309 | GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 | |
| 193773 | GLORIA RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661310 | GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| 661311 | GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| 661312 | GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 661314 | GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| 193774 | GLORIA RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661316 | GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| 661317 | GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |
| 193775 | GLORIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661323 | GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 193777 | GLORIA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661324 | GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| 661325 | GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| 661326 | GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 661329 | GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| 661331 | GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 661333 | GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 661334 | GLORIA RODRIGUEZ MATEO | PO BOX 968 | | | | DORADO | PR | 00646 | |
| 661335 | GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 661336 | GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| 660770 | GLORIA RODRIGUEZ RODRIGUEZ | URB REXVILLE  A C 6 | CALLE  49 | | | BAYAMON | PR | 00957 | |
| 661337 | GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 661340 | GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 661341 | GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | Arecibo | PR | 00613 | |
| 193779 | GLORIA ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661344 | GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| 661345 | GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 193780 | GLORIA ROSA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193781 | GLORIA ROSA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661346 | GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 661348 | GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2462 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661350 | GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 661351 | GLORIA RUIZ KUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 193783 | GLORIA S ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661353 | GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 661354 | GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 193784 | GLORIA S SUAREZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193786 | GLORIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193787 | GLORIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661359 | GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| 193788 | GLORIA SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661360 | GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| 661361 | GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| 661363 | GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| 661366 | GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| 661367 | GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |
| 661368 | GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 193791 | GLORIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661371 | GLORIA SANTIAGO VDA. DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 661372 | GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 661373 | GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| 661374 | GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 661375 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 661376 | GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 193793 | GLORIA SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661377 | GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 193794 | GLORIA SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661379 | GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 661380 | GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 661381 | GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| 193795 | GLORIA T CONCEPCION AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661384 | GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| 661385 | GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5  APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 661386 | GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |
| 661387 | GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | | BOQUERON | PR | 00622 | |
| 193796 | GLORIA TIRADO SUPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661388 | GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | | HORMIGUEROS | PR | 00660 | |
| 661389 | GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | | CAGUAS | PR | 00725 | |
| 661390 | GLORIA TORRES | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 661391 | GLORIA TORRES GARCIA | PO BOX 887 | | | | VILLALBA | PR | 00766 | |
| 193797 | GLORIA TORRES MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661392 | GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 193798 | GLORIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193799 | GLORIA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661393 | GLORIA TOSADO GUZMAN | P O BOX 98 | | | | QUEBRADILLAS | PR | 00678 | |
| 661394 | GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | | PONCE | PR | 00730 | |
| 661396 | GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17  CALLE D | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2463 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193800 | GLORIA V RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661397 | GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | | CAGUAS | PR | 00725-8125 | |
| 193801 | GLORIA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193802 | GLORIA VALIENTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193803 | GLORIA VARGAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660771 | GLORIA VARGAS ROBLES | PO BOX 930247 | | | | SAN JUAN | PR | 00928 | |
| 661398 | GLORIA VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 193804 | GLORIA VAZQUEZ / MARIBEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193805 | Gloria Vázquez González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193806 | GLORIA VAZQUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193807 | GLORIA VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661400 | GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 193808 | GLORIA VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661401 | GLORIA VEGA ROSA | HC 01 BOX 7006 | | | | LAS PIEDRAS | PR | 00771 | |
| 661402 | GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | | BAYAMON | PR | 00960 | |
| 661403 | GLORIA VEGA SANTIAGO | PO BOX 337 | | | | CIALES | PR | 00531 | |
| 661404 | GLORIA VELASQUEZ | URB MIRAVILLE  135 | CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 661405 | GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 | |
| 193809 | GLORIA VELEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193810 | GLORIA VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193811 | GLORIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661407 | GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 | |
| 661408 | GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 | |
| 661409 | GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 | |
| 193812 | GLORIA VILCHES PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193813 | GLORIA VILLEGAS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193814 | GLORIA W PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661411 | GLORIA Y COLON MERCED | PARQUE LAS AMERICAS | B 14 | | | GURABO | PR | 00778 | |
| 193815 | GLORIA Y LORENZO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661412 | GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 | |
| 193816 | GLORIA Y MONTALVO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193817 | GLORIA ZAYAS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193818 | GLORIALYS PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193819 | GLORIALYS ROMAN TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193820 | GLORIAM SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661414 | GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 | |
| 661415 | GLORIAN MORALES GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 193821 | GLORIAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661416 | GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 | |
| 661419 | GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 | |
| 661421 | GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 | |
| 193822 | GLORIANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193824 | GLORIANN INGEMI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193826 | GLORIANN M TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661423 | GLORIANNA VEGA DE JESUS | URB  EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 661424 | GLORIANNE GARCIA GONZALEZ | PO  BOX  2782 | | | | ARECIBO | PR | 00613 | |
| 661425 | GLORIANNE M DONATE RODRIGUEZ | HC 8 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 193827 | GLORIANN M LOTTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193828 | GLORIANY BABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661427 | GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| 661430 | GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| 193830 | GLORIBEL ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661431 | GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| 193832 | GLORIBEL CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661432 | GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| 193833 | GLORIBEL ESPADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661433 | GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| 193834 | GLORIBEL FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193835 | GLORIBEL FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193839 | GLORIBEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193840 | GLORIBEL LOPEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193841 | GLORIBEL LOPEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193842 | GLORIBEL MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193843 | GLORIBEL NEGRON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661437 | GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | PR | 00725 | |
| 193844 | GLORIBEL ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193845 | GLORIBEL RABELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661438 | GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 193846 | GLORIBEL RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193847 | GLORIBEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661428 | GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 | |
| 193848 | GLORIBEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661439 | GLORIBEL RODRIGUEZ CARRASQUILLO | VILLA MARIA | R 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 661440 | GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 | |
| 193849 | GLORIBEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 | |
| 193850 | GLORIBELL DE LA VEGA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193851 | GLORIBELL HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193852 | GLORIBELL RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661443 | GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 193853 | GLORIBELLYS ATILANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661444 | GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 | |
| 661445 | GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661446 | GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 193854 | GLORIBETH ALICEA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193855 | GLORIBI COSME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661448 | GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 | |
| 661449 | GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | | JUANA DIAZ | PR | 00795 | |
| 661450 | GLORICEL ESCRIBANO LEAL | PO  BOX  30480  HC 30 | | | | SAN LORENZO | PR | 00754 | |
| 661451 | GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 661452 | GLORICEL VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | | PONCE | PR | 00731 | |
| 661453 | GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | | SAN JUAN | PR | 00917 | |
| 193856 | GLORICELA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193857 | GLORICELA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661454 | GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | | PATILLAS | PR | 00723 | |
| 193858 | GLORICELIS VISALDEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661455 | GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 193862 | GLORIE M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193863 | GLORIEL SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193864 | GLORIELA MUNOZ ARJONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661456 | GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 | |
| 193865 | GLORIELIE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193866 | GLORIELY MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661458 | GLORIEMY RIVERA MOLINA | URB METROPOLIS | B 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 193869 | GLORIENE GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661459 | GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 661460 | GLORILIZ CARRERO RESTO | BOX 543 | | | | NAGUABO | PR | 00718 | |
| 193870 | GLORILUZ HERNANDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193871 | GLORILY BARROSO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193872 | GLORILYN NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193874 | GLORILYS E. IRRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193875 | GLORIMAR AGUIRRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193876 | GLORIMAR ALGARIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 661463 | GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | | CAGUAS | PR | 00725 | |
| 661464 | GLORIMAR APONTE SANTIAGO | PO  BOX  285 | | | | BARRANQUITAS | PR | 00794 | |
| 661465 | GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 661466 | GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | | CAMUY | PR | 00627 | |
| 661467 | GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
| 193877 | GLORIMAR AYUSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193878 | GLORIMAR BELAVAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193881 | GLORIMAR BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193882 | GLORIMAR BETANCOURT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193883 | GLORIMAR BONILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193884 | GLORIMAR CALERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193885 | GLORIMAR CAMACHO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193886 | GLORIMAR CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193887 | GLORIMAR CIRINO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193889 | GLORIMAR COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661471 | GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| 193890 | GLORIMAR CORREA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193894 | GLORIMAR CORTES AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661472 | GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 193895 | GLORIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661473 | GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| 193896 | GLORIMAR DE JESUS PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661474 | GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 193897 | GLORIMAR ESCABI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193899 | GLORIMAR FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661477 | GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 | |
| 193900 | GLORIMAR FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193901 | GLORIMAR GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661478 | GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 661479 | GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 | |
| 193902 | GLORIMAR GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661482 | GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 | |
| 661483 | GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 661484 | GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 661485 | GLORIMAR HERRAN MONTERO | HC 02 BOX 6739 | | | | UTUADO | PR | 00641 | |
| 193903 | GLORIMAR IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661487 | GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 | |
| 193904 | GLORIMAR LOPEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193905 | GLORIMAR LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193906 | GLORIMAR MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193907 | GLORIMAR MARQUEZ JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661491 | GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 | |
| 661493 | GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 | |
| 193908 | GLORIMAR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193912 | GLORIMAR MOLINA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661494 | GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 | |
| 193913 | GLORIMAR MONTANEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193914 | GLORIMAR MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193915 | GLORIMAR MUNOZ BERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193917 | GLORIMAR NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193918 | GLORIMAR ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193919 | GLORIMAR ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193921 | GLORIMAR ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661499 | GLORIMAR ORTIZ RIOS | COLINAS SAN FRANCISCO | C 24 CALLE  GABRIELA | | | AIBONITO | PR | 00705 | |
| 193922 | GLORIMAR OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193923 | GLORIMAR PABON BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193925 | GLORIMAR PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193926 | GLORIMAR PANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661503 | GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 | |
| 193927 | GLORIMAR PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661504 | GLORIMAR PEREZA ACOSTA | BRAZIL LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 661505 | GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 | |
| 661506 | GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 661507 | GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 661508 | GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 193928 | GLORIMAR RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193929 | GLORIMAR RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193930 | GLORIMAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193931 | GLORIMAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193932 | GLORIMAR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193933 | GLORIMAR RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661513 | GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 | |
| 193934 | GLORIMAR ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193935 | GLORIMAR RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193936 | GLORIMAR RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661515 | GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 193937 | GLORIMAR ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193938 | GLORIMAR ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193939 | GLORIMAR ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193940 | GLORIMAR ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661516 | GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 193941 | GLORIMAR SAMALOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193942 | GLORIMAR SANES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661519 | GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 661520 | GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 661521 | GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193944 | GLORIMAR SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193946 | GLORIMAR SEGARRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661522 | GLORIMAR SERRANO SOLER | P O BOX 494 | SABANA HOYOS | | | ARECIBO | PR | 00613 | |
| 193948 | GLORIMAR SURILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193949 | GLORIMAR TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661523 | GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 193951 | GLORIMAR VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193952 | GLORIMAR VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661524 | GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 | |
| 661525 | GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 | |
| 661526 | GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 193953 | GLORIMAR VIERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193958 | GLORIMARY PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193959 | GLORIMARY SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661527 | GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | | AGUAS BUENAS | PR | 00703 | |
| 193960 | GLORIMEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661529 | GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 193963 | GLORIMIL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193964 | GLORIMILDA ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661530 | GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 193965 | GLORIMYR REYES DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661531 | GLORINDA DIAZ | HC 2 BOX 9675 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 193966 | GLORISA CANINO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193967 | GLORISA CORDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661533 | GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 661535 | GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 193968 | GLORISEL MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661538 | GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 193969 | GLORISELA CARRASQUILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193970 | GLORISELA OLIVO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661540 | GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 661542 | GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 661543 | GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 193972 | GLORISSA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661546 | GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | | TOA ALTA | PR | 00953 | |
| 193973 | GLORITZA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193974 | GLORITZA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661548 | GLORITZA RODRIGUEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 193975 | GLORIVA PINA/ FABIAN G PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661549 | GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2469 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661550 | GLORIVEE AVILES RIVERA | HC 03 BOX 13748 | | | | COROZAL | PR | 00783 | |
| 193976 | GLORIVEE CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661552 | GLORIVEE GARAY DIAZ | HC 01 BOX 16162 | | | | LAS PIEDRAS | PR | 00771 | |
| 661553 | GLORIVEE GARCIA | PO BOX 561 | | | | AGUADILLA | PR | 00605 | |
| 193977 | GLORIVEE GUZMAN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661554 | GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | | SAN JUAN | PR | 00918 | |
| 661555 | GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | | PONCE | PR | 00731 | |
| 193980 | GLORIVEE MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661556 | GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | | SAN JUAN | PR | 00926-6665 | |
| 193981 | GLORIVEE MEDINA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661557 | GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 661558 | GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 661559 | GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | | COAMO | PR | 00769 | |
| 661560 | GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | | UTUADO | PR | 00641 | |
| 193982 | GLORIVEE PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193983 | GLORIVEE QUINONES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193985 | GLORIVEE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661563 | GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| 661564 | GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | | ARROYO | PR | 00714 | |
| 193986 | GLORIVEE TORO CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193987 | GLORIVEE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193988 | GLORIVEL LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193990 | GLORIVER COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193992 | GLORIVETTE CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661567 | GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | | SAN JUAN | PR | 00912 | |
| 193993 | GLORIVETTE ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193994 | GLORIVETTE PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193995 | GLORIVETTE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193996 | GLORIVIMARY VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193997 | GLORIXEL CRUZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193998 | GLORY A CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193999 | GLORY A CEPEDA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661569 | GLORY ANN TORRES TORRES | P O BOX 1432 | | | | BAYAMON | PR | 00960 | |
| 661570 | GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 661571 | GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| 194002 | GLORY I FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194003 | GLORY I OTERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194004 | GLORY L IRIZARRY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194005 | GLORY L VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661573 | GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | | PONCE | PR | 00731 | |
| 194007 | GLORY M. ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2470 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661574 | GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 661575 | GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 | |
| 661576 | GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 661577 | GLORYANN CRUZ CARDERO | 5TA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 | |
| 194008 | GLORYANN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194010 | GLORYBEE ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661579 | GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 | |
| 661578 | GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 661580 | GLORYCELIS CASTRO ROSA | PO BOX 430002 SUITE 208 | | | | RIO GRANDE | PR | 00745 | |
| 194011 | GLORYCER FLORES CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194012 | GLORYLEE FIGUEROA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661581 | GLORYLEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 | |
| 661582 | GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 | |
| 194013 | GLORYLIN CASASNOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661583 | GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 661584 | GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 | |
| 771071 | GLORYMAR BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194014 | GLORYMAR COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661585 | GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 194015 | GLORYMAR MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194016 | GLORYMAR ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194017 | GLORYMAR ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194018 | GLORYMAR RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194019 | GLORYMAR SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194020 | GLORYMAR SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194021 | GLORYMIL SEPULVEDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194023 | GLORYSOL MERLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194024 | GLORYVE CASTANER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661587 | GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 194025 | GLORYVEE BERNABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661589 | GLORYVEE DIAZ SANCHEZ | PO BOX 82 | | | | SAN LORENZO | PR | 00754 | |
| 661590 | GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| 194026 | GLORYVEE MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194027 | GLORYVEE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661592 | GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| 661593 | GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| 194028 | Gloryvee Rosario Arocho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194029 | GLORYVETTE ARROYO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661594 | GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| 661595 | GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| 661596 | GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 194030 | GLORYVONNE ORTEGA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661597 | GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |
| 661599 | GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| 661600 | GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| 661601 | GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 661602 | GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 194032 | GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| 661603 | GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| 194035 | GLYADIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661605 | GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 661606 | GM ENGINEERING CORP | PO BOX 1256 | | | | SAINT JUST | PR | 00978 | |
| 661607 | GM GROUP INC MCS | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 194039 | GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | | COROZAL | PR | 00783 | |
| 661609 | GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | | QUEDRADILLAS | PR | 00678 | |
| 194042 | GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | | CAROLINA | PR | 00985 | |
| 194043 | GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| 194047 | GMC MOUNT POCONO | 21 COMMERCE COURT | | | | MOUNT POCONO | PA | 18344 | |
| 1419870 | GMG MENOR DE EDAD | JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 194050 | GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 | |
| 194053 | GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| 661610 | GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 | |
| 194054 | GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 661612 | GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 194057 | GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 | |
| 194058 | GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 | |
| 661613 | GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 | |
| 194059 | GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 194061 | GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 194062 | GOAR BLANCO BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194063 | GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 194064 | GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 661614 | GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 | |
| 194065 | GOBBEE MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194066 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 194067 | GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194068 | GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | |
| 194069 | GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| 194070 | GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 194073 | GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX  0068 | | | | LAS PIEDRAS | PR | 00771 | |
| 194074 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1419871 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | JOSÉ A MARTÍNEZ OQUENDO | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661619 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 194077 | GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| 661621 | GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| 194080 | GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 194081 | GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 194105 | GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 661623 | GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 | |
| 194106 | GODOFREDO AYALA PERLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661624 | GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 | |
| 661626 | GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 194107 | GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661628 | GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 194108 | GODOFREDO SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661629 | GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 661630 | GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 0090865148 | |
| 661631 | GODWIN ALDARONDO GIRALD VELA | EDIF ESQUIRE SUITE 701 2 CALLE | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 | |
| 661632 | GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 | |
| 194130 | GODWIN OLIVENCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194131 | GOEL A VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194132 | GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 | |
| 661634 | GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 194033 | GOERGE VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661635 | GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| 194136 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194146 | GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |
| 194173 | GOITIA RIOS MD, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661636 | GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661637 | GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | BAYAMON | PR | 00961 | |
| 661638 | GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 | |
| 194180 | GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |
| 194181 | GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| 194182 | GOLD MD , STEPHEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661639 | GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| 661640 | GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661644 | GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 194184 | GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| 194185 | GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| 194186 | GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194189 | GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 661646 | GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 194190 | GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| 661647 | GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |
| 661648 | GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| 661649 | GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |
| 661650 | GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 661651 | GOLDEN FRESH FLOWERS | ESQ BALDORIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 194192 | GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 194193 | GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| 194194 | GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| 661652 | GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| 661653 | GOLDEN KEY | PO BOX 8659 | | | | BAYAMON | PR | 00960 | |
| 194197 | GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 661654 | GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| 194198 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| 661655 | GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 194200 | GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| 661656 | GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |
| 661657 | GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 | |
| 194205 | GOLDEROS RODRIGUEZ MD, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194216 | GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 194217 | GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 194218 | GOLDMAN MD, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194219 | GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2474 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194220 | GOLDSMITH MD , DONALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194221 | GOLDSTEIN MD , RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194222 | GOLDSTOCK MD, LEORNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661659 | GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| 194223 | GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 194225 | GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| 194226 | GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| 661660 | GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 | |
| 661661 | GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 194227 | GOLOMBEK MD, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661662 | GOMAS EL CORDOVES INC. | P O BOX 867 | CARR 1 KMM  26 8 | | | CAGUAS | PR | 00726 | |
| 661663 | GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 194228 | GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 | |
| 194229 | GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 | |
| 194230 | GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 661664 | GOMBAL PRATTS | URB. L'ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661665 | GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 661666 | GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 | |
| 661670 | GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 | |
| 661668 | GOMERA CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 | |
| 661671 | GOMERA CEDENO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 | |
| 661672 | GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 | |
| 194232 | GOMERA EL NENE DE PAPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661673 | GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 | |
| 661675 | GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 194233 | GOMERA GOVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661676 | GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 | |
| 661678 | GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661679 | GOMERA GUARDIOLA | HC-33  BOX 2046 | | | | DORADO | | 00646 | |
| 661680 | GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 | |
| 661681 | GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| 194234 | GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| 661682 | GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| 661683 | GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 661684 | GOMERA METRO AUTO | PO BOX 8117 | | | | BAYAMON | PR | 00960 | |
| 661685 | GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |
| 661687 | GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| 661689 | GOMERA TRINIDAD | HC 2  BOX  10223 | | | | GUAYNABO | PR | 00971 | |
| 661669 | GOMERA VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS  15 | | | ISABELA | PR | 00662 | |
| 661690 | GOMERA VALENTIN | BUZON 20-15 A  ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| 661691 | GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 661692 | GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| 661693 | GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2475 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661695 | GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| 661696 | GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 661697 | GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 661698 | GOMERIA TRINIDAD | HC 2 BOX 10223 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 194250 | GOMEZ ADROVER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194263 | GOMEZ ALBA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194277 | GOMEZ AMADEO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194278 | GOMEZ AMADOR MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194279 | GOMEZ AMALBERT MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194284 | GOMEZ ARCE, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661699 | GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 | |
| 194350 | GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 | |
| 194351 | GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 1419872 | GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 194407 | GOMEZ CHACON, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419873 | GÓMEZ CRUZ, CARLOS M. | SIMONE CATILDE MALPICA | ALB PLAZA STE. 400 16 CARR. 199 AVE. LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 194489 | GOMEZ CUELLAR MD, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194527 | GOMEZ DELGADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194533 | GOMEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194536 | GOMEZ DIAZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419874 | GÓMEZ DIAZ, YAJAIRA | GÓMEZ DIAZ, YAJAIRA | URB.DELGADO P-7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 194568 | GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 194611 | GOMEZ FORTUNA MD, MAIRALISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194634 | GOMEZ GARCIA MD, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194650 | GOMEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194659 | GOMEZ GOMEZ MD, RENE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419875 | GOMEZ GONZALEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419876 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419877 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419878 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 194692 | GOMEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194712 | GOMEZ GONZALEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661700 | GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 194737 | GOMEZ HERNANDEZ MD, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661701 | GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 194777 | GOMEZ JOSE NORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419879 | GÓMEZ LAZANEY, NELLY HERMELINDA, ET ALS | EDUARDO VILLANUEVA MUÑOZ | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 194803 | GOMEZ LOPEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419880 | GÓMEZ MARRERO, DANIEL | ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK 1519 AVE. PONCE DE LEON STE.520 | | | SAN JUAN | PR | 00909-1715 | |
| 194909 | GOMEZ MD , JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194910 | GOMEZ MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194959 | GOMEZ MORALES, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194999 | GOMEZ NUNEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195120 | GOMEZ PUCHE MD, JESUS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419881 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | JOAQUÍN NIEVES MARRERO | PO BOX 1760 PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 661703 | GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 | |
| 195162 | GOMEZ REYNOSO MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195169 | GOMEZ RIVERA MD, CESAR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195170 | GOMEZ RIVERA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195172 | GOMEZ RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195191 | GOMEZ RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195192 | GOMEZ RIVERA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195326 | GOMEZ SALDAÑA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661704 | GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 1419882 | GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| 195373 | GOMEZ SANTOS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661705 | GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 1419883 | GOMEZ SOLIS, ABNER | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 195392 | GOMEZ SOTO MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661706 | GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 195417 | GOMEZ TORO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195481 | GOMEZ VELAZQUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195536 | GOMEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661707 | GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | | GUAYNABO | PR | 00966 | |
| 661708 | GOMICENTRO BORICUA | PO BOX 351 | | | | LAS PIEDRAS | PR | 00771 | |
| 661709 | GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | | PONCE | PR | 00731 | |
| 661710 | GOMICENTRO CANO | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627 | |
| 661711 | GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 661712 | GOMICENTRO CARMELO | Carr.167 Ramza829 | | | | Bayamon | PR | 00956 | |
| 661715 | GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01  A 20 | | | BAYAMON | PR | 00959-0000 | |
| 661717 | GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 661718 | GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 195547 | GOMICENTRO LLERA | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 195548 | GOMICENTRO LLERAS | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 661719 | GOMICENTRO MALPICA | P O BOX 421 | | | | RIO GRANDE | PR | 00745 | |
| 195549 | GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 195550 | GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | | TRUJILLO ALTO | PR | 00976-2766 | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | | 00771 | |
| 661722 | GOMICENTRO SANTA ROSA | AVE AGUAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 661723 | GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419884 | GOMILA ROHENA, MARÍA ENID | NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 195560 | GOMILA ROMERO PHD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195563 | GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 | |
| 661725 | GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 | |
| 661726 | GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 661727 | GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 661728 | GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | | CAROLINA | PR | 00979 | |
| 1419885 | GONALEZ RAMOS, MARISOL | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C CALLE CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 195582 | GONGOE INVESTMENT CORP | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195595 | GONSUA REALTY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 661729 | GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| 661730 | GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 195634 | GONZALES SANTOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661733 | GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195645 | GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |
| 195646 | GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| 661734 | GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 1419886 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | RAMÓN COLÓN OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00951-0464 | |
| 195766 | GONZALEZ ADORNO MD, ZORELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195792 | GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| 195793 | GONZALEZ AGRONT MD, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195828 | GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| 195838 | GONZALEZ ALDAÑA MD, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195855 | GONZALEZ ALGARIN, SIXTO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195894 | GONZALEZ ALONSO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661735 | GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 1419887 | GONZALEZ ALVAREZ, DAMARIS Y OTROS | GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 195980 | GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195981 | GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195997 | GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | | MOCA | PR | 00676 | |
| 196050 | GONZALEZ APONTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196070 | GONZALEZ AQUINO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196087 | GONZALEZ ARCE MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196144 | GONZALEZ ARROYO MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196195 | GONZALEZ ARVELO, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661736 | GONZALEZ AUGUSTO L. | URB LOS CAOBOS | AB15 CALLE 34 | | | PONCE | PR | 00731 | |
| 661737 | GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | | 00926 | |
| 661739 | GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | | RIO PIEDRAS | PR | 00928 | |
| 661740 | GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 1419888 | GONZALEZ AYALA, JOSE | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 196296 | GONZALEZ BADILLO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196348 | GONZALEZ BARRETO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419889 | GONZALEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 1419890 | GONZALEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BORORICIN | | | SAN JUAN | PR | 00909 | |
| 1419891 | GONZALEZ BENITEZ, LINA I. | LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 196447 | GONZALEZ BERDECIA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196480 | GONZALEZ BERRIOS MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196543 | GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 | |
| 1419892 | GONZÁLEZ BONILLA, MADELINE Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 196563 | GONZALEZ BONILLA, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196587 | GONZALEZ BOSQUES MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661742 | GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196647 | GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 | |
| 196649 | GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196657 | GONZALEZ CABAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196715 | GONZALEZ CAMACHO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196716 | GONZALEZ CAMACHO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419893 | GONZALEZ CAMPOS, MARIA A. | IVÁN A. COLÓN MORALES | URB ROOSEVELT 478 CALLE JOSE A CANALS STE 1A | | | SAN JUAN | PR | 00918-2723 | |
| 196855 | GONZALEZ CARMONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196890 | GONZALEZ CARRERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419894 | GONZÁLEZ CARRILLO, CARMEN | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196895 | GONZALEZ CARRILLO, DAWN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661743 | GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | | SAN SEBASTIAN | PR | 00685 | |
| 1256528 | GONZALEZ CASTANER, MORALES & GUZMAN, C.S.P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196965 | GONZALEZ CASTRO MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196968 | GONZALEZ CASTRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196993 | GONZALEZ CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197011 | GONZALEZ CEBOLLERO MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197040 | GONZALEZ CHACON MD, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197042 | GONZALEZ CHAEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197060 | GONZALEZ CHAVEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195641 | GONZALEZ COLON , VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661745 | GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 197185 | GONZALEZ COLON JOSE GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197186 | GONZALEZ COLON MD, ANITZA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197187 | GONZALEZ COLON MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197188 | GONZALEZ COLON MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197189 | GONZALEZ COLON MD, SANDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197190 | GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 1419895 | GONZALEZ COLON, LUIS F | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 197294 | GONZALEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197349 | GONZALEZ COMPRE, JONEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197350 | GONZALEZ CONCEPCION MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661746 | GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 | |
| 197373 | GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 661747 | GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 197433 | GONZALEZ CORDERO, MONSERRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197488 | GONZALEZ CORTES, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419896 | GONZÁLEZ CRESPO, ANABEL | SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 197584 | GONZALEZ CRESPO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661748 | GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 | |
| 197606 | GONZALEZ CRUZ MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197607 | GONZALEZ CRUZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197608 | GONZALEZ CRUZ MD, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419897 | GONZÁLEZ CRUZ, ALFREDO | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419898 | GONZALEZ CRUZ, ELOY ALEJANDRO | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 197691 | GONZALEZ CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197697 | GONZALEZ CRUZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197701 | GONZALEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197723 | GONZALEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197735 | GONZALEZ CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197840 | GONZALEZ DASTA, HAZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197964 | GONZALEZ DE LEON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197985 | GONZALEZ DE, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198009 | GONZALEZ DEL ROSARIO MD, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198012 | GONZALEZ DEL VALLE MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661749 | GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 198102 | GONZALEZ DIAZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198103 | GONZALEZ DIAZ MD, MERBIL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198104 | GONZALEZ DIAZ MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419899 | GONZALEZ DIAZ, JOSE LUIS | CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 198265 | GONZALEZ DUENAS MD, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198273 | GONZALEZ DURIEUX MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661750 | GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 | |
| 198297 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 198311 | GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 198323 | GONZALEZ ESCLAVON MD, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198344 | GONZALEZ ESTEBAN MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198360 | GONZALEZ FALCON ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198397 | GONZALEZ FELICIANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422870 | GONZALEZ FELICIANO, JUAN C. | GONZALEZ FELICIANO, JUAN C. | FACILIDAD CORRECCIONAL 224 PONCE: | 3793 PONCE BY PASS NARANJA C-109 A | | PONCE | PR | 00728-1504 | |
| 198415 | GONZALEZ FELICIANO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198442 | GONZALEZ FERNANDEZ MD, MODESTO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198443 | GONZALEZ FERNANDEZ MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198482 | GONZALEZ FIGUERA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419900 | GONZALEZ FIGUEROA, BLANCA IRIS | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 198536 | GONZALEZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198576 | GONZALEZ FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198642 | GONZALEZ FLORES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419901 | GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS CARR. 876 KM 1 HM 4 BUZÓN 45 | | | TRUJILLO ALTO | PR | 00976 | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 198729 | GONZALEZ GALICIA MD, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198736 | GONZALEZ GALLOSA, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198751 | GONZALEZ GARAY, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198753 | GONZALEZ GARCIA , LILLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661753 | GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 198897 | GONZALEZ GERENA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198900 | GONZALEZ GERENA, ZORAIDA 0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198922 | GONZALEZ GOMEZ MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198958 | GONZALEZ GONZALEZ MD, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198959 | GONZALEZ GONZALEZ MD, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198960 | GONZALEZ GONZALEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199049 | GONZALEZ GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199103 | GONZALEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199146 | GONZALEZ GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199195 | GONZALEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419903 | GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 199357 | GONZALEZ GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419904 | GONZALEZ GONZALEZ, RAMON I. | VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 1419905 | GONZALEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199463 | GONZALEZ GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199465 | GONZALEZ GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419906 | GONZÁLEZ GUAL, OSCAR | LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | PONCE | PR | 00730-2764 | |
| 199543 | GONZALEZ GUZMAN, ALANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199589 | GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| 661754 | GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | | SAN JUAN | PR | 00902-1826 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661755 | GONZALEZ HERNANDEZ CARLOS | REXVILLE | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 199773 | GONZALEZ HIDALGO MD, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419907 | GONZALEZ HIRZEL, MIRIAM Y OTROS | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 199786 | GONZALEZ HOLGAD MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661756 | GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 | |
| 1419908 | GONZALEZ JIMENEZ, MARIA I. | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 | |
| 199929 | GONZALEZ JOVE MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199971 | GONZALEZ LAGUER, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661757 | GONZALEZ LAMELA INC | COND KINGS COURT APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| 200024 | GONZALEZ LEBRON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200056 | GONZALEZ LLANOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419909 | GONZÁLEZ LÓPEZ, AIRA G. Y OTROS | VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 200121 | GONZALEZ LOPEZ, EDNA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419911 | GONZALEZ LOPEZ, EDWIN | PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 1419912 | GONZÁLEZ LÓPEZ, ISABEL | SRA. ISABEL GONZÁLEZ LÓPEZ | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1419913 | GONZÁLEZ LÓPEZ, ISABEL | SRA. ISABEL GONZÁLEZ LÓPEZ | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1419914 | GONZÁLEZ LÓPEZ, NELSON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 200256 | GONZALEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419915 | GONZÁLEZ LÓPEZ, WILLIAM | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 200305 | GONZALEZ LUGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200338 | GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 | |
| 661758 | GONZALEZ MACHINE SHOP | PO BOX 3656 | | | | MAYAGUEZ | PR | 00680 | |
| 200355 | GONZALEZ MAISONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200362 | GONZALEZ MALAVE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200375 | GONZALEZ MALDONADO & TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422479 | GONZALEZ MALDONADO, ADRIANA | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ AVE. | LAS AMÉRICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 200406 | GONZALEZ MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419916 | GONZALEZ MALDONADO, GLORIBEL | ALMA R. PEDRO MONTES | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 200418 | GONZALEZ MALDONADO, JOSIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200476 | GONZALEZ MARCANO MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419917 | GONZALEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 200509 | GONZALEZ MARQUES MD, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200568 | GONZALEZ MARTINEZ MD, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200569 | GONZALEZ MARTINEZ MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200570 | GONZALEZ MARTINEZ MD, YARITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200600 | GONZALEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200627 | GONZALEZ MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200648 | GONZALEZ MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419918 | GONZALEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 1419919 | GONZALEZ MASS, VANESSA | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 200737 | GONZALEZ MATEO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200785 | GONZALEZ MD , JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200786 | GONZALEZ MD , MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200787 | GONZALEZ MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200788 | GONZALEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200789 | GONZALEZ MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200790 | GONZALEZ MD, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200872 | GONZALEZ MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661759 | GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 200875 | GONZALEZ MEDRANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200964 | GONZALEZ MENDEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419920 | GONZALEZ MERCADO, BRYANT | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785  QPO BOX 1785 | | | RIO GRANDE | PR | 00745 | |
| 1419921 | GONZALEZ MERCADO, YALISHETH | ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 661760 | GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| 1422908 | GONZALEZ MILIAN, DAVID | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | ANEXO B PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 201131 | GONZALEZ MIRANDA & GONZALEZ ABELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201213 | GONZALEZ MONSERRATE MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422538 | GONZALEZ MONTALVO, GRACIELA | JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS | OFICINA DE ASUNTOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 201244 | GONZALEZ MONTANEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201269 | GONZALEZ MONTES MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201286 | GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 201287 | GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 201288 | GONZALEZ MORALES MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419922 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2484 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419923 | GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 | |
| 201404 | GONZALEZ MORALES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661761 | GONZALEZ MORENO ADALBERTO | BO CAGUANA | HC 3 BOX 13751 | | | UTUADO | PR | 00641 | |
| 201425 | GONZALEZ MORENO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201448 | GONZALEZ MOSQUEA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201480 | GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | SAN JUAN | PR | 00902-4055 | |
| 201503 | GONZALEZ MURIEL MD, ITZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661731 | GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 201602 | GONZALEZ NIEVES MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201603 | GONZALEZ NIEVES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419924 | GONZALEZ NIEVES, IVETTE | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 201695 | GONZALEZ NILKA MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201704 | GONZALEZ NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201722 | GONZALEZ NUNEZ, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419925 | GONZALEZ OCASIO, MIGDALIA | PEDRO LANDRAU | AVENIDA DOMENECH 207 OFICINA 106, | | | SAN JUAN | PR | 00901 | |
| 201774 | GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 201819 | GONZALEZ OPPEHEIMER MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201865 | GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 201866 | GONZALEZ ORTIZ MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201867 | GONZALEZ ORTIZ MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201868 | GONZALEZ ORTIZ MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201953 | GONZALEZ ORTIZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202003 | GONZALEZ ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202024 | GONZALEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | VICTORIA GONZALEZ ORTIZ | URB. CAGUAS NORTE #J-3 CALLE ISRAEL | | | CAGUAS | PR | 00725-2225 | |
| 661762 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 661763 | GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 202231 | GONZALEZ PANTALEON MD, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202247 | GONZALEZ PARES MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202248 | GONZALEZ PARES MD, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202267 | GONZALEZ PEDROZA MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202272 | GONZALEZ PELLOT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202288 | GONZALEZ PERAMO, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202297 | GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2485 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202298 | GONZALEZ PEREZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419927 | GONZÁLEZ PÉREZ, ALEJANDRO | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 202502 | GONZALEZ PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202500 | GONZALEZ PONS MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202631 | GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| 661764 | GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | | SAN JUAN | PR | 00926 | |
| 661765 | GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 661766 | GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883  138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 202651 | GONZALEZ PUMAREJO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202652 | GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | | CAROLINA | PR | 00988 | |
| 1419928 | GONZALEZ QUILES, LUIS J. | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 1419929 | GONZÁLEZ QUIÑONES, SANDRA I. | MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 202725 | GONZALEZ QUINONEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202801 | GONZALEZ RAMIREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202818 | GONZALEZ RAMOS, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202898 | GONZALEZ RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419930 | GONZÁLEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 | |
| 202954 | GONZALEZ RAMOS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202957 | GONZALEZ RAMOS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202970 | GONZALEZ RECIO MD, AILED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203057 | GONZALEZ REYES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203079 | GONZALEZ RIOS MD, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661767 | GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 | |
| 203142 | GONZALEZ RIVERA MD, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203143 | GONZALEZ RIVERA MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203144 | GONZALEZ RIVERA MD, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203224 | GONZALEZ RIVERA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422962 | GONZALEZ RIVERA, CARLOS LUIS | GONZALEZ RIVERA, CARLOS LUIS | INSTITUCIÓN PONCE PRINCIPAL, | FASE 2 CONTROL Q SEC ROJA 129: 3699 PONCE BY PASS | | PONCE | PR | 00728-1500 | |
| 1419931 | GONZALEZ RIVERA, CARLOS LUIS | BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 203341 | GONZALEZ RIVERA, HIRANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203348 | GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 203444 | GONZALEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203478 | GONZALEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203520 | GONZALEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203524 | GONZALEZ RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203544 | GONZALEZ RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419932 | GONZALEZ RIVERA, WILLIAM | CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEÑO | | | ARECIBO | PR | 00612 | |
| 203692 | GONZALEZ ROBLES, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203704 | GONZALEZ ROCHE, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661769 | GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| 203708 | GONZALEZ RODRIGUEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203709 | GONZALEZ RODRIGUEZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203710 | GONZALEZ RODRIGUEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203711 | GONZALEZ RODRIGUEZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203712 | GONZALEZ RODRIGUEZ MD, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203713 | GONZALEZ RODRIGUEZ MD, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203714 | GONZALEZ RODRIGUEZ MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203715 | GONZALEZ RODRIGUEZ MD, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203716 | GONZALEZ RODRIGUEZ MF, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203722 | GONZALEZ RODRIGUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203792 | GONZALEZ RODRIGUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204136 | GONZALEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204166 | GONZALEZ RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204177 | GONZALEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204259 | GONZALEZ ROMAN, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204265 | GONZALEZ ROMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204335 | GONZALEZ ROMERO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419933 | GONZÁLEZ RONDÓN, SUSANNE D. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 204365 | GONZALEZ ROSA MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204420 | GONZALEZ ROSADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419934 | GONZALEZ ROSADO, VERONICA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 1419935 | GONZALEZ RUIZ, FRANCISCA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204590 | GONZALEZ RUIZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204629 | GONZALEZ RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204656 | GONZALEZ SALAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2487 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204714 | GONZALEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204765 | GONZALEZ SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204775 | GONZALEZ SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419936 | GONZALEZ SANTIAGO, ANTHONY Y RIVERA RIVERA, HECTOR L. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 204967 | GONZALEZ SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205029 | GONZALEZ SANTIAGO, NURBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205095 | GONZALEZ SANTONI MD, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205097 | GONZALEZ SANTOS MD, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205098 | GONZALEZ SANTOS MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205157 | GONZALEZ SEGARRA MD, NAGGAI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205179 | GONZALEZ SEMIDEY, ANGIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661770 | GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 | |
| 205272 | GONZALEZ SILVA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205326 | GONZALEZ SOTO MD, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205332 | GONZALEZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205395 | GONZALEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205397 | GONZALEZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205420 | GONZALEZ SOTOMAYOR MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661771 | GONZALEZ SOTOMAYOR,CONFESORA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 205458 | GONZALEZ TABOADA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205472 | GONZALEZ TEJERA MD, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661772 | GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| 205482 | GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 661773 | GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 205495 | GONZALEZ TIRADO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661774 | GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 205503 | GONZALEZ TOBI, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661775 | GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 205524 | GONZALEZ TORRADO ADA, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205525 | GONZALEZ TORRADO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661776 | GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 | |
| 205528 | GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| 661777 | GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2488 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205529 | GONZALEZ TORRES MD, EMILIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205534 | GONZALEZ TORRES, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419937 | GONZÁLEZ TORRES, ÁNGEL | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 00739 | |
| 1419938 | GONZALEZ TORRES, BERNARDINO | ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 205588 | GONZALEZ TORRES, DERVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205658 | GONZALEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205711 | GONZALEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205774 | GONZALEZ TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661778 | GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205822 | GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 661779 | GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | | 00603 | |
| 1256529 | GONZÁLEZ TRANSPORTATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205824 | GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| 205865 | GONZALEZ VALENTIN, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205881 | GONZALEZ VALENTIN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423028 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | PO BOX 10786 INSTITUCIÓN | MÁXIMA SEGURIDAD A-5 NÚM. 5015 | | PONCE | PR | 00732 | |
| 205892 | GONZALEZ VALENTIN, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205851 | GONZALEZ VALLE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419939 | GONZALEZ VARGAS, WILLIAM JOSE | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 205969 | GONZALEZ VAZQUEZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206042 | GONZALEZ VAZQUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206109 | GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 206209 | GONZALEZ VELAZQUEZ, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206268 | GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 206293 | GONZALEZ VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206336 | GONZALEZ VELEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206386 | GONZALEZ VIERA MD, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206409 | GONZALEZ VILLAMIL PH, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206460 | González y Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206462 | GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 | |
| 206464 | GONZALEZ YANEZ MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206471 | GONZALEZ ZAMORA MD, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206498 | GONZALEZ, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422961 | GONZALEZ, CARLOS | SR. CARLOS GONZÁLEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 5 | Q-ROJA-129 SECTOR LAS CUCHARAS 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1419941 | GONZALEZ, EVELYN | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 1419942 | González, HECTOR M. | WENDEL H. MERCADO | 119 ESTE PO BOX 59 | | | MAYAGÜEZ | PR | 00681 | |
| 1419943 | GONZALEZ, HOMMY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 206608 | GONZALEZ, OSCAR G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206614 | GONZALEZ, REGINA M.ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419944 | GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 1419945 | GONZÁLEZ, WILMARIE Y OTROS | EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 661780 | GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917-1914 | |
| 206673 | GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 206680 | González-Santiago, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206681 | González-Santiago, Zaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206684 | GONZALO A BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661783 | GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 | |
| 206686 | GONZALO APONTE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661784 | GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 | |
| 661786 | GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 | |
| 206687 | GONZALO ARZUAGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206688 | GONZALO B SANTIAGO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206689 | GONZALO BURES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661788 | GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 | |
| 206690 | GONZALO CARDONA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661789 | GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 | |
| 661790 | GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 | |
| 661792 | GONZALO COTTO DELGADO | CAGUAX | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 | |
| 661793 | GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 661794 | GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 | |
| 661795 | GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 | |
| 206691 | GONZALO E GANDIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206693 | GONZALO F RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206694 | GONZALO FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206695 | GONZALO FERRER VISCASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661781 | GONZALO GONZALES PAGAN | URB ALTAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 | |
| 206696 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| 206697 | GONZALO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661798 | GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 661799 | GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 661800 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2490 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 206698 | GONZALO IGUINA ABOGADO NOTARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661801 | GONZALO IGUINA MELLA | VISTA AZUL | F8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 661803 | GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 661804 | GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 661805 | GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 | |
| 661806 | GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 206699 | GONZALO MANDRY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661807 | GONZALO MATIAS RIVERA | P O  BOX 4163 | | | | MAYAGUEZ | PR | 00681 | |
| 661808 | GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 661809 | GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 | |
| 206700 | GONZALO MONTALVO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661810 | GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 | |
| 206702 | GONZALO O GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206703 | GONZALO OTERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661812 | GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 661814 | GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |
| 661815 | GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 661816 | GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 206704 | GONZALO ROBLES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206705 | GONZALO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206706 | GONZALO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661817 | GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | | SAN JUAN | PR | 00927 | |
| 661819 | GONZALO RUIZ COLON | R R 32 BOX 8367 | | | | SAN JUAN | PR | 00926 | |
| 661820 | GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 661821 | GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 661822 | GONZALO SERVICE STATION | P.O.BOX 208 | | | | CAGUAS | PR | 00726 | |
| 206707 | GONZALO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206708 | GONZALO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206709 | GONZALO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206710 | GONZALO VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661782 | GONZALO VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | | MAYAGUEZ | PR | 00680-6865 | |
| 661823 | GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | | MAYAGUEZ | PR | 00681 | |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661824 | GONZAY REALTY INC | PO BOX 1161 | | | | CAGUAS | PR | 00726 | |
| 661825 | GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | | SAN JUAN | PR | 00929 | |
| 661826 | GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | | SAN JUAN | PR | 00919 | |
| 206716 | GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | | AGIAS BUENAS | PR | 00703 | |
| 661827 | GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | | PONCE | PR | 00703 | |
| 206717 | GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ,7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2491 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206718 | GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206719 | GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206720 | GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206721 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206727 | GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 206729 | GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 | |
| 206730 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 661831 | GOOD SERVICE REFRIGERATION | PO BOX 954 | | | | LUQUILLO | PR | 00773 | |
| 206731 | GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 206732 | GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 206733 | GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 | |
| 661832 | GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 | |
| 661833 | GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 | |
| 206735 | GOODMAN, BILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661835 | GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 | |
| 206746 | GORBEA LANDRON MD, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661836 | GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 206752 | GORBEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419946 | GORDIAN RODRIGUEZ, CARLOS M | LUIS APONTE | PO BOX 151 | | | YABUCOA | PR | 00767 | |
| 206790 | GORDILS AYALA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206791 | GORDILS AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206793 | GORDILS CASTRO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206805 | GORDILS ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661837 | GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 206812 | GORDO GONZALEZ MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206815 | GORDON AMSBARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206821 | GORDON MD , HARRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206825 | GORDON STEWART MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206829 | GORETTI TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661838 | GORGE GONZALEZ BARRETO | PO BOX 264 | | | | MANATI | PR | 00674 | |
| 206843 | GORGE L MATOS MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661839 | GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | | BAYAMON | PR | 00961 | |
| 206844 | GORGONIO AYALA FLORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661841 | GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 206847 | GORIS BISONO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661842 | GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 206852 | GORKA INAQUI MENESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2492 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206882 | GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 206883 | GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| 206986 | GOTIAN MD, AMNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661844 | GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 | |
| 206987 | GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 | |
| 206988 | GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 | |
| 206989 | GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 661845 | GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 | |
| 661846 | GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 206997 | GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| 206998 | GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 | |
| 207001 | GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 207002 | GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 207004 | GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 | |
| 207006 | GOVANNI TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661849 | GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 207007 | GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 | |
| 207008 | GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 | |
| 661850 | GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 661852 | GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 661853 | GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850 | |
| 207021 | GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | HARTFORD | CT | 06150 | |
| 661854 | GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | SUITE 3400, IRVING | TX | 75038 | |
| 207022 | GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 207023 | GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | San Juan | PR | 00928-0000 | |
| 207024 | GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| 661857 | GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661858 | GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 | |
| 661860 | GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 | |
| 661861 | GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 | |
| 207025 | Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 | |
| 661864 | GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 | |
| 661865 | GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| 207026 | GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 661867 | GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 | |
| 661868 | GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207038 | GOYCO CORREA MD, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419947 | GOYCO CORTÉS, JAVIER JOSÉ | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 661870 | GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 | |
| 207061 | GOYCO VELEZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207112 | GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 661871 | GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 661873 | GP REALTY SAN JUAN INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902-4076 | |
| 207114 | GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 207115 | GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 207116 | GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | | SAN JUAN | PR | 00920-4132 | |
| 207118 | GPY ELECTRIC & CONTRACTORS CORP. | RR 1  BOX 12162 | | | | MANATI | PR | 00674 | |
| 207121 | GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | | SAN JUAN | PR | 00913 | |
| 661874 | GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | | SAN JUAN | PR | 00913 | |
| 661875 | GRABADOS EL TAINO / | LUIS A  ROMAN | 151 CALLE VILLA | | | PONCE | PR | 00731 | |
| 661876 | GRABADOS EXPOSE | URB BARALT | I 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 206992 | GRABIEL RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661878 | GRACE AYALA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 207125 | GRACE AYALA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207126 | GRACE BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207127 | GRACE BLANCO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207129 | GRACE CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661879 | GRACE COLON JIMENEZ | HC 01  BOX  4508 | | | | YABUCOA | PR | 00767 | |
| 661880 | GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661881 | GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | | CAROLINA | PR | 00979 | |
| 661883 | GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | | SAN JUAN | PR | 00902-0761 | |
| 661884 | GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| 661885 | GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| 661886 | GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| 661887 | GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| 207132 | GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 207133 | GRACE GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207134 | GRACE GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207136 | GRACE IRIZARRY ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207137 | GRACE J LORAN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207138 | GRACE J LUCCA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661890 | GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| 207140 | GRACE L. TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661891 | GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 207141 | GRACE LUGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207142 | GRACE M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207143 | GRACE M CARRION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207144 | GRACE M CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207146 | GRACE M CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207147 | GRACE M DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207148 | GRACE M DELBREY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207149 | GRACE M GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661892 | GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 207150 | GRACE M LOPEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661893 | GRACE M MATOS CROSAS | HC-03  BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| 661895 | GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| 207152 | GRACE M MORALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661897 | GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 207153 | GRACE M PERDOMO PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207154 | GRACE M RIVERA CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207155 | GRACE M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207156 | GRACE M RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207157 | GRACE M ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207158 | GRACE M SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207159 | GRACE M SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207160 | GRACE M SANDOVAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207161 | GRACE M SANTANA BALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207162 | GRACE M VAZQUEZ DEL ORBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207163 | GRACE M VAZQUEZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207164 | GRACE M VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661898 | GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 207167 | GRACE M. GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207168 | GRACE M. VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207169 | GRACE M. VIVALDI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207170 | GRACE MARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661900 | GRACE MARINI ROMAN | 6 E CALLE MOREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 207171 | GRACE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661902 | GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 661904 | GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | | BAYAMON | PR | 00961 | |
| 207172 | GRACE P CASANOVA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207173 | GRACE PALMER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207176 | GRACE QUINTANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661906 | GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| 207177 | GRACE RAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207178 | GRACE RAMIREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207179 | GRACE RIVERA DONES MACJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661908 | GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| 661909 | GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 661910 | GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 207180 | GRACE SWEENEY BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207181 | GRACE VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661911 | GRACE VAZQUEZ PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 207182 | GRACE VELEZ NATALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661912 | GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 661913 | GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207184 | GRACEMARIE HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207185 | GRACEMARIE VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207186 | GRACENALYS SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661914 | GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 207190 | GRACIA ALVAREZ MD, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207239 | GRACIA I. ARCELAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207241 | GRACIA L ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207246 | GRACIA M BERRIOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207247 | GRACIA M GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207249 | GRACIA M SANCHEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661915 | GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 1419948 | GRACIA RIVERA, DAINA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 207324 | GRACIANA ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661919 | GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 | |
| 207325 | GRACIANI BETANCOURT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207340 | GRACIANI MARRERO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207353 | GRACIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661922 | GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | ANASCO | PR | 00610 | |
| 207354 | GRACIANO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207355 | GRACIANO NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207359 | GRACIANO SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661924 | GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | SAN JUAN | PR | 00919-2808 | |
| 207361 | GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| 207364 | GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| 661928 | GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| 661929 | GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 661930 | GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| 661931 | GRACIELA CARRASQUILLO RVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 207365 | GRACIELA CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661933 | GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| 207366 | GRACIELA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207367 | GRACIELA CRUZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661934 | GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 207368 | GRACIELA DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207369 | GRACIELA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661935 | GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| 207370 | GRACIELA DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207371 | GRACIELA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2496 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207372 | GRACIELA E. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661936 | GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| 661940 | GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| 661941 | GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | | | | PANAMA |
| 661942 | GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| 207373 | GRACIELA M CANTO DE SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661943 | GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 661926 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 207374 | GRACIELA M GOICOECHEA LAMOUTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661945 | GRACIELA M LEIJA MARTINEZ | FORESTVIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 207375 | GRACIELA M MARGOLLA COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661946 | GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| 661947 | GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| 661949 | GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| 661950 | GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 207376 | GRACIELA MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661951 | GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 207377 | GRACIELA PERELES FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207378 | GRACIELA PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207379 | GRACIELA PEROZA CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207380 | GRACIELA PLAUD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207382 | GRACIELA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661952 | GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |
| 207383 | GRACIELA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207384 | GRACIELA RIVERA DE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661953 | GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 207385 | GRACIELA RODRIGUEZ LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661954 | GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 661955 | GRACIELA RODRIGUEZ PAGAN | HC 02 BOX 6917 | | | | FLORIDA | PR | 00650 | |
| 661956 | GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| 207386 | GRACIELA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661958 | GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| 661927 | GRACIELA SANCHEZ NADAL | BO LA CUARTA 92 | CALLE  PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 207387 | GRACIELA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661959 | GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 207388 | GRACIELA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661960 | GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| 661961 | GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 661962 | GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| 207391 | GRACIELA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661963 | GRACIELA TORRES PACHECO | P O BOX 39 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661965 | GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |
| 207392 | GRACIELA VAZQUEZ LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661966 | GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| 207393 | GRACIELA VEGA BOSCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207394 | GRACIELA VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207395 | GRACIELA VILLEGAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661967 | GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| 207396 | GRACIELYS MORA NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207397 | GRACILIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207398 | GRACILIANO ODIOTT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661970 | GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 661971 | GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER  363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 207399 | GRACIRIS Y ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207400 | GRACY ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207401 | GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| 661972 | GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| 661973 | GRADUITON PRODUCTS | BOX  373038 | | | | CAYEY | PR | 00737-3038 | |
| 207402 | GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661975 | GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 | |
| 207426 | GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 661977 | GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 661978 | GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 | |
| 207427 | GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 | |
| 661980 | GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 | |
| 207428 | GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661981 | GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661982 | GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 | |
| 207429 | Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 | |
| 207430 | GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 | |
| 207431 | GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| 661983 | GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 207444 | GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| 661984 | GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| 207446 | GRAICY ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207447 | GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207448 | GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207449 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATAÐO | PR | 00962-6774 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2498 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256530 | GRAINGER CARIBE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207455 | GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| 207488 | GRAJALES LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207491 | GRAJALES MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419949 | GRAJALES NIGLIAGLONI, JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 207530 | GRALDINE A VIDAL COVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661985 | GRAMA MIA | PO BOX 30286 | | | | PONCE | PR | 00734-0286 | |
| 661986 | GRAMA TECH 2000 | PO BOX 652 | | | | LAS PIEDRAS | PR | 00771 | |
| 661987 | GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | | GUANICA | PR | 00653 | |
| 661988 | GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | | CAGUAS | PR | 00725 | |
| 207532 | GRAMAS DEL VALLE | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 207533 | GRAMAS LINDAS SE | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 661990 | GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | | BAYAMON | PR | 00957 | |
| 207534 | GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | | SAN JUAN | PR | 00909 | |
| 661991 | GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | | CAYEY | PR | 00736 | |
| 207535 | GRAMIE RULLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207536 | GRAMIED RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661992 | GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | | CAROLINA | PR | 00984 | |
| 661993 | GRAN AUTO PARTS | P O BOX 786 | | | | BAYAMON | PR | 00960 | |
| 207537 | GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 661994 | GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | | SAN JUAN | PR | 00931 | |
| 661995 | GRAN FEMENINA IV INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 207517 | GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | | AGUADILLA | PR | 00604 | |
| 207538 | GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 207539 | GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | | PONCE | PR | 00733 | |
| 661996 | GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| 207562 | GRANADOS GONZALEZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661997 | GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| 661998 | GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 661999 | GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 207568 | GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| 207570 | GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | | CAROLINA | PR | 00984 | |
| 207571 | GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| 207572 | GRAND RIVER HEALTH | 501 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 662001 | GRAND STORE | 167 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | | MYRTLE BEACH | SC | 29572 | |
| 207574 | GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | | SELLERSVILLE | PA | 18960-1576 | |
| 207587 | GRANELL RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662002 | GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 207600 | GRANIELLY E FELIZ SAGRANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662004 | GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 662005 | GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 | |
| 207602 | GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 | |
| 662006 | GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 | |
| 207603 | GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662007 | GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 662008 | GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 | |
| 662009 | GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 | |
| 662010 | GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 662011 | GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 662012 | GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 | |
| 662013 | GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 662014 | GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 207614 | GRANT MD, CATHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207619 | GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | | SAN JUAN | PR | 00936-8171 | |
| 662016 | GRAPHCO SIGN INC | P O BOX 900 | | | | BAYAMON | PR | 00960 | |
| 662017 | GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 662018 | GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | | SAN JUAN | PR | 00907 | |
| 207620 | GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 662019 | GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 662020 | GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917-3430 | |
| 662022 | GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 662024 | GRAPHIC ONE | PO BOX 11491 | | | | SAN JUAN | PR | 00922 | |
| 207621 | GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | | GUAYNABO | PR | 00969 | |
| 207622 | GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 207623 | GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | | COROZAL | PR | 00783 | |
| 662025 | GRAS SERVICE STATION | BO LIRIOS | CARR 929  KM 0  3 | | | JUNCOS | PR | 00777 | |
| 662027 | GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | | SMYRNA | GA | 30082-5211 | |
| 662029 | GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| 207624 | GRASSETTE MELENDEZ MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662030 | GRAU ADVERTISING INC | PO  BOX 363421 | | | | SAN JUAN | PR | 00936-3421 | |
| 1419950 | GRAU GRAU, MARIA IVETTE | NYDIA GONZALEZ ORTIZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 207665 | GRAU PABON MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207705 | GRAULAU RODRÍGUEZ JOSUÉ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207713 | GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | | VIEQUES | PR | 00765 | |
| 662031 | GRAVERO BARRANCAS | HC 2 BOX 6550 | | | | BARRANQUITAS | PR | 00794 | |
| 662032 | GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | | CAYEY | PR | 00737 | |
| 662033 | GRAVERO DONATO | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 1419951 | GRAVERO DONATO, INC. | JOSE R. GONZALEZ RIVERA | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 207715 | GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 662034 | GRAVERO VAZQUEZ INC | PO BOX 1327 | | | | ARECIBO | PR | 00613-1327 | |
| 662035 | GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2500 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207717 | GRAVIC, INC | 17 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |
| 207718 | GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 207722 | GRAY BAR INT`L | GPO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207684 | GRAY MD, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831385 | Graybar Electric Corp. | Besthree Bldg. Lot A | LMM Airport (Cargo Area) Base Muñíz | | | Carolina | PR | 00979 | |
| 207724 | GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| 662036 | GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207725 | GRAYLLIE FLORES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207726 | GRAYS AYALA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662037 | GRAZIELA FUENTES | HC 9 BOX 3311 | | | | SABANA GRANDE | PR | 00637 | |
| 662038 | GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | | GUAYNABO | PR | 00971-9009 | |
| 662039 | GREAD M DIAZ ORTIZ | HC-01  BOX 7113 | | | | BARRANQUITAS | PR | 00794 | |
| 207738 | GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | | CINCINNATI | OH | 42501-2575 | |
| 207739 | GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 662040 | GREAT AMERICAN LIFE ASSURANCE CO. OF PR | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 207740 | GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 662041 | GREAT BAY CO OF PR | P O BOX 29682 | | | | SAN JUAN | PR | 00929-0682 | |
| 662043 | GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | | PONCE | PR | 00731-6294 | |
| 207741 | GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 207742 | GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | | SAN JUAN | PR | 00922 | |
| 662044 | GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 662045 | GREAT LAKES & DOCK CO | PMB  285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | | GUAYNABO | PR | 00969-5315 | |
| 207747 | GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 207753 | GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | | MADISON | WI | 53707-7860 | |
| 662046 | GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 207754 | GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | | MILWAUKEE | WI | 53278-0420 | |
| 207756 | GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922 | |
| 662047 | GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| 207757 | GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 207758 | GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 207759 | GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| 207760 | GREATER BRIDGEPORT COM MENTAL HEALTH CTR | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| 207761 | GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2501 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207762 | GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |
| 662048 | GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| 207763 | GREATER LAWRANCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| 207764 | GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 207766 | GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| 207767 | GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207768 | GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 207769 | GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| 207770 | GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| 662049 | GRECHEN OSORIO | HC 01 BOX 5254 | | | | LOIZA | PR | 00772 | |
| 207783 | GRECHENMARIE BERIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662050 | GRECIA AYALA FUENTES | P O BOX 442 | | | | LOIZA | PR | 00772 | |
| 662051 | GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | | SAN JUAN | PR | 00907 | |
| 662052 | GRECIA M ANTRON AVILA | PO BOX 143532 | | | | ARECIBO | PR | 00614-3532 | |
| 662055 | GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| 207784 | GRECIA M RODRIGUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207785 | GRECIA N TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207786 | GRECIA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207787 | GRECIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662056 | GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | | SAN JUAN | PR | 00926 | |
| 207788 | GRECIA Y. SOSA COTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207789 | GRECIA Z ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207790 | GRECIN D MARTINEZ DE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662058 | GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 | |
| 207793 | GREDUVEL DURAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207794 | GREEENE , THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662061 | GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 207810 | GREEN CORNER INC | AVE MANUEL FERNANDEZ JUNCOS | 600 | | | SAN JUAN | PR | 00907 | |
| 1256531 | GREEN CORNER INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662062 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | PO BOX 930-0734 | | | | SAN JUAN | PR | 00930-0734 | |
| 207816 | GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 | |
| 207817 | GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 | |
| 207818 | GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| 662063 | GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2502 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207825 | GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 207826 | GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 | |
| 207831 | GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| 207832 | GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 | |
| 207833 | GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 207844 | GREEN MD, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662064 | GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 207855 | GREEN PACK OF PR INC | PO BOX  11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 207860 | GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 | |
| 207892 | GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| 662065 | GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 | |
| 207904 | GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 | |
| 207906 | GREEN WORLD INC | PMB 111 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 662066 | GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 207909 | GREENBERG MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207910 | GREENBERG MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662067 | GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 662068 | GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | | WASHINGTON | DC | 20036 | |
| 207913 | GREENE MD , PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207919 | GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | | DORADO | PR | 00646 | |
| 207920 | GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| 662069 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| 207921 | GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| 207922 | GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| 207923 | GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| 207925 | GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| 662071 | GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 | |
| 662072 | GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 | |
| 662073 | GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 | |
| 207941 | GREGG EYFFE TOTKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207942 | GREGG WARE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207944 | GREGMARYS GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207947 | GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 | |
| 207948 | GREGORI CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662074 | GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 207951 | GREGORI PEREZ DE, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662075 | GREGORIA ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 662078 | GREGORIA BAEZ | TURABO GARDENS  M8 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 662079 | GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2503 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662080 | GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | | JUANA DIAZ | PR | 00795-9604 | |
| 662082 | GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | | RINCON | PR | 00677 | |
| 207954 | GREGORIA CRUZ LOPEZ /HOGAR GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662083 | GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | | CAROLINA | PR | 00982 | |
| 207955 | GREGORIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207956 | GREGORIA E SALGADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662084 | GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | | CAROLINA | PR | 00985 | |
| 662085 | GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPAÑA | EDIF 32  APTO. 321 | | | RIO PIEDRAS | PR | 00921 | |
| 662086 | GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | | CAROLINA | PR | 00984-3845 | |
| 207957 | Gregoria Jusino Negrón/ LA BELLA UNION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662088 | GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | | SAN JUAN | PR | 00926 | |
| 207958 | GREGORIA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662089 | GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 662091 | GREGORIA MALDONADO | HC 01 BOX 4794 | | | | BARCELONETA | PR | 00617-9704 | |
| 207959 | GREGORIA MALDONADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662092 | GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 662093 | GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | | RIO GRANDE | PR | 00745 | |
| 207962 | GREGORIA MERCADO / MARISOL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662094 | GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 662095 | GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | | MANATI | PR | 00674 | |
| 207963 | GREGORIA NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662096 | GREGORIA NIEVES LORENZO | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 662097 | GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 | |
| 662098 | GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 | |
| 207964 | GREGORIA P FUENTE DE PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207929 | GREGORIA PELLOT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662099 | GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 | |
| 207965 | GREGORIA REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662101 | GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 207966 | GREGORIA ROSARIO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662102 | GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 | |
| 662103 | GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 | |
| 662104 | GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 | |
| 662105 | GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 | |
| 207967 | GREGORIA TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662106 | GREGORIA TORRES PEREZ | PARC PALENQUE | CALLE 2 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 662107 | GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | | 00759 | |
| 662108 | GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 | |
| 662109 | GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 | |
| 207968 | GREGORIA VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2504 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662076 | GREGORIA VELAZQUEZ RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 662111 | GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 | |
| 662112 | GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 | |
| 207969 | GREGORIE MEDINA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207970 | GREGORIO A CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207971 | GREGORIO A GARCIA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207972 | GREGORIO A. CORTES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662115 | GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 662116 | GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 662117 | GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662118 | GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 662119 | GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 | |
| 207973 | GREGORIO BARRETO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662120 | GREGORIO BONILLA RIVERA | PO BOX 1765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 207974 | Gregorio Boria Gaston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662121 | GREGORIO BRIGNONI VELEZ | PMB 574 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 207975 | GREGORIO CALCANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662122 | GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | | CIDRA | PR | 00739-9607 | |
| 662123 | GREGORIO CASILLA CRUZ | P O BOX 562 | | | | CANOVANAS | PR | 00729-0562 | |
| 662124 | GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | | MAUNABO | PR | 00707 | |
| 662127 | GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 662128 | GREGORIO CRUZ ALICEA | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 207977 | GREGORIO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662129 | GREGORIO CRUZ MATOS | HC 1 BOX 4702 | | | | CAMUY | PR | 00627 | |
| 662130 | GREGORIO CRUZ ORTIZ | PO  BOX 21 | | | | TRUJILLO ALTO | PR | 00977 | |
| 207978 | GREGORIO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662132 | GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 207980 | GREGORIO DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662134 | GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791 | |
| 207981 | GREGORIO DEL VALLE Y EVELYN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662137 | GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 662135 | GREGORIO DELGADO MONTALVO | HC-01 BOX 5613 | | | | HATILLO | PR | 00659 | |
| 662138 | GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | | COROZAL | PR | 00783-9220 | |
| 207982 | GREGORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662139 | GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 662140 | GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 207983 | GREGORIO DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207984 | GREGORIO E TERC SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207985 | GREGORIO FEBRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 662113 | GREGORIO FELICIANO MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 662142 | GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| 662143 | GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| 662147 | GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1 APT.705 | | | | SAN JUAN | PR | 00926 | |
| 207987 | GREGORIO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662148 | GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 207988 | GREGORIO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207989 | GREGORIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207990 | GREGORIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662149 | GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 207992 | GREGORIO HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207993 | GREGORIO HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662150 | GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| 207994 | GREGORIO I CASAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207995 | GREGORIO I CASAR, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207996 | GREGORIO IGARTUA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662151 | GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 207998 | GREGORIO J HUERTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207999 | GREGORIO J IGARTUA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208000 | GREGORIO J SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662152 | GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| 662153 | GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05  BOX 58318 | | | HATILLO | PR | 00659 | |
| 208001 | GREGORIO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662154 | GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 208004 | GREGORIO MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208005 | GREGORIO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662156 | GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |
| 662157 | GREGORIO MEDINA LEBRON | PO BOX 6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |
| 662158 | GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 208007 | GREGORIO MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662161 | GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | | RIO GRANDE | PR | 00745 | |
| 662162 | GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | | CAGUAS | PR | 00725-9742 | |
| 208008 | GREGORIO MUNIZ /GENARA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662114 | GREGORIO MUNOZ GARCIA | URB. ESTEVES  108-2  CALLE KARITE | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2506 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662163 | GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 662164 | GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | | MOCA | PR | 00676 | |
| 208009 | GREGORIO NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208011 | GREGORIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662168 | GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | | HATILLO | PR | 00659 | |
| 208013 | GREGORIO PADIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662169 | GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | | SAN JUAN | PR | 00929 | |
| 662170 | GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | | SAN SEBASTIAN | PR | 00685 | |
| 662173 | GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 208014 | GREGORIO REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208015 | GREGORIO RIVERA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662174 | GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | | PATILLAS | PR | 00723 | |
| 208016 | GREGORIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662175 | GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | | SAN JUAN | PR | 00924 5310 | |
| 662176 | GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | | LARES | PR | 00669 | |
| 208017 | GREGORIO RIVERA VILLAFAÑE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208021 | GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 208022 | GREGORIO RODRIGUEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208023 | GREGORIO RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662178 | GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | | JUNCOS | PR | 00777 | |
| 662179 | GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | | MAYAGUEZ | PR | 00681 | |
| 208024 | GREGORIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662180 | GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 662181 | GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | | GURABO | PR | 00708 | |
| 662182 | GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | | LAS PIEDRAS | PR | 00771 | |
| 208025 | GREGORIO ROSADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662184 | GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | | MOROVIS | PR | 00681 | |
| 662185 | GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | | YABUCOA | PR | 00767 | |
| 208026 | GREGORIO SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662186 | GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | | GUAYAMA | PR | 00784 | |
| 208027 | GREGORIO SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662187 | GREGORIO SANCHEZ VELAZQUEZ | PO BOX 965 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662188 | GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | | MAYAGUEZ | PR | 00680 | |
| 208028 | GREGORIO SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662190 | GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 208029 | GREGORIO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208030 | GREGORIO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662191 | GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 208031 | GREGORIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662192 | GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | | LOIZA | PR | 00772-9754 | |
| 662193 | GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 662194 | GREGORIO TOLEDO INC | BOX 1338 | | | | HATILLO | PR | 00659 | |
| 208032 | GREGORIO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208033 | GREGORIO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662197 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 208035 | GREGORIO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208037 | GREGORIO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208040 | GREGORIO VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662199 | GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| 662200 | GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| 662201 | GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |
| 662202 | GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| 662203 | GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| 208044 | GREGORY A ELIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208045 | GREGORY ALAMEDA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662206 | GREGORY B. LABA0 ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| 662207 | GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 662208 | GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 662209 | GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 662210 | GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| 208054 | GREGORY DIAZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208055 | GREGORY E DAVISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208056 | GREGORY FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662211 | GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| 662212 | GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| 662213 | GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 662214 | GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| 208061 | GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208062 | GREGORY LOPEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208063 | GREGORY M ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662204 | GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662216 | GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 662217 | GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| 208065 | GREGORY NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208071 | GREGORY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208072 | GREGORY RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208073 | GREGORY RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662218 | GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 208074 | GREGORY RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208076 | GREGORY SANABRIA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662219 | GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD  10 CALLE LOS  PICACHOS | | | CAROLINA | PR | 00987 | |
| 208080 | GREGORY T USERA MACFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208086 | GREIGHTON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208088 | GREIMER M VILLEGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208089 | GREISHA I PI ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208090 | GREISHA M. ORTIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208091 | GREISHEN E. MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208092 | GREISKA VIRUET MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662221 | GREISSA Y RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 662222 | GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | | SAN JUAN | PR | 00926 | |
| 208094 | GREKCHY MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 662224 | GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 208095 | GRENDA I. RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662226 | GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| 208096 | GRENDALY A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662227 | GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| 208098 | GRESHEN MARTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208100 | GRESHKA BONILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208101 | GRESHKA L ROLDAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208104 | GRESTCHEN M BRUNO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662229 | GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| 662230 | GRETA M GONZALEZ | PO BOX 335 | | | | AÑASCO | PR | 00610 | |
| 208105 | GRETCHEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208106 | GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| 208107 | GRETCHELY TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662231 | GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| 208108 | GRETCHEN A RIVERA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662232 | GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 662233 | GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 662234 | GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| 208109 | GRETCHEN CAMACHO CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208110 | GRETCHEN CAMACHO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662235 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208113 | GRETCHEN COLLAZO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662237 | GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 662238 | GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 208114 | GRETCHEN E ALEMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208115 | GRETCHEN E DAUBON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208116 | GRETCHEN E VALLE RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208117 | GRETCHEN G LAGARES PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208118 | GRETCHEN G RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208119 | GRETCHEN GARRIDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662239 | GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 208120 | GRETCHEN HUYKE NICOLE | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208121 | GRETCHEN I GARCIA HNC PENULENS MAIL SERV | P O BOX 600 | | | | PENULENS | PR | 00624 | |
| 208122 | GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208123 | GRETCHEN I QUINONES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208124 | GRETCHEN I. FERRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208125 | GRETCHEN L CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662243 | GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 208126 | GRETCHEN LAFONTAINE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662244 | GRETCHEN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 208127 | GRETCHEN M CARLO YAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208128 | GRETCHEN M CARRASQUILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662245 | GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | | MAYAGUEZ | PR | 00681 | |
| 208129 | GRETCHEN M DUMONT GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208130 | GRETCHEN M ESPADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208131 | GRETCHEN M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208132 | GRETCHEN M GELPI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208133 | GRETCHEN M IRIZARRY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208134 | GRETCHEN M MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662248 | GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 | |
| 208135 | GRETCHEN M OQUENDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208136 | GRETCHEN M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208137 | GRETCHEN M ROMERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662250 | GRETCHEN M SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2510 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208138 | GRETCHEN M. ENRIQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662251 | GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 208140 | GRETCHEN MARIE GONZALEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208141 | GRETCHEN MARTINEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208142 | GRETCHEN MARTINEZ ARAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662252 | GRETCHEN MONET CASILLAS | CELINA  CALLE 1-  E-27 | | | | CEIBA | PR | 00735 | |
| 208143 | GRETCHEN MONLLOR ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662253 | GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 | |
| 662254 | GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 | |
| 208144 | GRETCHEN N. RAMOS BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208146 | GRETCHEN NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208147 | GRETCHEN OLIVENCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662256 | GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662257 | GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 662258 | GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT  APTO 704 | | | | SAN JUAN | PR | 00911 | |
| 208148 | GRETCHEN RIVERA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662259 | GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 | |
| 662260 | GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 | |
| 208149 | GRETCHEN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208150 | GRETCHEN S GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662261 | GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 | |
| 208151 | GRETCHEN SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208152 | GRETCHEN SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208153 | GRETCHEN STUBBE SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208154 | GRETCHEN VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208155 | GRETCHEN VIZCARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662265 | GRETCHER CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77  8 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 662266 | GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 662267 | GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 | |
| 208156 | GRETEL M CATHIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208157 | GRETELL BAEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208158 | GRETSHEN J. CAMPOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208159 | GRETSY SALINAS AQCEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208160 | GRETTEL OJEDA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208161 | GRETTZA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662270 | GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208162 | GRETZA M MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208163 | GRETZA O CASTRO CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208164 | GRETZA O. CASTRO CURET, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208165 | GRETZCHAISKA M. LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208168 | GRETZEL RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662272 | GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 | |
| 208169 | GREXIA ROIG SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662273 | GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 662274 | GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 | |
| 662275 | GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 208178 | GREYSSI CAMPOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662276 | GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 662277 | GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 | |
| 662278 | GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 | |
| 208179 | GRICEL COTTO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208180 | GRICEL DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208181 | GRICEL GARCIA GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662280 | GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 | |
| 208182 | GRICEL MARRERO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208183 | GRICEL MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662283 | GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 | |
| 208184 | GRICEL RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662284 | GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 | |
| 662285 | GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 | |
| 662286 | GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 208185 | GRICELA FRANCESCHI GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662287 | GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 | |
| 208187 | GRICELIA PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662289 | GRICELL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 662290 | GRICELL COLON | P O BOX 334597 | | | | PONCE | PR | 00733-4597 | |
| 208189 | GRICELL FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208190 | GRICELLE IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662291 | GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 208191 | GRICELLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662292 | GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 662293 | GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | | SAN JUAN | PR | 00901 | |
| 208195 | GRIFFIN BERRIOS, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208197 | GRIFFIN MD , JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662295 | GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | | SAN JUAN | PR | 00931 | |
| 208215 | GRILLASCA PALAU MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208229 | GRIMALDI CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208230 | GRIMALDI FIGUEROA COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662296 | GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| 662297 | GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| 208231 | GRIMALDI OYOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662298 | GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 208233 | GRIMALDY PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662299 | GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 | |
| 208234 | GRIMARY BERRIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208235 | GRIMARY CARABALLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208236 | GRIMARY SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208238 | GRIMILDA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208239 | GRIMILDA MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662301 | GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 | |
| 662302 | GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 | |
| 662304 | GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 | |
| 662306 | GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 | |
| 662307 | GRISEEL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 208244 | GRISEL A RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662311 | GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 | |
| 208245 | GRISEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208247 | GRISEL ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208248 | GRISEL ALVELO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208249 | GRISEL ANDUJAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208250 | GRISEL ARACELIS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208251 | GRISEL AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662309 | GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 | |
| 208252 | GRISEL BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208253 | GRISEL BARTOLOMEI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208254 | GRISEL BENIQUEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662314 | GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 208255 | GRISEL CARABALLO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208256 | GRISEL CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208259 | GRISEL CONTRERAS SUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662317 | GRISEL CORDERO | PO BOX 1030 | | | | ISABELA | PR | 00662 | |
| 662318 | GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 208260 | GRISEL CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662319 | GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | | HUMACAO | PR | 00791-9739 | |
| 208261 | GRISEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662320 | GRISEL CRUZ MARTINEZ | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 208262 | GRISEL DELGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208263 | GRISEL DROZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2513 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662322 | GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | | SAN JUAN | PR | 00921 | |
| 662310 | GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | | CAROLINA | PR | 00985 | |
| 662324 | GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | | PONCE | PR | 00716 | |
| 208265 | GRISEL GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208267 | GRISEL GONZALEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208268 | GRISEL GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208269 | GRISEL GRUVIS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208270 | GRISEL HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662325 | GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | | CAGUAS | PR | 00725 | |
| 662326 | GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | | CAYEY | PR | 00736 | |
| 662329 | GRISEL LUGO TORRES | PO BOX 30947 | | | | SAN JUAN | PR | 00929-1947 | |
| 662331 | GRISEL LYNNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 662332 | GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 663333 | GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 208271 | GRISEL M ESCALERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208273 | GRISEL M TORRES TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662334 | GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 208274 | GRISEL M. TORRES TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208275 | GRISEL MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208278 | GRISEL MEDINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208279 | GRISEL MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662338 | GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 208281 | GRISEL MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208282 | GRISEL OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662339 | GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | | MAYAGUEZ | PR | 00680 | |
| 662340 | GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | | YAUCO | PR | 00698 | |
| 208283 | GRISEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662341 | GRISEL OTERO CARABALLO | P O BOX 583 | | | | TOA ALTA | PR | 00951 | |
| 662342 | GRISEL PADILLA MOLINA | RR 02  BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 662343 | GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | | SAN JUAN | PR | 00926 | |
| 662347 | GRISEL PNEIRO ANGUEIRA | 99 CARIDAD | | | | ISABELA | PR | 00662 | |
| 662348 | GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | | COTO LAUREL | PR | 00780 | |
| 208284 | GRISEL RIVERA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662349 | GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | | LOIZA | PR | 00772 | |
| 662350 | GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | | COAMO | PR | 00769 | |
| 208285 | GRISEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208286 | GRISEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662351 | GRISEL RIVERA MIRANDA | APARTADO 2175 | VOLADORA CONTRAC STATION | | | MOCA | PR | 00676 | |
| 662352 | GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 663353 | GRISEL RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208288 | GRISEL RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662354 | GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 | |
| 662355 | GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662356 | GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662357 | GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1419952 | GRISEL RUIZ, GOMEZ | FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 208291 | GRISEL SANTOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662358 | GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 | |
| 662359 | GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662360 | GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 | |
| 208293 | GRISEL VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208294 | GRISEL VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662361 | GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 | |
| 662362 | GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 | |
| 662363 | GRISELA RODRIGUEZ SANCHEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 208295 | GRISELDA CALIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662364 | GRISELDA CARTAGENA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 662365 | GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 | |
| 662366 | GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 208296 | GRISELDA MOLL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662368 | GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 | |
| 208298 | GRISELEYDA RIVERA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662371 | GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 662372 | GRISELL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 | |
| 208299 | GRISELL ALVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662374 | GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | | MAYAGUEZ | PR | 00680 | |
| 208301 | GRISELL BATISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662376 | GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | | CAROLINA | PR | 00985 | |
| 662377 | GRISELL COSS SANTIAGO | P O BOX 3411 | | | | JUNCOS | PR | 00777 | |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 | |
| 208303 | GRISELL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208304 | GRISELL GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208305 | GRISELL GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662380 | GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | | YABUCOA | PR | 00767 | |
| 662381 | GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 208306 | GRISELL M CASTILLO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208307 | GRISELL M PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208308 | GRISELL M RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208309 | GRISELL MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662382 | GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | | GUAYAMA | PR | 00784 | |
| 662383 | GRISELL OCASIO COLON | HC 2 BOX 7827 | | | | CIALES | PR | 00638 | |
| 208312 | GRISELL RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662385 | GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | | BAYAMON | PR | 00960 | |
| 662386 | GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | | ARECIBO | PR | 00612 | |
| 662387 | GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 662388 | GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | | SABANA GRANDE | PR | 00637 | |
| 662389 | GRISELL SOTO LUCIANO | PO BOX 805 | | | | ADJUNTAS | PR | 00601 | |
| 662390 | GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | | YABUCOA | PR | 00767 | |
| 208313 | GRISELL TORRES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662391 | GRISELLA AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 662394 | GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 208314 | GRISELLE BATISTA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662396 | GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 662397 | GRISELLE BERRIOS NEGRON | BAYAMON HILLS | D 6 CALLE 1 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2515 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662398 | GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 662399 | GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 | |
| 208315 | GRISELLE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208316 | GRISELLE CARBONELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208318 | GRISELLE CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208319 | GRISELLE CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208320 | GRISELLE CASTRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208321 | GRISELLE CASTRO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771072 | GRISELLE COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662401 | GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 662402 | GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 | |
| 662403 | GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 | |
| 208322 | GRISELLE D HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662405 | GRISELLE DEL VALLE | P O BOX 81 | | | | LARES | PR | 00669 | |
| 662406 | GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 | |
| 208324 | GRISELLE E VINALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208325 | GRISELLE FEBRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662407 | GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 662408 | GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 662409 | GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 662410 | GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 | |
| 662411 | GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 | |
| 208327 | GRISELLE GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662412 | GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 | |
| 208329 | GRISELLE GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662413 | GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 208330 | GRISELLE HERNANDEZ CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208331 | GRISELLE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208334 | GRISELLE HERNANDEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208335 | GRISELLE I LUNA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662414 | GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 | |
| 662415 | GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 662416 | GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 208337 | GRISELLE LABADIE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662418 | GRISELLE LAUSELL GONZALEZ | PO BOX  3 | | | | AGUADILLA | PR | 00605 | |
| 208338 | GRISELLE LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662419 | GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 | |
| 662420 | GRISELLE LOPEZ BATISTA | RR 2 BOX 256 | | | | SAN JUAN | PR | 00928 | |
| 662421 | GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 | |
| 662422 | GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2516 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208339 | GRISELLE M FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208340 | GRISELLE M GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208341 | GRISELLE M GINES ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208342 | GRISELLE M ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662424 | GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 | |
| 662425 | GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 662426 | GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 | |
| 662427 | GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 208343 | GRISELLE MILAGROS OTERO CLAUZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662428 | GRISELLE MILAGROS OTERO CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251044 V 10-10-2010 | | CAROLINA | PR | 00987 | |
| 662429 | GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 662430 | GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 662431 | GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| 662433 | GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 662434 | GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 208344 | GRISELLE NAVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662435 | GRISELLE NAZARIO CORDERO | BO MANI | 281 B  CALUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 662436 | GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 662437 | GRISELLE NEGRON RODRIGUEZ | SAN IDELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| 208345 | GRISELLE NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662438 | GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | CAROLINA | PR | 00979 | |
| 208347 | GRISELLE ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662439 | GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| 208348 | GRISELLE PENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662440 | GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| 662441 | GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662442 | GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| 208349 | GRISELLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662444 | GRISELLE REYES HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| 208350 | GRISELLE RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208351 | GRISELLE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662445 | GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 208352 | GRISELLE RIVERA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208354 | GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208355 | GRISELLE ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208356 | GRISELLE RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208357 | GRISELLE RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208358 | GRISELLE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208359 | GRISELLE RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208360 | GRISELLE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208361 | GRISELLE RUIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662449 | GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 662450 | GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | | RIO GRANDE | PR | 00745 | |
| 208363 | GRISELLE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662451 | GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | | SAN JUAN | PR | 00917 | |
| 662452 | GRISELLE SOTO VELEZ | HC 01 4232 | | | | LARES | PR | 00669 | |
| 208364 | GRISELLE T RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662453 | GRISELLE TARDI ORTIZ | URB LUCHETTI | A 4 CALLE 3 FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 208366 | GRISELLE TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662454 | GRISELLE TORRES MORALES | PO BOX 44 | | | | CABO ROJO | PR | 00623 | |
| 208367 | GRISELLE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208368 | GRISELLE VARELA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208369 | GRISELLE VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662455 | GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | | SAN JUAN | PR | 00940-0549 | |
| 208370 | GRISELLE Y RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208371 | GRISELLES ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208372 | GRISELLYS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662456 | GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 662457 | GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | | BARRANQUITAS | PR | 00794 | |
| 662458 | GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | | LARES | PR | 00669 | |
| 662459 | GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 208373 | GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | | HUMACAO | PR | 00791 | |
| 208374 | GRISET AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662460 | GRISET MARTIR VALENTIN | HC-02  BOX  8419 | | | | LAS MARIAS | PR | 00670 | |
| 662461 | GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | | CAROLINA | PR | 00983 | |
| 208375 | GRISETH MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208376 | GRISETTE CANCEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208377 | GRISETTE DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208378 | GRISETTE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662462 | GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 208379 | GRISSEL COLLAZO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208380 | GRISSEL CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662463 | GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 | |
| 208381 | GRISSEL JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208382 | GRISSEL M NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208383 | GRISSEL M. SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208384 | GRISSEL MARRERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208385 | GRISSEL MESTEY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208386 | GRISSEL MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208389 | GRISSEL SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662464 | GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2518 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662465 | GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLABAL | PR | 00766 | |
| 208393 | GRISSELLE A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208395 | GRISSELLE AGOSTO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662467 | GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 662468 | GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 | |
| 208396 | GRISSELLE CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208397 | GRISSELLE CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208398 | GRISSELLE COTTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662470 | GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 208399 | GRISSELLE HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662472 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 | |
| 208400 | GRISSELLE LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208401 | GRISSELLE M BURES BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208403 | GRISSELLE M MACHADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208404 | GRISSELLE M SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208405 | GRISSELLE MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662474 | GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | CAROLINA | PR | 00987 | |
| 208406 | GRISSELLE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662475 | GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 | |
| 662476 | GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 208408 | GRISSELLE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662477 | GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 208409 | GRISSELLE ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662478 | GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 | |
| 208410 | GRISSELLE SANTANA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208411 | GRISSELLE SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662479 | GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | HC 1 BOX 16861 | | | HUMACAO | PR | 00791 | |
| 662480 | GRISSELLLE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 | |
| 208412 | GRISSETTE DIAZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208414 | GRIVEJ MD, PAUNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662481 | GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 | |
| 208415 | GRIZEL GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208416 | GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662482 | GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 | |
| 208417 | GRIZELLE RAMIREZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208418 | GRIZZELLE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208419 | GRIZZETTE E DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208425 | GROGAN MD , THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662483 | GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2519 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208427 | GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 662484 | GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| 208428 | GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| 662485 | GRORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |
| 662486 | GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| 208432 | GROSS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208439 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| 208440 | GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| 662487 | GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| 208441 | GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| 662488 | GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| 208442 | GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 208444 | GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| 208445 | GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| 208446 | GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208447 | GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| 662490 | GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| 208448 | GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208449 | GROVAS ABAD MD, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208451 | GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 208452 | GROVER DATA DEVICES INTERNATIONAL INC, PATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662492 | GROVER GUTIERREZ ONEILL | PMB 253 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 662493 | GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| 208455 | GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 208456 | GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |
| 208457 | Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| 662494 | GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| 662495 | GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 662496 | GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208460 | GRUAS PAGAN INC | HC - 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208462 | GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 662497 | GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| 662498 | GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 | |
| 208491 | GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 662499 | GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 208492 | GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 208493 | GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2520 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662500 | GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | | FAJARDO | PR | 00738-0141 | |
| 208494 | GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208495 | GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 | |
| 662501 | GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 208497 | GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 | |
| 208498 | GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 | |
| 208500 | GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 208501 | GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736  65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 662502 | GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 | |
| 1419953 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | ROBERTO O. MALDONADO NIEVES | URB PUERTO NUEVO 344 CALLE 7 NE STE 1A | | | SAN JUAN | PR | 00920-2405 | |
| 662503 | GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |
| 208504 | GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| 208505 | GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA  E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| 208506 | GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | PR | 00792 | |
| 662504 | GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 662505 | GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| 662506 | GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 662507 | GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 208509 | GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28  CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| 208510 | GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 662508 | GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 662509 | GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| 208511 | GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| 208512 | GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| 208513 | GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 662510 | GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| 662511 | GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 208517 | GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208518 | GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 662512 | GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |
| 208522 | GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| 662513 | GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 208523 | GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 208525 | GRUPO GINECOLOGIA RCM | PO  BOX  365067 | | | | SAN JUAN | PR | 00936 | |
| 662514 | GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| 208526 | GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 662515 | GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 208527 | GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| 208528 | GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 208529 | GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 662516 | GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| 208530 | GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 662517 | GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | |
| 208532 | GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 208533 | GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208534 | GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| 208535 | GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208537 | GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 208540 | GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208543 | GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 208545 | GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 208549 | GRUPO MEDICO SAN PABLO | ATT  RECORD MEDICOZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 208550 | GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ  STE 314 | | | BAYAMON | PR | 00961 | |
| 208552 | GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 662519 | GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| 662520 | GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | CAGUAS | PR | 00726-4900 | |
| 208554 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208556 | GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| 662521 | GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| 208557 | GRUPO NIX LLC | SAN JUSTO  1204 | | | | SAN JUAN | PR | 00901 | |
| 208558 | GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2522 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208559 | GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| 208560 | GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 662522 | GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 | |
| 208561 | GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 | |
| 208562 | GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 | |
| 208563 | GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 | |
| 208564 | GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 | |
| 208565 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208568 | GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 | |
| 662523 | GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 208570 | GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 | |
| 208571 | GRUPO PEÑOLANO DE SALUD | PO BOX 8 | | | | PEÑUELAS | PR | 00624 | |
| 208573 | GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 662524 | GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 208575 | GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 | |
| 208576 | GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 | |
| 662525 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 | |
| 208578 | GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 | |
| 662526 | GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| 662527 | GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 208580 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| 208581 | GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 208582 | GRUPO REDBORICUA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 662530 | GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 208584 | GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| 208585 | GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| 662531 | GRUPO SAN LORENZO S E | P O  BOX 2080 | | | | CAYEY | PR | 00737 | |
| 208586 | GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 208588 | GRUPO SOMOS INC | P O BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 208589 | GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |
| 208590 | GRUPO VISION EMPRESARIAL DBA CELESTINO RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | | CANOVANAS | PR | 00729-4322 | |
| 662532 | GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 662533 | GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208591 | GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| 208592 | GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 208593 | GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| 662534 | GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | GUAYNABO | PR | 00965 | |
| 208595 | GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 | |
| 662535 | GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 | |
| 208596 | GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 208597 | GT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 208600 | GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208602 | GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 208604 | GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 662536 | GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 | |
| 208605 | GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 208606 | GT SOFTWARE | 235 PEACHTOREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| 662537 | GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| 662538 | GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| 662539 | GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| 208607 | GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 662541 | GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| 208608 | GTP ACQUISITION PARTNERS II LL | BOCA RATON | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| 662542 | GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 208609 | GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 208610 | GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| 208611 | GUADALUPE A RODRIGUEZ GUEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208624 | GUADALUPE AMADOR MD, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208626 | GUADALUPE ANABITARTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662543 | GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 | |
| 662544 | GUADALUPE APONTE BURGOS | HC 01 BOX 2418 | | | | BARRANQUITAS | PR | 00794 | |
| 662545 | GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 | |
| 1419954 | GUADALUPE BAEZ, RAUL | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 208638 | GUADALUPE BERDECIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208641 | GUADALUPE BERNARD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208652 | GUADALUPE BUTLER & MARGARITA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662546 | GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 662547 | GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2524 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662548 | GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 208671 | GUADALUPE CRUZ MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662549 | GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | |
| 662550 | GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 662551 | GUADALUPE FRET BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| 662552 | GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| 662554 | GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |
| 208735 | GUADALUPE MANZANERO BRICENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208747 | GUADALUPE MATOS JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662556 | GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 | |
| 662557 | GUADALUPE MONTERO DIAZ | HC 37 BOX 3627 | | | | GUANICA | PR | 00653 | |
| 662558 | GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 | |
| 208772 | GUADALUPE PACHECO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662559 | GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| 662560 | GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 208791 | GUADALUPE QUINONES Y JOSE E QUINONES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662561 | GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 662562 | GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 662564 | GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 | |
| 662565 | GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 | |
| 208863 | GUADALUPE SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662567 | GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 | |
| 662568 | GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 208915 | GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 | |
| 208917 | GUAILI ANTONIO SOSA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208918 | GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 | |
| 208919 | GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 | |
| 208920 | GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662570 | GUALBERTO BUSIGO ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 662573 | GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 | |
| 208934 | GUALBERTO DEL TORO COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662574 | GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | | HUMACAO | PR | 00791 | |
| 208935 | GUALBERTO GARCIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2525 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662575 | GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 662571 | GUALBERTO HERNANDEZ LOPEZ | URB  LOS  PINOS G 13 | | | | HUMACAO | PR | 00791 | |
| 662576 | GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 208936 | GUALBERTO INGLES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208937 | GUALBERTO IRIZARRY ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208938 | GUALBERTO J MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662577 | GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2735 | |
| 208939 | GUALBERTO L DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662572 | GUALBERTO L DE LEON GARCIA | PO BOX 192835 | | | | SAN  JUAN | PR | 00919-2835 | |
| 208940 | GUALBERTO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662578 | GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | | MANATI | PR | 00674 | |
| 662579 | GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | | MAUNABO | PR | 00707 | |
| 662580 | GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | | MANATI | PR | 00674 | |
| 208941 | GUALBERTO NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662582 | GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | | GUAYNABO | PR | 00969 | |
| 208942 | GUALBERTO PEDROZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662583 | GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680-5211 | |
| 208943 | GUALBERTO R RODRIGUEZ / ARIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208944 | GUALBERTO RIVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208946 | GUALBERTO ROSARIO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662585 | GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00628 | |
| 662587 | GUALBERTO SANTANA | 10  COUCH ST 1 | | | | NORWALK | CT | 06854 2026 | |
| 208948 | GUALBERTO SANTANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208949 | GUALBERTO VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208952 | GUALDARRAMA PEREZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662588 | GUAMANI AUTO SALES | HC-03  P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 662589 | GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 | |
| 662590 | GUAMANI ESSO SERVICE STATION | PO BOX  1897 | | | | CAYEY | PR | 00737 | |
| 208954 | GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 208955 | GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 662591 | GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662592 | Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 | |
| 662594 | GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3  R 23 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 662595 | GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 662596 | GUANICA LUMBER YARD | BOX 207 | | | | GUANICA | PR | 00653 | |
| 662597 | GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 208957 | GUANIN FOURNIER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208959 | GUANINA BIRRIEL QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662598 | GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 1419955 | GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 208965 | GUARA BI | P. O. BOX  6581 | | | | CAGUAS | PR | 00726-0000 | |
| 208966 | GUARA BI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 208969 | GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 208970 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 208971 | GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| 662599 | GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| 208979 | GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| 662600 | GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | | PATILLAS | PR | 00723 | |
| 662601 | GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | | HUMACAO | PR | 00791 | |
| 208989 | GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 662602 | GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3787 | |
| 208994 | GUARDIAN ELECTRONIC SECURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| 208995 | GUARDIAN ELECTRONIC SECURITY SERVICES | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208996 | GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| 208997 | GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208998 | GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | | ST THOMAS | VI | 00801 | |
| 209002 | GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | | DORADO | PR | 00646-4817 | |
| 209006 | GUARDIOLA CRUZADO MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209009 | GUARDIOLA DOMINGUEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662603 | GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA  LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 662604 | GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 | |
| 662605 | GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 | |
| 209044 | GUARIONEX CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209045 | GUARIONEX DE LOS SANTOS OZUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662607 | GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 662608 | GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 | |
| 209046 | GUARIONEX JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209047 | GUARIONEX LIZARDI BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209048 | GUARIONEX LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209049 | GUARIONEX ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662609 | GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 | |
| 209050 | GUARIONEX RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209051 | GUARIONEX RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662611 | GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 208870 | GUARIONEX VERDEJO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662612 | GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| 662613 | GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 662614 | GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 | |
| 209079 | GUASTELLA MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209080 | GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 209082 | GUATUS PAPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662615 | GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 | |
| 662616 | GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 | |
| 662617 | GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 | |
| 662618 | GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 | |
| 662619 | GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 | |
| 209084 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209085 | GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| 662620 | GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 | |
| 662621 | GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 662622 | GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 | |
| 662624 | GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 | |
| 209086 | GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 | |
| 209087 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 209089 | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 209090 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 662625 | GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 662627 | GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 | |
| 662628 | GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209091 | GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 209092 | GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| 209093 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 | |
| 662629 | GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 | |
| 209094 | GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 662630 | GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 | |
| 209095 | GUAYAMA MOTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 662631 | GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662632 | GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662634 | GUAYAMA OIL | P O  BOX 431 | | | | ARROYO | PR | 00714 | |
| 662635 | GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 | |
| 662636 | GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| 662637 | GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 662638 | GUAYANILLA AUTO AIR | URB SANTA ELENA | J 16  CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 662639 | GUAYANILLA AUTO PAINTS | 76 MUNOZ  RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 662640 | GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 | |
| 209098 | GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 662641 | GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 | |
| 662642 | GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 | |
| 662643 | GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 | |
| 662644 | GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | | 00656 | |
| 662645 | GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | | GUAYANILLA | | GUAYANILLA | PR | 00656 | |
| 662646 | GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 | |
| 209100 | GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 662647 | GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 662648 | GUAYNABO AUTO PARTS/ L. SILVA | HC-58  BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| 209101 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 209104 | GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| 209105 | GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 209106 | GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| 662649 | GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 662650 | GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| 662651 | GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209107 | GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| 662652 | GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| 209108 | GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 209109 | GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2529 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209110 | GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| 209111 | GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| 209112 | GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |
| 209113 | GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX  7885 | | | GUAYNABO | PR | 00970 | |
| 209114 | GUAYNABO METS BSN INC | P O BOX  2259 | | | | GUAYNABO | PR | 00970-2259 | |
| 209115 | GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209116 | GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209117 | GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| 209119 | GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| 662654 | GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 | |
| 209120 | GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 | |
| 209122 | GUDELIA BURGOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662655 | GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 662657 | GUDELIA QUIXONES | BOX 742 | | | | GUANICA | PR | 00653 | |
| 209125 | GUDELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662658 | GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 | |
| 662659 | GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 | |
| 209127 | GUDELIA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209128 | GUDELIA SERRA GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662660 | GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 209132 | GUEDDY RODRGUEZ RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662661 | GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 662662 | GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| 209137 | GUEISHA I BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662664 | GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 209164 | GUELBA M ROBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419956 | GUELEN, KEYLA M. | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 209170 | GUELLIENT C. TRINIDAD DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209171 | GUELMARIE LLOP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209172 | GUELMARIE VAZQUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209173 | GUELMI GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662665 | GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 1419957 | GUENARD OTERO, YITZA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 662666 | GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 | |
| 209200 | GUERRA BADILLO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2530 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209204 | GUERRA CARDONA MD, RUDDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209206 | GUERRA CASTELLANOS MD, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209211 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | |
| 209212 | GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 662668 | GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 1419958 | GUERRA GORGOS, JOHEL O. | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 209287 | GUERRA RIVERA MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209296 | GUERRA SANTIAGO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209304 | GUERRA TORRES MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662669 | GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | TOA BAJA | PR | 00951 | |
| 209341 | GUERRERO DE LEON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209376 | GUERRERO MANZANO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209392 | GUERRERO PADUA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419959 | GUERRERO POCHE, CLAUDIA | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1419960 | GUERRERO RIVERA, JESSICA | RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 209413 | GUERRERO RODRIGUEZ MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209414 | GUERRERO RODRIGUEZ MD, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209415 | GUERRERO RODRIGUEZ MD, LEONEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209419 | GUERRERO ROSA MARTIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419961 | GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419962 | GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 209472 | GUERRIER DUGUE MD, MAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662670 | GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 209482 | GUERRY FAUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662671 | GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 209486 | GUETZAIDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419963 | GUEVARA ORTIZ, JOSE A. | SR. JOSÉ GUEVARA ORTIZ | CCB 501 UNIDAD 3K PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 209580 | Guevara-Mateo, Rubén | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256532 | GUEVAREZ & GUEVAREZ CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771076 | GUEVAREZ & GUEVAREZ, CORP | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 209583 | Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2531 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419964 | GUEVARRA ORTIZ, JOSE A. | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE SUITE 700 | | | SAN JUAN | PR | 00909 | |
| 662672 | GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| 209623 | GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 662674 | GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| 662675 | GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| 209630 | GUIDA M LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209631 | GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| 831387 | Guidance Software, Inc. | 215 N. Marengo Ave., 2nd Floor | | | | Pasadena | CA | 91101 | |
| 209632 | GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| 209633 | GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 662677 | GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| 209635 | GUIDARTHY REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209636 | GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 209637 | GUIDE, INC. | REPARTO MINERVA  #6 | | | | AGUADA | PR | 00602 | |
| 209638 | GUIDED THERAPEUTICS INC | 5835 PEACHTREE CORNERS EAST | SUITE D | | | NORCROSS | GA | 30092 | |
| 209643 | GUIDO DELLA ZOPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209644 | GUIDO E LUGO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662678 | GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| 662679 | GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| 209648 | GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 662681 | GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| 662682 | GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| 209656 | GUIFRE TORT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209692 | GUILBEE PEREZ MD, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209694 | GUILBERT ARROYO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662683 | GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 209699 | GUILERMO CALZADILLA DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209702 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 | |
| 662685 | GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 | |
| 662686 | GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| 209729 | GUILLAMA ORAMA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662687 | GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 | |
| 209737 | GUILLEN FIGUEROA MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209748 | GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 209752 | GUILLEN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209753 | GUILLERMARIE MANSO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209754 | GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209758 | GUILLERMINA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662688 | GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 | |
| 209759 | GUILLERMINA AGOSTO Y/O RAMON J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662690 | GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |
| 662691 | GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 | |
| 662692 | GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 | |
| 209760 | GUILLERMINA BURGOS Y AIDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209761 | GUILLERMINA CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209762 | GUILLERMINA CARDONA / EDWIN A CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662699 | GUILLERMINA COTTO ALICEA | CALLE 5  F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 662701 | GUILLERMINA DAVILA RODRIGUEZ | P O BOX  375 | | | | GURABO | PR | 00778 | |
| 662702 | GUILLERMINA DE JESUS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 | |
| 662704 | GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 | |
| 662705 | GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 | |
| 209763 | GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209764 | GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662707 | GUILLERMINA DOMINGUEZ VAZQUEZ | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617-9702 | |
| 662708 | GUILLERMINA ENCARNACION | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 209765 | GUILLERMINA ESTRADA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662920 | GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 209766 | GUILLERMINA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209767 | GUILLERMINA GOMEZ PERULLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662711 | GUILLERMINA GONZALEZ | PO BOX 1658 | | | | MOCA | PR | 00676 | |
| 662715 | GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 662716 | GUILLERMINA JAQUEZ | H6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662717 | GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 209768 | GUILLERMINA LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209769 | GUILLERMINA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209770 | GUILLERMINA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662718 | GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | | TOA ALTA | PR | 00953 | |
| 662719 | GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2533 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662720 | GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | | SAN JUAN | PR | 00913 | |
| 662721 | GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | | JUNCOS | PR | 00777 | |
| 209772 | GUILLERMINA REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209773 | GUILLERMINA RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209774 | GUILLERMINA RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662722 | GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARONDO | | | | SAN JUAN | PR | 00907 | |
| 662723 | GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | BLQ 98 14 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 662724 | GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | EDIF 51 APT 936 | | | SAN JUAN | PR | 00970 | |
| 662725 | GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | | | | MAUNABO | PR | 00707 | |
| 662726 | GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | | TOA ALTA | PR | 00954 | |
| 662727 | GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | | MAYAGUEZ | PR | 00680 | |
| 662728 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |
| 662730 | GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | | CAGUAS | PR | 00725-2507 | |
| 662731 | GUILLERMINA SERRANO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 662732 | GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | | ORCOVIS | PR | 00720 | |
| 209775 | GUILLERMINA VALDIVIESO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209776 | GUILLERMINA VELAZQUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209777 | GUILLERMO A APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209778 | GUILLERMO A ARBONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662743 | GUILLERMO A BONET | PO BOX 475 | | | | MAYAGUEZ | PR | 00681 | |
| 209779 | GUILLERMO A CARRION ENJUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209780 | GUILLERMO A CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209781 | GUILLERMO A GRULLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662745 | GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | | BAYAMON | PR | 00959 | |
| 209782 | GUILLERMO A MARQUEZ VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662747 | GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | | SAN GERMAN | PR | 00759 | |
| 662748 | GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 209783 | GUILLERMO A NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209784 | GUILLERMO A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209786 | GUILLERMO A VALEDON PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209787 | GUILLERMO A VAZQUEZ MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209788 | GUILLERMO A VERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662752 | GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209789 | GUILLERMO ACEVEDO AQUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209790 | Guillermo Acosta Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209791 | GUILLERMO ALVARADO ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662753 | GUILLERMO ALVARADO SANTIAGO | HC 2 BZN  4280 | | | | COAMO | PR | 00769 | |
| 662754 | GUILLERMO ALVAREZ MENOCAL | PARADISE HILLS | 1638  CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 662755 | GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 | |
| 209792 | GUILLERMO AMELY/ ANA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662757 | GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 662758 | GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 | |
| 662759 | GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V 11 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 662760 | GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 662762 | GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 209793 | GUILLERMO BENITEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209794 | GUILLERMO BERRIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662764 | GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 | |
| 209795 | GUILLERMO BOLANOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662765 | GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 | |
| 209797 | GUILLERMO CALDERON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662767 | GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209801 | GUILLERMO CANCEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209802 | GUILLERMO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209803 | GUILLERMO CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662769 | GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 | |
| 662770 | GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 | |
| 209805 | GUILLERMO CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662771 | GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 | |
| 209806 | GUILLERMO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662772 | GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 | |
| 209807 | GUILLERMO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209808 | GUILLERMO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209809 | GUILLERMO COLON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662773 | GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 | |
| 662774 | GUILLERMO COLON VELAZQUEZ | 10 JOSE I QUINTON INT | | | | COAMO | PR | 00769 | |
| 662775 | GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | GUAYAMA | PR | 00785-2435 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209811 | GUILLERMO COTTO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662734 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 662776 | GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 209814 | GUILLERMO CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662777 | GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 | |
| 662778 | GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 209815 | GUILLERMO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662779 | GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 662780 | GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 209816 | GUILLERMO DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662782 | GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 209817 | GUILLERMO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662784 | GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |
| 662785 | GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| 209818 | GUILLERMO DIAZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662787 | GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 209819 | GUILLERMO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662788 | GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| 209820 | GUILLERMO E CALIXTO /MIRIAM RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209821 | GUILLERMO E DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662791 | GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARRA | | | SAN JUAN | PR | 00924 | |
| 209825 | GUILLERMO E. MORALES MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209826 | GUILLERMO E. VALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662793 | GUILLERMO ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| 662794 | GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 209827 | GUILLERMO EFRAIN MORA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209828 | GUILLERMO ENCARNACION BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662795 | GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | |
| 662796 | GUILLERMO ESQUERRA LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 662735 | GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |
| 662797 | GUILLERMO FAGET OLIVAR | TERRS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 662798 | GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| 662805 | GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| 662807 | GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| 662808 | GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209829 | GUILLERMO FIGUEROA PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662809 | GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 209830 | GUILLERMO FONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209831 | GUILLERMO FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209832 | GUILLERMO FORTUNO COSIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209833 | GUILLERMO FUERTES Y MARIA L YUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209834 | GUILLERMO G ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209835 | GUILLERMO G LOPEZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662810 | GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 209836 | GUILLERMO GALINDO POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662811 | GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| 209837 | GUILLERMO GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209838 | GUILLERMO GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662813 | GUILLERMO GARICIA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| 209839 | GUILLERMO GOMEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209840 | GUILLERMO GOMEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662815 | GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 | |
| 662816 | GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 | |
| 662817 | GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 | |
| 209841 | GUILLERMO GONZALEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662818 | GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 | |
| 209842 | GUILLERMO GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662819 | GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 209844 | GUILLERMO GSOTTSCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662821 | GUILLERMO GUEVARA CARDONA | APARTADO 245 | | | | HUMCAO | PR | 00792 | |
| 662822 | GUILLERMO H. VAZQUEZ PEREZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 | |
| 662823 | GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 | |
| 662824 | GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662825 | GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 662826 | GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 | |
| 662827 | GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 | |
| 662828 | GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 | |
| 209846 | GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 | |
| 662829 | GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 662830 | GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 662831 | GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 | |
| 662832 | GUILLERMO IRIZARY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 | |
| 662736 | GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951 0179 | |
| 209849 | GUILLERMO J CABEZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662835 | GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 209851 | GUILLERMO J FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209852 | GUILLERMO J FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209853 | GUILLERMO J HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209854 | GUILLERMO J MONTOTO SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209855 | GUILLERMO J MORALES MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662737 | GUILLERMO J PEREZ COLON | COND PAISAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | CAROLINA | PR | 00987-4893 | |
| 209856 | GUILLERMO J RAMOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209857 | GUILLERMO J RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209858 | GUILLERMO J RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209859 | GUILLERMO J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209860 | GUILLERMO J TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209861 | GUILLERMO J TORRUELLA FARINACCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662836 | GUILLERMO J. COLON COLON | PO BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 209863 | GUILLERMO J. HOYOS PRECSSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209864 | GUILLERMO J. MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662838 | GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 209865 | GUILLERMO JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662839 | GUILLERMO JOSE TORRES | P O BOX 1493 | | | | CAGUAS | PR | 00726-1493 | |
| 662841 | GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 662842 | GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 662843 | GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662845 | GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 | |
| 662846 | GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 | |
| 209866 | GUILLERMO LOPERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662847 | GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 | |
| 662848 | GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 662849 | GUILLERMO LOPEZ DEL VALLE | P O BOX  8156 | | | | HUMACAO | PR | 00792 | |
| 209867 | GUILLERMO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662852 | GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 | |
| 662853 | GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 | |
| 662854 | GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 209870 | GUILLERMO M FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662856 | GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 | |
| 209871 | GUILLERMO M TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209872 | GUILLERMO MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209873 | GUILLERMO MANSUR ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662858 | GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 | |
| 209874 | GUILLERMO MARQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209875 | GUILLERMO MARQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209877 | GUILLERMO MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209878 | GUILLERMO MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209879 | GUILLERMO MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662860 | GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 | |
| 209880 | GUILLERMO MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662861 | GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 662862 | GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | | BAYAMON | PR | 00959 | |
| 209881 | GUILLERMO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209882 | GUILLERMO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209883 | GUILLERMO MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209884 | GUILLERMO MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662863 | GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2539 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209885 | GUILLERMO MARTORELL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209886 | GUILLERMO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209887 | GUILLERMO MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209888 | GUILLERMO MATTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662866 | GUILLERMO MEDINA MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 209889 | GUILLERMO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662867 | GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 662868 | GUILLERMO MENDEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 209890 | GUILLERMO MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209891 | GUILLERMO MENENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662870 | GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 662871 | GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 209892 | GUILLERMO MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662872 | GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| 209893 | GUILLERMO MOJICA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209895 | GUILLERMO MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209898 | GUILLERMO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209899 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 209901 | GUILLERMO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209903 | GUILLERMO MONSERRATE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662874 | GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 209904 | GUILLERMO MONTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662875 | GUILLERMO MORALES DE JESUS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 000725 | |
| 662738 | GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT  J 00 A | | | CAGUAS | PR | 00725-5602 | |
| 662876 | GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |
| 662877 | GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 209905 | GUILLERMO NAVARRO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662878 | GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 662879 | GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| 209908 | GUILLERMO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662881 | GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| 209909 | GUILLERMO O NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209910 | GUILLERMO OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209911 | GUILLERMO ONEILL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662883 | GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 662739 | GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 662884 | GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B  CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| 209913 | GUILLERMO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209914 | GUILLERMO ORTIZ PARA MARTA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209915 | GUILLERMO ORTIZ PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209916 | GUILLERMO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662886 | GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| 662887 | GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| 209917 | GUILLERMO OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662888 | GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| 209918 | GUILLERMO PEREIRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209919 | GUILLERMO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209920 | GUILLERMO PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209921 | GUILLERMO PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662892 | GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |
| 662893 | GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| 209922 | GUILLERMO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662894 | GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 209924 | GUILLERMO QUILES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209925 | GUILLERMO QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209926 | GUILLERMO QUINONES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209927 | GUILLERMO QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662895 | GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| 209928 | GUILLERMO R IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209929 | GUILLERMO R QUIANES GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209930 | GUILLERMO R SOTO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209931 | GUILLERMO R. IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209935 | GUILLERMO RAMOS LUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209936 | GUILLERMO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209937 | GUILLERMO RAMOS MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209938 | GUILLERMO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662740 | GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 | |
| 209939 | GUILLERMO REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662897 | GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 | |
| 662901 | GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 | |
| 209941 | GUILLERMO RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209942 | GUILLERMO RIVERA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209943 | Guillermo Rivera Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209944 | GUILLERMO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209945 | GUILLERMO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209946 | GUILLERMO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209947 | GUILLERMO RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662902 | GUILLERMO RIVERA TEXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 | |
| 662905 | GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 | |
| 662906 | GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 662907 | GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 209949 | GUILLERMO ROCA FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662908 | GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 209950 | GUILLERMO RODRIGUEZ CUELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209951 | GUILLERMO RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662909 | GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| 662910 | GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE¨UELAS | PR | 00624 | |
| 209952 | GUILLERMO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209953 | GUILLERMO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209954 | GUILLERMO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662911 | GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 209955 | GUILLERMO ROMERO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662912 | GUILLERMO ROSA GUZMAN | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 209956 | GUILLERMO ROSA MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209957 | GUILLERMO ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209958 | GUILLERMO ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662741 | GUILLERMO ROSARIO FLORES | URB  LA  VISTA | I 9 VIA  PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 662913 | GUILLERMO ROSARIO SANTIAGO | HC 1  BOX 4350 | | | | AIBONITO | PR | 00705 | |
| 209959 | GUILLERMO ROSSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209960 | GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 662915 | GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| 662916 | GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| 662917 | GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 209961 | GUILLERMO SAN ANTONIO ACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662918 | GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA  44 | | | MAYAGUEZ | PR | 00680 | |
| 209962 | GUILLERMO SANCHEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662920 | GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| 662921 | GUILLERMO SANTANA SANCHEZ | P O BOX 683 | | | | LAS PIEDRAS | PR | 00771 | |
| 662922 | GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 209965 | Guillermo Santiago Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662923 | GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 | |
| 662924 | GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| 662925 | GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 662926 | GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 | |
| 662927 | GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 | |
| 662928 | GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 | |
| 209967 | GUILLERMO SILVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209968 | GUILLERMO SORTILLON TENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662929 | GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 662930 | GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 209969 | GUILLERMO SULIVERAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662931 | GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 | |
| 662932 | GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 | |
| 209970 | GUILLERMO TOLEDO CASASUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662933 | GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 | |
| 209971 | GUILLERMO TORO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662934 | GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 | |
| 209972 | GUILLERMO TORRES AVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209973 | GUILLERMO TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662935 | GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 | |
| 662936 | GUILLERMO TORRES MARRERO | URB GLEMVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 | |
| 209974 | GUILLERMO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209975 | GUILLERMO TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662937 | GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 | |
| 662938 | GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 | |
| 662939 | GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 209978 | GUILLERMO TOUS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662941 | GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 | |
| 662942 | GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 | |
| 662943 | GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2543 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662944 | GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | | 00603 | |
| 662945 | GUILLERMO VAZQUEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 662946 | GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 662947 | GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | | SAN JUAN | PR | 00917 | |
| 662948 | GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | | PONCE | PR | 00731 | |
| 662950 | GUILLERMO VELEZ RIVERA | PO BOX 604 | | | | CABO ROJO | PR | 00623 | |
| 662951 | GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | | ADJUNTAS | PR | 00601-0713 | |
| 209979 | GUILLERMO VICENTY CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662952 | GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662953 | GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662955 | GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | | SAN JUAN | PR | 00920 | |
| 209980 | GUILLERMO WILLLIAM TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662956 | GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 662957 | GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | | SAN JUAN | PR | 00920 | |
| 662958 | GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | | CIDRA | PR | 00739 | |
| 662959 | GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 209981 | GUILLERMO, AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419965 | GUILLERMO, NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 662960 | GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 662962 | GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 209996 | GUILLONT JUARBE MD, SADIASEPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662963 | GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 | |
| 662964 | GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | | HORMIGUERO | PR | 00660 | |
| 1419966 | GUILLOTY PÉREZ, AMILCAR | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 662965 | GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 662967 | GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 | |
| 210041 | GUIMARIE SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210046 | GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 210057 | GUINDIN CUEVAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662968 | GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 662969 | GUISELL LARREGUI CANDELARIA | URB MONTE BELLO | 781 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 662970 | GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 662972 | GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 210096 | GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | | DORADO | PR | 00646 | |
| 662974 | GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2544 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210099 | GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | | CHARLESTON | SC | 29413 | |
| 662975 | GULF CAMPO RICO | P.O. BOX 3022611 | | | | SAN JUAN | PR | 00902 | |
| 662976 | GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | | CABO ROJO | PR | 00623-0910 | |
| 662977 | GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 662978 | GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | | CAPARRA HEIGTHS | PR | 00921 | |
| 662979 | GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 210100 | GULF CHEMICAL CORP | FIRM DELIVERY | | | | PENUELA | PR | 00624-7500 | |
| 210101 | GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | | MOBILE | AL | 36608-6757 | |
| 210102 | GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-2825 | |
| 662980 | GULF COAST PATHOLOGYS | PO BOX 947 | | | | HOUSTON | TX | 77001-0947 | |
| 662981 | GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | | FLORIDA | PR | 32547 | |
| 662982 | GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| 662983 | GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 | |
| 210103 | GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| 210104 | GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 210105 | GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 | |
| 210106 | GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 662985 | GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 210107 | GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 | |
| 662986 | GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | | 00949 | |
| 210108 | GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 210109 | GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 210110 | GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 662987 | GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 210111 | GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 | |
| 831388 | Gulf Super Sta. Inc. | Carr. 190 KM 8 | Urb. Vistamar | | | Carolina | PR | 00987 | |
| 662991 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662993 | GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 | |
| 210113 | GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662994 | GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 | |
| 662995 | GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| 662973 | GULF TREATING INC | PO  BOX  70161 | | | | SAN  JUAN | PR | 00936 | |
| 662997 | GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 662998 | GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 | |
| 210114 | GULIANA N IZQUIERDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662999 | GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 | |
| 210117 | GULLERMO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210126 | GULLU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 | |
| 663000 | GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2545 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210128 | GUMA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210138 | GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 | |
| 663002 | GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 | |
| 663003 | GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 0571 | |
| 210139 | GUMERCINDO ROMERO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210140 | GUMERSINDA BONILLA PABEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663006 | GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 | |
| 663008 | GUMERSINDA PLAZA MONTALVO | PO BOX 557 MERCEDITA | | | | PONCE | PR | 00717 | |
| 210141 | GUMERSINDA REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663009 | GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | | AGUAS BUENAS | PR | 00703-9721 | |
| 663011 | GUMERSINDO APONTE | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 210142 | GUMERSINDO APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663012 | GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | | SAN JUAN | PR | 00936 | |
| 210143 | GUMERSINDO BRAVO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210144 | GUMERSINDO CLAUDIO / ISABEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663014 | GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 663015 | GUMERSINDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 663016 | GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | | SAN JUAN | PR | 00917 | |
| 663017 | GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | | CATANO | PR | 00962 | |
| 210146 | GUMERSINDO TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663018 | GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | | CAGUAS | PR | 00725 | |
| 663019 | GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | | ISABELA | PR | 00662 | |
| 210147 | GUMI CO DE MIRO | PO BOX 800676 | | | | COTO LAUREL | PR | 00780 | |
| 663020 | GUMITAS | 318 STOP 22 DE DIEGO | | | | SANTURCE | PR | 00909 | |
| 831389 | Guns Magazine | PO Box 85201 | | | | San Diego | CA | 92186 | |
| 210154 | GUO MD, XIAOGING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210155 | GUR MEAT INC | P O BOX 534 | | | | GARROCHALES | PR | 00652 | |
| 210156 | GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 663023 | GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | | GURABO | PR | 00778 | |
| 210157 | GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 210158 | GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 210159 | GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | | GURABO | PR | 00778 | |
| 663024 | GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | | GURABO | PR | 00778 | |
| 210160 | GURABO HEALTH CENTER | PO BOX 1263 | | | | GURABO | PR | 00778 | |
| 210161 | GURAYOAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663025 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663026 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663028 | GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | | TOA BAJA | PR | 00949 | |
| 210165 | GUSTABO RAMIREZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210167 | GUSTAVO A ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210168 | GUSTAVO A BARBOSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663031 | GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| 210169 | GUSTAVO A COLBERG MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210170 | GUSTAVO A COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663033 | GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| 663034 | GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| 210171 | GUSTAVO A FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663035 | GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 210172 | GUSTAVO A GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210173 | GUSTAVO A LARRAURI MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210174 | GUSTAVO A MARIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663037 | GUSTAVO A MARTNEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| 663038 | GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 210175 | GUSTAVO A MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210176 | GUSTAVO A MUNIZ GAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210177 | GUSTAVO A ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663039 | GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| 663040 | GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| 663041 | GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| 210178 | GUSTAVO A QUINONES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210179 | GUSTAVO A QUINONEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663042 | GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| 210180 | GUSTAVO A RODRIGUEZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663043 | GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 663044 | GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 210181 | GUSTAVO A SEPULVEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210182 | GUSTAVO A SERRANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663045 | GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| 663046 | GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 663048 | GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 210188 | GUSTAVO A. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663047 | GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | | CABO ROJO | PR | 00623 | |
| 210189 | GUSTAVO A. SEPULVEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663050 | GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS  CALLE 2 | | | BAYAMON | PR | 00957 | |
| 210191 | GUSTAVO APONTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210192 | GUSTAVO BARBA NICIENZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210193 | GUSTAVO BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210195 | GUSTAVO BERRIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210196 | GUSTAVO BRAUN REIMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210197 | GUSTAVO C FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663053 | GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | | SANTURCE | PR | 00907 | |
| 663054 | GUSTAVO CAR CLENING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210198 | GUSTAVO CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663056 | GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | | CABO ROJO | PR | 00623 | |
| 663057 | GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3512 | |
| 210199 | GUSTAVO CLASSE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663058 | GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 | |
| 663059 | GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 663060 | GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 | |
| 210200 | GUSTAVO CORDOVA BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663061 | GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 | |
| 663062 | GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 663064 | GUSTAVO DELANUVOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 663065 | GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 663066 | GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 663067 | GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT  6-C | | | SAN JUAN | PR | 00926 | |
| 663068 | GUSTAVO E BELLO ROJAS | PO BOX 361390 | | | | SAN JUAN | PR | 00936 | |
| 210201 | GUSTAVO E FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210202 | GUSTAVO E FLORES BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210203 | GUSTAVO E HAEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210205 | GUSTAVO E LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210206 | GUSTAVO E LUIS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210207 | GUSTAVO E NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210208 | GUSTAVO E NEGRONI FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210210 | GUSTAVO E RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210211 | GUSTAVO E RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663069 | GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 210212 | GUSTAVO E. LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663070 | GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 | |
| 210213 | GUSTAVO ENRIQUE RAMOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663071 | GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210214 | GUSTAVO FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210215 | GUSTAVO GARAY FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210216 | GUSTAVO GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663072 | GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 663073 | GUSTAVO GOMEZ QUINTANA | URB  VILLA CAROLINA | 109-35  CALLE 82 | | | CAROLINA | PR | 00985 | |
| 210217 | GUSTAVO GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210218 | GUSTAVO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210219 | GUSTAVO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663074 | GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | | SAN JUAN | PR | 00927-5317 | |
| 210220 | GUSTAVO GRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210221 | GUSTAVO GUEVARA GARISOAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210222 | GUSTAVO GUZMAN LOYZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663076 | GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | | COROZAL | PR | 00783 | |
| 663077 | GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | | FLORIDA | PR | 00650 | |
| 210223 | GUSTAVO I BRACERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663078 | GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | | BAYAMON | PR | 00959 | |
| 663079 | GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | | CAMUY | PR | 00627-0440 | |
| 210224 | GUSTAVO J QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210226 | GUSTAVO J UMPIERRE PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210228 | GUSTAVO J. NOGALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663080 | GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 210230 | GUSTAVO JUARBE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663082 | GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | | CAROLINA | PR | 00987-5027 | |
| 663084 | GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | | SAN  JUAN | PR | 00926 | |
| 210231 | GUSTAVO LUIS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210232 | GUSTAVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663087 | GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | | CAROLINA | PR | 00988 | |
| 210233 | GUSTAVO MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663088 | GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 663089 | GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | | SAN JUAN | PR | 00926 | |
| 663091 | GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | | MOCA | PR | 00676 | |
| 663092 | GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 663094 | GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | | LAS PIEDRAS | PR | 00771 | |
| 663095 | GUSTAVO MORALES LOPEZ | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210234 | GUSTAVO N GARCIA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663097 | GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 210235 | GUSTAVO P. BRITO BRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210236 | GUSTAVO P. CORRETJER ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210237 | GUSTAVO PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210239 | GUSTAVO PEDRO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210241 | GUSTAVO QUESADA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663098 | GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | | CAMUY | PR | 00627 | |
| 663099 | GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | | SAN JUAN | PR | 00907 | |
| 663100 | GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 663101 | GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00973 | |
| 663102 | GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 210242 | GUSTAVO R. ALBIZU ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210244 | GUSTAVO RAMOS PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663104 | GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663105 | GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 210245 | GUSTAVO RODRIGUEZ APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663029 | GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 663106 | GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR  APT 1107 | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 210246 | GUSTAVO RUIZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210247 | GUSTAVO S ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663107 | GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | | LOIZA | PR | 00772 | |
| 210249 | GUSTAVO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663108 | GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 | |
| 663109 | GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 | |
| 663110 | GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 210250 | GUSTAVO SERRANO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210251 | GUSTAVO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663111 | GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 | |
| 663112 | GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 | |
| 663113 | GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 | |
| 210252 | GUSTAVO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210253 | GUSTAVO TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663114 | GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 | |
| 663115 | GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 210254 | GUSTAVO VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210255 | GUSTAVO VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663116 | GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 663117 | GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 | |
| 663118 | GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 663119 | GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 | |
| 210256 | GUSTAVO ZEPEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663121 | GUSTITO CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 210257 | GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 | |
| 663123 | GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 | |
| 210261 | GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 663124 | GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | | SAN JUAN | PR | 00908 | |
| 663125 | GUTIERREZ & LATIMER | PO BOX 13171 | | | | SAN JUAN | PR | 00908-3171 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2550 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419967 | GUTIERREZ BARRIOS, OSVALDO | RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 210329 | GUTIERREZ COLON JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210341 | GUTIERREZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210393 | GUTIERREZ DORRINGTON MD, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210412 | GUTIERREZ FRANCO, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663126 | GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 210447 | GUTIERREZ HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210467 | GUTIERREZ JOVET MD, SIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210502 | GUTIERREZ MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210513 | GUTIERREZ MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210533 | GUTIERREZ MONTAÑEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210538 | GUTIERREZ MUNIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210555 | GUTIERREZ ORTIZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210610 | GUTIERREZ REYES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| 210742 | GUTIERREZ SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419969 | GUTIERREZ VALLE, ALAN ALEXIS | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 1419970 | GUTIERREZ, DENISE | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 663127 | GUY BALDASSARRE | 113 MERRELL RD | | | | SYRACUSE | NY | 13219-3223 | |
| 663129 | GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 | |
| 210797 | GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 210798 | GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| 210804 | GUZMAN ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663130 | GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | | COAMO | PR | 00769 | |
| 663131 | GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 210834 | GUZMAN ALVARADO MD, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210856 | GUZMAN APONTE, CATHERINE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419971 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 1419972 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 1419973 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 1419974 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 1419975 | GUZMAN AVILES, EDGARDO | MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 210955 | GUZMAN CALDERON, MALTIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210998 | GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00927 | |
| 1419976 | GUZMAN CINTRON, HECTOR J. | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO B-10 CALLE V I | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2551 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211060 | GUZMAN CONCEPCION, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211081 | GUZMAN COTTO, KATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422500 | GUZMAN CRESPO, JOSE A. V AC | KARLA VIRELLA SIERRA | 623 AVE PONCE DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | | SAN JUAN | PR | 00917 | |
| 1419977 | GUZMAN DAVILA, ANNIELLY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 211146 | GUZMAN DEL VALLE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211148 | GUZMAN DEL VALLE, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663132 | GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 | |
| 211186 | GUZMAN ESQUILIN MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663133 | GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| 663134 | GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 211276 | GUZMAN GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210805 | GUZMAN GOMES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211293 | GUZMAN GONELL, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419978 | GUZMÁN JUANITA, MALDONADO Y OTROS | JUAN B. SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 211453 | GUZMAN LUGO MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211454 | GUZMAN LUGO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419979 | GUZMAN MALDONADO, MIGDALIA | PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 211529 | GUZMAN MATIAS, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211542 | GUZMAN MD , PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211543 | GUZMAN MD, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211596 | GUZMAN MONTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211597 | GUZMAN MONTES, LETICIA 5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211605 | GUZMAN MORALES MD, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211616 | GUZMAN MORALES, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419980 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 1419981 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 211697 | GUZMAN OJEDA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211700 | GUZMAN OJEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211755 | GUZMAN OTERO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211919 | GUZMAN RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211951 | GUZMAN RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419982 | GUZMAN RODRIGUEZ, FRANCISCA | HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 663136 | GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | | LAJAS | PR | 00667 | |
| 212156 | GUZMAN SERRANO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212171 | GUZMAN SOLIS MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212200 | GUZMAN TENNANT MD, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212203 | GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 212204 | GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | | SAN JUAN | PR | 00927 | |
| 212205 | Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| 1419983 | GUZMÁN TORRES, JOSÉ Y OTROS | GUZMÁN TORRES, JOSÉ Y OTROS | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| 212254 | GUZMAN VALIDO MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212333 | GUZMAN VIRELLA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212350 | GUZMAN, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212386 | Guzmán-Negrón, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212395 | GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 212397 | GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 | |
| 212398 | GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 663138 | GWEENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 | |
| 663139 | GWEN FERNANDEZ DIRREU | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 | |
| 663140 | GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 | |
| 212400 | GWENDELIA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212401 | GWENDELINA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663141 | GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 | |
| 212402 | GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 | |
| 663143 | GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 | |
| 212403 | GWENDOLYN M. CASANOVA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212404 | GWENDOLYN MOYER ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663144 | GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 | |
| 663145 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 | |
| 212405 | GWINNETT MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 | |
| 212406 | GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 | |
| 212407 | GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 | |
| 212408 | GYNESS M ROBLES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212411 | GYNNA A HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663146 | GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 212412 | GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212414 | GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212415 | GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 | |
| 212415 | GYSELLE GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212416 | GYSELLE M TORRES SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212417 | GYSENIA SEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212418 | GYSSEL M GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212419 | GYSSELLE J OJEDA Y WANDA M OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663148 | H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2553 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212422 | H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| 663149 | H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 | |
| 663150 | H & M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 | |
| 663151 | H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 | |
| 212423 | H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 663152 | H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 212424 | H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| 212425 | H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663153 | H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 1256533 | H A SOLUTION & SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663154 | H AND C YABUCOA AUTO PARTS INC | P O BOX  675 | | | | HUMACAO | PR | 00792-0675 | |
| 663156 | H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 663157 | H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 | |
| 663158 | H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | | SAN JUAN | PR | 00909 | |
| 663159 | H B FULLER CO | P.O. BOX 71455 | | | | SAN JUAN | PR | 00936-8555 | |
| 663162 | H B HARDWARE INC | 199 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 663163 | H B PRODUCT INCORPORATED | PO BOX 464 | | | | DEERFIELD | IL | 60015 | |
| 212427 | H C C FACILITY & UTILITIES SERVICE | DIVISION INC | PO BOX 250060 | | | AGUADILLA | PR | 00604 | |
| 663164 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | | PONCE | PR | 00717-1307 | |
| 663167 | H C CHEMICALS | BOX 596 | | | | COTTO LAUREL | PR | 00780 | |
| 212428 | H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | | CAROLINA | PR | 00985 | |
| 212429 | H C HARDWARE | CARR 132 KM 8 9 | | | | PENUELAS | PR | 00624 | |
| 663168 | H C I A INC | 300 EST LOMBARD STREET | | | | BALTIMORE | MD | 21298 | |
| 212430 | H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | | SAN JUAN | PR | 00918 | |
| 663170 | H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 663171 | H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | | GUAYNABO | PR | 00969-4457 | |
| 663172 | H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | | MOROVIS | PR | 00687 | |
| 663173 | H G AIR CONDITIONING INC | PO BOX  8756 | | | | BAYAMON | PR | 00960 | |
| 212432 | H G CONSTRUCTION , INC. | P.O. BOX 1086  COTO LAUREL | | | | PONCE | PR | 00766-0000 | |
| 663174 | H G ESSO SERVICENTRO | P O BOX 9043 | | | | CAGUAS | PR | 00726 | |
| 663175 | H G G CONTRACTOR INC | P O BOX 6561 | | | | CAGUAS | PR | 00726 | |
| 212433 | H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | | CHICAGO | IL | 60606 | |
| 663176 | H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 663177 | H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 663178 | H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| 212434 | H H S PROGRAM SUPPORT CENTER | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 663179 | H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| 663180 | H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 212442 | H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663181 | H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| 663182 | H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | | LEVITTOWN | PR | 00949 | |
| 663183 | H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| 663185 | H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| 663186 | H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 212444 | H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| 212444 | H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| 663187 | H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |
| 212445 | H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| 663188 | H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 663189 | H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| 212447 | H M ESSO SERVICE STATION | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 663190 | H M G | P O  BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| 212448 | H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663191 | H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925-3213 | |
| 663192 | H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| 663194 | H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 663195 | H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 663196 | H O M E R INC | P O  BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 212449 | H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | | BOSTON | MA | 02241-7412 | |
| 212450 | H O S E C | PO BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663197 | H P ONLY | MINILLAS STATION | PO BOX 41105 | | | SAN JUAN | PR | 00940 | |
| 212451 | H P PUERTO RICO LLC | P O BOX 70193 | | | | SAN JUAN | PR | 00936 | |
| 663198 | H P RENTAL & REPAIR CENTER | P O BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 663199 | H PEREZ CARRASQUILLO | P O BOX 202 | | | | SAINT JUST | PR | 00978-0202 | |
| 663200 | H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | | SAN JUAN | PR | 00910 | |
| 663202 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | | NOTHBROOK | IL | 60065-9681 | |
| 663206 | H R ENGINEERING | HC 73 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 663207 | H R GULF | HC-71 BOX 3415 | | | | NARANJITO | PR | 00719 | |
| 212452 | H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| 663208 | H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | | SALINAS | PR | 00751 | |
| 663209 | H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | | SAN JUAN | PR | 00926-7635 | |
| 663210 | H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 663211 | H R PLUMBING S E | HC 2 BOX 14626 | | | | CAROLINA | PR | 00985 | |
| 212453 | H R SYSTEMS INC | PO BOX 366857 | | | | SAN JUAN | PR | 00936-6857 | |
| 663212 | H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 663213 | H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 663214 | H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | UNITED KINGDOM |
| 663215 | H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | FRANCE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2555 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663216 | H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 663217 | H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |
| 212455 | H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 663218 | H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| 212456 | H. DIAZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212457 | H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 212458 | H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| 212459 | H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| 663219 | H.E.COMMUNICATIONS | URB.BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 663220 | H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| 212460 | H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| 663221 | H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 212461 | H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| 212462 | H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663222 | H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| 663223 | H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | | SAN JUAN | PR | 00929 | |
| 212463 | H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| 212464 | H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| 663224 | H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| 212465 | H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| 212471 | HABIB MASSARI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419984 | HABIBE ARRIAS, TOMMY R | MARIE ANGELES ROMAN NEGRON | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 663225 | HABIBE COMPUTER | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 212472 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 1256534 | HABITAT FOR HUMANITY OF PR, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663227 | HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| 663228 | HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| 212476 | HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 212477 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 | |
| 212480 | HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 | |
| 212481 | HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212482 | HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212483 | HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 663230 | HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 212484 | HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663231 | HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 | |
| 212485 | HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 663232 | HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 212486 | HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 | |
| 663233 | HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 | |
| 212487 | HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 212488 | HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 663234 | HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 | |
| 663235 | HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 | |
| 212489 | HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 663236 | HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 | |
| 212490 | HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 | |
| 212491 | HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 | |
| 663237 | HACIENDA DORADA | N  1  VILLAS DE PLAYA II | | | | DORADO | PR | 00646 | |
| 663238 | HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 212492 | HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212493 | HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 212494 | HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| 212495 | HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| 212496 | HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 663239 | HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 212497 | HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |
| 212498 | HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 663240 | HACIENDA FLORIDA INC | EDIF PESQUERA  SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| 212499 | HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| 663241 | HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663242 | HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| 663243 | HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| 1419985 | HACIENDA LA HUECA, INC. | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 212500 | HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| 663244 | HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| 212502 | HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212503 | HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| 212504 | HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212505 | HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| 212506 | HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 212507 | HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| 212508 | HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 212509 | HACIENDA MONTE ALTO INC | PO BOX  619 | | | | ADJUNTAS | PR | 00601 | |
| 663245 | HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00786 | |
| 663246 | HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 212510 | HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |
| 663247 | HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212511 | HACIENDA RIVERA/GREEN ENERGY AND FUELS INC | 3 SECT SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 212512 | HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 | |
| 212513 | HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 | |
| 212514 | HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 | |
| 663248 | HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212515 | HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 212516 | HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 663250 | HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 | |
| 663251 | HACIENDA TAMARINDO | PO BOX 1569 | | | | VIEQUES | PR | 00765 | |
| 663252 | HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 | |
| 212517 | HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 | |
| 663229 | HACIENDA TRES HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663253 | HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 | |
| 212518 | HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212519 | HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212520 | HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| 663254 | HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 | |
| 212524 | HADA I ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663255 | HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 212525 | HADA ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212526 | HADAVELL SALTAR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212528 | HADDAD ZOUAIN MD, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212574 | HADESMAN MD , WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663256 | HADI SHELL | CALLE PARQUE  #6 | | | | BAYAMON | PR | 00961 | |
| 212575 | HADIOMAR RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212577 | HADRIEL D CAJIGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663258 | HADRONIGS INC | 4570 STEEL PLACE | | | | CINCINATI | OH | 45209 | |
| 663259 | HADY FLORES TORRES | P O BOX 604 | | | | TOA BAJA | PR | 00951 | |
| 212578 | HAELY WEBSTER SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663260 | HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 | |
| 212582 | HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 212594 | HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| 663261 | HAIDEILIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 | |
| 212598 | HAILE AYALA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663262 | HAILIE RIVERA FELIX | PO BOX  9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212601 | HAINES MD , JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663263 | HAIR DIMENSIONS | 55 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 212602 | HAIRORD MEJIAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212603 | HAIRY L GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212604 | HAISMAN MD, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663265 | HAITIAN GALLERY | 206 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2558 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663266 | HAL DEVELOPMENT CORP | PO BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 663267 | HAL INC.LAS CASCADAS | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 212606 | HALAIS GROUP, INC. | PO BOX 5519 | | | | CAGUAS | PR | 00726 | |
| 212607 | HALAIS KAREH, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663268 | HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00984 | |
| 212608 | HALE HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 663269 | HALE PUBLISHING | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| 212609 | HALE PUBLISHING, LP | 1712 N,FOREST | | | | AMARILLO | TX | 79106 | |
| 663270 | HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 663271 | HALICHI GUZMAN CLEMENTE | PO BOX 8692 | | | | BAYAMON | PR | 00960-8692 | |
| 212611 | HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | | DAYTONA BEACH | FL | 32120-2830 | |
| 663273 | HALIMA L LEDEE SERRANO | HC 05 BOX 54713 | | | | MAYAGUEZ | PR | 00680 | |
| 663272 | HALIMA MARTINEZ LEDEE | VISTA DEL OCEANO | HC 1 BOX 8354 | | | LOIZA | PR | 00772 | |
| 663274 | HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | | HOUSTON | TX | 11251-1759 | |
| 212617 | HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 212622 | HALLEGADO MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212624 | HALLIE S GHIGLIOTTI GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212626 | HALLMAN NAVARRO MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663276 | HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| 663277 | HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 212631 | HALVIN JERONIL DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212633 | HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663278 | HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| 212634 | HAMBURGO LAGARES MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212635 | HAMDALLAH RASHID MD, KADIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212636 | HAMDAN FIGUEROA MD, SAHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663280 | HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| 212640 | HAMED SANTAELLA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663281 | HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| 212642 | HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616  EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 663282 | HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 212643 | HAMID J SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663284 | HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| 212646 | HAMILTON AYALA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663285 | HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| 212650 | HAMILTON CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212651 | HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| 663286 | HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| 663287 | HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| 212655 | HAMILTON ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663288 | HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663289 | HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 212657 | HAMILTON SUNSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| 663290 | HAMILTON SUNSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| 212658 | HAMILTON TODD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212659 | HAMILTON VAZQUEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212660 | HAMILTON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663291 | HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| 212662 | HAMLET C CASTRODAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663292 | HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| 663293 | HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 663294 | HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| 212664 | HAMMIL ALVAREZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212666 | HAMMOND MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212667 | HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| 212668 | HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| 663295 | HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 663296 | HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| 663297 | HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| 663298 | HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 212670 | HANABERGH MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212688 | HANCE GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419986 | HANCE RODRIGUEZ, ELIZABETH | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 663299 | HAND D CARIBBEAN INC | PO BOX 2318 | | | | TOA BAJA | PR | 00951-2318 | |
| 212709 | HANDANGO | 305 NE LOOP 820 | SUITE 200 | | | HURTS | TX | 76053 | |
| 212710 | HANDERSON MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212711 | HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | | MARIETTA | GA | 30066 | |
| 212712 | HANDLER MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212714 | HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 212715 | HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 663301 | HANDYMAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212717 | HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212718 | HANES DE PUERTO RICO | P O  BOX 335 | | | | CATANO | PR | 00963 | |
| 212719 | HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| 663307 | HANIA RODRIGUEZ VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 212722 | HANIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663308 | HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 212724 | HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 663310 | HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| 212726 | HANLEY DNP PA, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663311 | HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| 212727 | HANNA K RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212728 | HANNA M ZAMBRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2560 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663312 | HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 663313 | HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| 212729 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 212731 | HANNALLAH MD, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212734 | HANNELORE CALDERON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212735 | HANNIA B RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212736 | HANNIBAL SIERRA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212743 | HANOI SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212744 | HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | ALPHARETTA | GA | 30005-9901 | |
| 212745 | HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | HANOVER | PA | 17331-3357 | |
| 663315 | HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 663316 | HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | BOCA CHICA | | | DOMINICAN REPUBLIC |
| 212746 | HANS H ADOLFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663317 | HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | SAN JUAN | PR | 00922 | |
| 212747 | HANS N. RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663318 | HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | SAN JUAN | PR | 00902-4211 | |
| 212748 | HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663319 | HANS ULRICH OBRIST | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212749 | HANSEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212751 | HANSEN MD, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212752 | HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 212753 | HANUCH MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212754 | HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 663322 | HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| 212755 | HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| 212756 | HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 212757 | HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| 212758 | HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |
| 663323 | HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 212760 | HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| 212761 | HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212763 | HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| 212764 | HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| 212766 | HAPPY FACE HUMACAO LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212768 | HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 663324 | HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| 212769 | HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2561 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212770 | HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 212772 | HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| 212773 | HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| 212774 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| 1256535 | HAPPY PRODUCTIONS CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212776 | HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| 663326 | HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 212777 | HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| 212778 | HARAS DON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212779 | HARAS NORTENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212780 | HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| 212782 | HARBOR BUNKERING CORP. | PO BOX 9023111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212783 | HARBOR BUNKERING INC. | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212785 | HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| 212786 | HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| 663328 | HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| 663329 | HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| 212788 | HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| 663330 | HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 212789 | HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |
| 212794 | HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| 212797 | HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| 663331 | HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 3288 | |
| 212798 | HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| 212800 | HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| 663332 | HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| 663333 | HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| 212803 | HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| 663335 | HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| 663336 | HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| 1256536 | HAREN LOPEZ ALZOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663337 | HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 663338 | HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 212805 | HARFORD MD, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212807 | HARIANI ZAYAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663339 | HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 663340 | HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 663341 | HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2562 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212810 | HARIM J FARDONK CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663342 | HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 | |
| 212811 | HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 | |
| 212812 | HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 | |
| 212813 | HARLEY J LIZARDO PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663343 | HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 | |
| 663344 | HARMONIE | 1103 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00925 | |
| 663345 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 212814 | HAROBED PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212815 | HAROLD A ALEJANDRO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663347 | HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 | |
| 663348 | HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 | |
| 663349 | HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 | |
| 212816 | HAROLD A PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212817 | HAROLD A VAZQUEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663350 | HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 | |
| 212819 | HAROLD ALCOVER ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212820 | HAROLD ALEQUIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212821 | HAROLD AUTO IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663353 | HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 | |
| 212822 | HAROLD BADILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663354 | HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 | |
| 212823 | HAROLD BATISTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663355 | HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 | |
| 212824 | HAROLD BONILLA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663356 | HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663357 | HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 663358 | HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 663359 | HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 | |
| 663360 | HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 663361 | HAROLD CASTRO PEREZ | URB LOS ARBOLES | CALLE 1-2 | | | TOA ALTA | PR | 00953 | |
| 212825 | HAROLD CEDENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212826 | HAROLD COMULADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212827 | HAROLD CORNIER RIOS/ GREEN SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212828 | HAROLD CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212829 | HAROLD CUVAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212830 | HAROLD D CUADROS CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212831 | HAROLD D GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212833 | HAROLD DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212834 | HAROLD E ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663363 | HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 | |
| 663365 | HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212835 | HAROLD E HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212836 | HAROLD ESPENDEZ GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212837 | HAROLD F MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212838 | HAROLD FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212839 | HAROLD FUENTES PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663367 | HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 212841 | HAROLD GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212842 | HAROLD GONZALEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663346 | HAROLD GONZALEZ SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 212843 | HAROLD GONZALEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663370 | HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 663371 | HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 | |
| 663372 | HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212844 | HAROLD HOPSON CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663373 | HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 212845 | HAROLD I. TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663374 | HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 | |
| 212846 | HAROLD JAMIL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663376 | HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 | |
| 212849 | HAROLD JR BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663378 | HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 663379 | HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 | |
| 663380 | HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 663381 | HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 | |
| 212850 | HAROLD MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663382 | HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 212852 | HAROLD MATIAS ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663383 | HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 663385 | HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 | |
| 212854 | HAROLD N. RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212855 | HAROLD N. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663386 | HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 | |
| 212857 | HAROLD NORMANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212858 | HAROLD ORTIZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663387 | HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 | |
| 212859 | HAROLD ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212860 | HAROLD ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212861 | HAROLD PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663388 | HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 663389 | HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 | |
| 663390 | HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 | |
| 663391 | HAROLD R SANTIAGO BERRIOS | P O BOX 878 | | | | GUAYAMA | PR | 00785-0875 | |
| 663394 | HAROLD RIVERA LEBRON | PO BOX 1962 | | | | GUAYAMA | PR | 00785 | |
| 212863 | HAROLD RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663395 | HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 212864 | HAROLD RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663396 | HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 | |
| 212865 | HAROLD SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663397 | HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 | |
| 212866 | HAROLD SANTIAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663399 | HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 | |
| 212867 | HAROLD TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663400 | HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 212868 | HAROLD VAZQUEZ REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663401 | HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 212869 | HAROLD VELEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212870 | HAROLD W MONTANEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663402 | HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 | |
| 212871 | HAROLD W RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212872 | HAROLD Y GARCIA AYABARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212873 | HAROLIZ M HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663403 | HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 | |
| 212874 | HARONID J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663404 | HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00926 | |
| 212875 | HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | | CHICAGO | IL | 60622 | |
| 663406 | HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 212879 | HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 663407 | HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 663408 | HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | | MELBOURNE | FL | 32902 | |
| 212881 | HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | | HOUSTON | TX | 77225-0249 | |
| 212882 | HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | | MELBOURNE | FL | 32901 | |
| 212883 | HARRIS GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212891 | HARRIS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212892 | HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | | BEDFORD | TX | 76022-6913 | |
| 212893 | HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663409 | HARRIS PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663410 | HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 663411 | HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663412 | HARRISON BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 663413 | HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 | |
| 212895 | HARRISON CONTRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212897 | HARRISON CRUZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212902 | HARRISON MD, DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663414 | HARRISON PEREZ COLLAZO | PO BOX 334297 | | | | PONCE | PR | 00731 | |
| 212903 | HARRISON PEREZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212906 | HARRISON RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212909 | HARRISON VARGAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212910 | HARRISON W FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212912 | HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 212913 | HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 | |
| 663420 | HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 663415 | HARRY A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA BAJA | PR | 00693 | |
| 212915 | HARRY A NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663421 | HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 | |
| 212916 | HARRY A VARGAS CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212917 | HARRY ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663423 | HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| 212918 | HARRY AGRONT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212919 | HARRY ALVERIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663424 | HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| 212920 | HARRY ANTONIO RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663425 | HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| 212921 | HARRY APONTE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663426 | HARRY AUTO ELECTRICS | 7414 AVE  AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 663427 | HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| 663428 | HARRY AYALA AYALA | PO BOX 5401 | | | | YAUCO | PR | 00698-5401 | |
| 212922 | HARRY B MENDOZA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212923 | HARRY B SMITH MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663416 | HARRY BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| 212924 | HARRY BELTRAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663429 | HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| 663430 | HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 212925 | HARRY BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663431 | HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| 663432 | HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| 212926 | HARRY CASTRO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663434 | HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| 663435 | HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| 212927 | HARRY COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212928 | HARRY COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212929 | HARRY COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212931 | HARRY CORNIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212932 | HARRY CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663436 | HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212933 | HARRY COTTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212934 | HARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2566 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212935 | HARRY CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663437 | HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 663438 | HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 212937 | HARRY D MONTY VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212938 | HARRY E GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663439 | HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| 663442 | HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 663443 | HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| 663444 | HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 212939 | HARRY E VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212940 | HARRY ENCARNACION VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212941 | HARRY ESPINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212942 | HARRY FELICIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212943 | HARRY FELICIANO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663445 | HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| 663446 | HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 663447 | HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 212944 | HARRY FUMERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212945 | HARRY G RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212946 | HARRY G. LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212947 | HARRY GOMEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663451 | HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| 663417 | HARRY GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA ALTA | PR | 00692 | |
| 663453 | HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| 212948 | HARRY GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663455 | HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 212949 | HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |
| 212950 | HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | | COLUMBIA | SC | 29202 | |
| 212951 | HARRY HANSEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663456 | HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 | |
| 212952 | HARRY HERNANDEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212953 | HARRY I RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663459 | HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 | |
| 212954 | HARRY J BURGOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212955 | HARRY J IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663460 | HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 | |
| 212956 | HARRY J RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212957 | HARRY J RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663461 | HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 | |
| 212958 | HARRY J. DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212959 | HARRY JAMES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212960 | HARRY JR RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212961 | HARRY L LOPEZ AROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212962 | HARRY L SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663462 | HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 | |
| 663463 | HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 212963 | HARRY LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212964 | HARRY LIND LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663464 | HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 | |
| 212965 | HARRY LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212966 | HARRY LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212967 | HARRY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212968 | HARRY LOVE RODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212971 | HARRY LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663468 | HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 | |
| 663469 | HARRY M. STEVENS INC. | PO BOX 746 | | | | CANOVANAS | PR | 00729 | |
| 212972 | HARRY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663472 | HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 663473 | HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 663474 | HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 | |
| 663475 | HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 212973 | HARRY MATTHEW PELAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212974 | HARRY MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212975 | HARRY MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663476 | HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 | |
| 663477 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 | |
| 663480 | HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 | |
| 663481 | HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 | |
| 212976 | HARRY MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212977 | HARRY MUNIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212978 | HARRY MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212979 | HARRY MUNIZ VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212980 | HARRY MUNOZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663483 | HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 | |
| 663484 | HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 | |
| 663485 | HARRY N ROSA ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 212982 | HARRY N VELAZQUEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212983 | HARRY NADAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212984 | HARRY NATAL OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663486 | HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 | |
| 212985 | HARRY NATAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212986 | HARRY NEGRON JUDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212987 | HARRY NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212988 | HARRY NEVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212989 | HARRY NIEVES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212990 | HARRY O MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212991 | HARRY O PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212992 | HARRY O REYES ABRANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212993 | HARRY O ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212994 | HARRY O VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212995 | HARRY OCASIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212997 | HARRY OCASIO SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212998 | HARRY OLIVERA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663489 | HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 213000 | HARRY P GULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2568 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663490 | HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | | CABO ROJO | PR | 00623 | |
| 213001 | HARRY PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213002 | HARRY PELUYERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213003 | HARRY PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213004 | HARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663494 | HARRY PEREZ RAMIREZ | PO BOX 1285 | | | | CABO ROJO | PR | 00623 | |
| 663495 | HARRY PEREZ SOLER | P O BOX 348 | | | | MARICAO | PR | 00606-0348 | |
| 663496 | HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 663497 | HARRY R PORTER | 11228 TIPSICO LAKE RD | | | | FENTON | MI | 48430 | |
| 663498 | HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | | PONCE | PR | 00732-0354 | |
| 663499 | HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | | HUMACAO | PR | 00791-9523 | |
| 213005 | HARRY RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213006 | HARRY RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213007 | HARRY RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663501 | HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | | PONCE | PR | 00717-2201 | |
| 213008 | HARRY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213009 | HARRY RODRIGUEZ GONZÄLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663502 | HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 213010 | HARRY RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663503 | HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | | GUANICA | PR | 00653 | |
| 213012 | HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213013 | HARRY RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663507 | HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 213014 | HARRY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213016 | HARRY RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213017 | HARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213018 | HARRY ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213019 | HARRY ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663508 | HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | | SAN JUAN | PR | 00907 | |
| 213020 | HARRY ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663509 | HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 213021 | HARRY RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213022 | HARRY SANABRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663510 | HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 663511 | HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | | AGUIRRE | PR | 00704 | |
| 213023 | HARRY SANTIAGO COTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213025 | HARRY SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213026 | HARRY SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663512 | HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 213027 | HARRY SEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663513 | Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | | Bayamýn | PR | 00961 | |
| 213028 | HARRY T PABON / HARRY PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663514 | HARRY TORRES FRANQUIS | 109 DURHAM PL | | | | KISSIMMEE | FL | 34758 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663515 | HARRY TORRES ROCHE | PO BOX 1402 | | | | YABUCOA | PR | 00767 | |
| 213030 | HARRY VALCARCEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213032 | HARRY VALDIVIERO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771077 | HARRY VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663517 | HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| 213033 | HARRY VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663419 | HARRY VELEZ PENA | PARC VANS SCOY | J 21 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 213036 | HARRY VIDAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213038 | HARRY VIERA VILLENEUVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663521 | HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUANABO | PR | 00971 | |
| 663522 | HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 213039 | HARRY W FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663523 | HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| 213041 | HARRY W IRIZARRY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663524 | HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 663525 | HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| 213042 | HARRY W ROBLES LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663526 | HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| 213043 | HARRY W ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213044 | HARRY W ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213045 | HARRY W TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213046 | HARRY W. MEJIAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663528 | HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 663529 | HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 60667 | |
| 213047 | HARRY Y GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213048 | HARRYLIS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213049 | HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |
| 663530 | HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 663531 | HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 213050 | HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 213054 | HART MD , DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213060 | HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| 213070 | HARTFORD BEHAVIORAL HEALTH | 1 MAIN ST | | | | HARTFORD | CT | 06103 | |
| 663532 | HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |
| 213082 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| 663534 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 | |
| 213105 | HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 | |
| 213106 | HARTSHORN MD, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213079 | HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| 663538 | HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| 213111 | HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | CAMBRIDGE | MA | 002138 | |
| 213112 | HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | DANBURY | CT | 06813-2088 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663540 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | NEW YORK | NY | 101116-185 | |
| 213113 | HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | WEST ROXBURY | MA | 02467 | |
| 213114 | HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | BOSTON | MA | 02215 | |
| 663542 | HARVEY AUTO DESIGN | BM 18 ESQ LAREDO | | | | BAYAMON | PR | 00956 | |
| 663543 | HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | VEGA BAJA | PR | 00694-4138 | |
| 213115 | HARVEY PENA SALABERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213116 | HARVEY ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663547 | HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | CAROLINA | PR | 00983 | |
| 663548 | HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 663549 | HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | HATILLO | PR | 00659 | |
| 663550 | HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 663551 | HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | SAN JUAN | PR | 00923 | |
| 213118 | HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | CHATTANOOGA | TN | 37343 | |
| 213119 | HARY CUPELES / LUZ E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213120 | HARY FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663552 | HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | | MANATI | PR | 00674 | |
| 213121 | HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | | SANTA ISABEL | PR | 00757 | |
| 213122 | HASAN SHUAIB CASTELBLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663553 | HASANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 663554 | HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 213123 | HASBANI MD, MOSHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663555 | HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | | CANOVANAS | PR | 00729-1605 | |
| 663556 | HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 213128 | HASHEMI MD, SEYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213129 | HASHMI MD, MASOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663557 | HASHMI SHOAIB | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| 213130 | HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 213131 | HASLER INC. | PO BOX 3808 | | | | MILFORD | PR | 06460-8708 | |
| 663558 | HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 663559 | HASSAN HAIFA SHALABE | PO BOX 25101 | | | | SAN JUAN | PR | 00928 | |
| 213134 | HASSAN PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213137 | HASSANIEN MD, GAMMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663560 | HATCREEK OUTFIT | PO BOX 1239 | | | | PEMBROKE | MA | 02359-1239 | |
| 213148 | HATICOOP | PO BOX  95 | | | | HATILLO | PR | 00659 | |
| 213149 | HATILLO AUTO PARTS INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 213151 | HATILLO CASH & CARRY INC | PO BOX 906 | | | | HATILLO | PR | 00659 | |
| 663561 | HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 213153 | HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 663562 | HATILLO SERVICE STATION | DR. SUSONI #123 | | | | HATILLO | | 00659 | |
| 663563 | HATILLO SPORT CENTER | CARR 2 KM 84  3 | | | | HATILLO | PR | 00659 | |
| 213154 | HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2571 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213155 | HATMILL G MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663564 | HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 663565 | HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | | SAN JUAN | PR | 00917 | |
| 663566 | HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | | TOA BAJA | PR | 00951 | |
| 213157 | HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | | SAN JUAN | PR | 00918-1325 | |
| 663567 | HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | | SAN JUAN | PR | 00922 | |
| 213158 | HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | | SAN JUAN | PR | 00922-1965 | |
| 663568 | HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |
| 663569 | HATO REY MEDICAL SUPPLIES | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 663570 | HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| 213159 | HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| 663571 | HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 663572 | HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 663573 | HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 213161 | HATO REY TITLE INS AGENCY | 255 AVE PONCE  DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| 663575 | HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663577 | HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |
| 663578 | HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 663579 | HARTFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| 663580 | HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| 213164 | HAU ROSA MD, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213165 | HAU ROSA MD, ROBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663582 | HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 663583 | HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| 663584 | HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 663585 | HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| 663586 | HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00918 | |
| 213177 | HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 663587 | HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |
| 213179 | HAYAZIN P ARCE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213180 | HAYBED RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663588 | HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 213181 | HAYDA TORRES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213183 | HAYDE J. JURADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663589 | HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 663591 | HAYDEE ADAMES CRUZ | P O BOX 4558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213184 | HAYDEE ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2572 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213185 | HAYDEE AGOSTO IZAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213186 | HAYDEE ALICEA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213187 | HAYDEE ALVARADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663594 | HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| 663595 | HAYDEE ANDALUZ PAGAN | HC 01 BOX 6724 | | | | AGUAS BUENAS | PR | 00703 | |
| 663596 | HAYDEE ANGUEIRA IGUINA | HC 01 BOX 8537 | | | | HATILLO | PR | 00659 | |
| 213188 | HAYDEE AQUINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663597 | HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| 213189 | HAYDEE ARROYO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663598 | HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 663599 | HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| 663601 | HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| 213190 | HAYDEE BATISTA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663602 | HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 213170 | HAYDEE BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663603 | HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 663605 | HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| 663606 | HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 213191 | HAYDEE CACHO COELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663607 | HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| 663608 | HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA  BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| 663610 | HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 663611 | HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213193 | HAYDEE CASTAING SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213195 | HAYDEE CHARRIEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663616 | HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| 663618 | HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6  APT  61 | | | TRUJILLO ALTO | PR | 00976 | |
| 663620 | HAYDEE COMAS RIVERA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 663621 | HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | | ISABELA | PR | 00662 | |
| 663622 | HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 663623 | HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | | FAJARDO | PR | 00917 | |
| 213196 | HAYDEE COSS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213197 | HAYDEE COSTAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663624 | HAYDEE CRESPO RIOS | P O BOX 21 | | | | ANASCO | PR | 00610 | |
| 213198 | HAYDEE CRUZ MARTINEZ` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213199 | HAYDEE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663626 | HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | | UTUADO | PR | 00641 | |
| 663627 | HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00782-3834 | |
| 663628 | HAYDEE DASTAS | PO BOX 560633 | | | | GUAYANILLA | PR | 00656 | |
| 213200 | HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213201 | HAYDEE DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213203 | HAYDEE DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213205 | HAYDEE E BUXO JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663629 | HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | | BAYAMON | PR | 00957 | |
| 213206 | HAYDEE FEBO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213207 | HAYDEE FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213209 | HAYDEE FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213210 | HAYDEE FRED AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663631 | HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 213211 | HAYDEE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663634 | HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19  CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| 663635 | HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 | |
| 663636 | HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 | |
| 213213 | HAYDEE GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213214 | HAYDEE GONZALEZ HIDALGO MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663638 | HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 | |
| 663639 | HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 213215 | HAYDEE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213216 | HAYDEE GRATEROLE ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213217 | HAYDEE GREGORY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663640 | HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15  CALLE K | | | LUQUILLO | PR | 00773-0000 | |
| 213219 | HAYDEE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663642 | HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 | |
| 663643 | HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213220 | HAYDEE IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213221 | HAYDEE J LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213222 | HAYDEE J. VAZQUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213223 | HAYDEE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663644 | HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 | |
| 663645 | HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 | |
| 663646 | HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 | |
| 663647 | HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 663648 | HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 663649 | HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 663650 | HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 | |
| 213226 | Haydee López Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213227 | HAYDEE LOPEZ E INES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213228 | HAYDEE LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663652 | HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 | |
| 663590 | HAYDEE M ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN  JUAN | PR | 00923 | |
| 663653 | HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6  CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 663655 | HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 | |
| 213229 | HAYDEE M VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213230 | Haydee M. Rosado Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213231 | HAYDEE MALDONADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663657 | HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213232 | HAYDEE MALDONADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213234 | HAYDEE MARRERO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213235 | HAYDEE MARTINEZ / ELAINE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213236 | HAYDEE MARTINEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663659 | HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 213237 | HAYDEE MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213238 | HAYDEE MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663660 | HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 663661 | HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 213239 | HAYDEE MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663662 | HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 | |
| 213240 | HAYDEE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663663 | HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 | |
| 663664 | HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213241 | HAYDEE MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663665 | HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILIZ | | | SAN JUAN | PR | 00926 | |
| 213242 | HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213243 | HAYDEE MERLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213244 | HAYDEE MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213245 | HAYDEE MONTANEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213247 | HAYDEE MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213249 | HAYDEE MORENO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213250 | HAYDEE MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213252 | HAYDEE MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213254 | HAYDEE N MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213255 | HAYDEE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663668 | HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 213256 | HAYDEE NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663669 | HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 663670 | HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 663671 | HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 | |
| 663672 | HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 | |
| 213257 | HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663673 | HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 | |
| 663674 | HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 | |
| 663675 | HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 | |
| 663676 | HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 | |
| 663677 | HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 213258 | HAYDEE OTERO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663678 | HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 | |
| 213259 | HAYDEE PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213260 | HAYDEE PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213261 | HAYDEE PIOVANETTI DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213262 | HAYDEE PIRIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663681 | HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| 213263 | HAYDEE QUINONES MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213264 | HAYDEE QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213265 | HAYDEE R COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663683 | HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 663684 | HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213266 | HAYDEE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2575 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213267 | HAYDEE RENTAS GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663686 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| 213268 | HAYDEE REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213269 | HAYDEE RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663687 | HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 663688 | HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| 213270 | HAYDEE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213272 | HAYDEE RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213273 | HAYDEE RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663692 | HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| 663694 | HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 213276 | HAYDEE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663696 | HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 663697 | HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| 663699 | HAYDEE ROSARIO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| 213278 | HAYDEE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663701 | HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 663702 | HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 | |
| 213280 | HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213281 | HAYDEE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663705 | HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 | |
| 213282 | HAYDEE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213283 | HAYDEE SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213284 | HAYDEE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663706 | HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 | |
| 213285 | HAYDEE SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663708 | HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 213286 | HAYDEE TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663709 | HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 | |
| 213287 | HAYDEE TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663712 | HAYDEE TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213288 | HAYDEE TUBENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663713 | HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 663714 | HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 | |
| 213289 | HAYDEE VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663715 | HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 | |
| 663716 | HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 | |
| 213290 | HAYDEE VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663717 | HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 | |
| 213291 | HAYDEE W RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213292 | HAYDEE ZAYAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663720 | HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 | |
| 213293 | HAYDEELINN CERDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663721 | HAYDEELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 | |
| 663722 | HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213294 | HAYDELIS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213296 | HAYDELISSE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663723 | HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 | |
| 213297 | HAYDELIZ GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213299 | HAYDEN R RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663724 | HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 213300 | HAYDERLYN SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213301 | HAYDIMAR TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213303 | HAYDY MAN & ELECTRICAL SERVICES | HC 01  BOX  5019 | | | | VILLALBA | PR | 00766 | |
| 213309 | HAYES MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663725 | HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 | |
| 213316 | HAYLEY M RALDIRIS AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213317 | HAYLEY RODRIGUEZ RALDIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213318 | HAYMEE PARES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213321 | HAYNA NELLY DE JESUS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213322 | HAYNEL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213323 | HAYR GUTIERREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663727 | HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 | |
| 663728 | HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213326 | HAZ SERVICES INC | PO BOX 1766 | PMB 202 | | | CIDRA | PR | 00739 | |
| 663729 | HAZAEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 663731 | HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 | |
| 213328 | HAZEL COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663733 | HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 213329 | HAZEL I JUSTIZON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213331 | HAZEL M GONZALEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663734 | HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 213335 | HAZEL N PADRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663735 | HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 | |
| 663736 | HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 | |
| 213336 | HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| 663737 | HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 | |
| 213338 | HBA CONTRACTORS INC | PO BOX 9220 | | | | SAN JUAN | PR | 00983 | |
| 213339 | HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 | |
| 213340 | HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 | |
| 663739 | HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |
| 213341 | HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| 663741 | HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 | |
| 663742 | HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 | |
| 213344 | HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 213345 | HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2577 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213346 | HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 213347 | HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 | |
| 213348 | HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 | |
| 213350 | HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 | |
| 213351 | HCPRO , INC. | 200 HOODS LANE  P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| 213352 | HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 663743 | HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 663745 | HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 213355 | HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 | |
| 213357 | HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| 213358 | HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 | |
| 213359 | HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 663746 | HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| 663747 | HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| 213368 | HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| 213370 | HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 213371 | HE JIANG M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213372 | HE PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663748 | HEAD START LOS FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| 213374 | HEAL BARBOSA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213375 | HEAL BARO MD, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663749 | HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 663750 | HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| 663751 | HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| 213377 | HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| 213378 | HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| 213379 | HEALTH CARE CONS SERV / BANCO POPULAR PR | P O  BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663752 | HEALTH CARE CONSULTING SERVICES INC | P O  BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 663753 | HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 663754 | HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 663755 | HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| 213381 | HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 213382 | HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2578 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213383 | HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 663756 | HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681  AVE  BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 213385 | HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| 663757 | HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| 213386 | HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 213387 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |
| 213389 | HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| 213392 | HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 213393 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE | STE 705 | | | LANSING | MI | 48933 | |
| 213396 | HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| 663758 | HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| 213398 | HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| 663759 | HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| 663760 | HEALTH SOUTH HOSPITAL | 500 INIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 663761 | HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | | SAN JUAN | PR | 00923 | |
| 213402 | HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 663763 | HEALTH SOUTH SUNRISE | 4399 N NOB HILL RD | | | | SUNRISE | FL | 33351-5813 | |
| 663764 | HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 663765 | HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | | SAN JUAN | PR | 00918 | |
| 213403 | HEALTHCARE 360 | P O BOX 192213 | | | | SAN JUAN | PR | 00926 | |
| 213404 | HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| 663766 | HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 213407 | HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| 663767 | HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | | LATHAMN | NY | 12110-1415 | |
| 663768 | HEALTHLINE INC | PO BOX 825 | | | | VEGA ALTA | PR | 00692 | |
| 213408 | HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | | LATONIA | KY | 41015 | |
| 213409 | HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 213410 | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213411 | HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | | ROCHESTER | NY | 14611-3285 | |
| 213412 | HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 213413 | HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404 | |
| 213414 | HEALTHSOUTH READING REHABILITATION HOSPITAL | 1623 MORGANTOWN RD | | | | READING | PA | 19607 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2579 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213415 | HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 213416 | HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 213418 | HEALTHSOUTH REHABILITATION HOSPITAL MANATI | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213419 | HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| 213420 | HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 663769 | HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| 213421 | HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 213422 | HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| 213424 | HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| 663770 | HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 213425 | HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| 213426 | HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| 213427 | HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 213428 | HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| 213429 | HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| 213430 | HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| 213432 | HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213433 | HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| 213434 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| 663771 | HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| 663772 | HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| 663773 | HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |
| 663774 | HEATHER J TIRADO AVILES | PUERTO REAL | 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 213436 | HEATHER M SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213437 | HEATHER MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663775 | HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |
| 663776 | HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 663777 | HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 663778 | HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| 663779 | HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 663780 | HEBE LLAURADOR SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 663782 | HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 663783 | HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| 663784 | HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 213440 | HEBEE SEMIDEY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663785 | HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| 213446 | HEBER CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2580 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213447 | HEBER E HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663786 | HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 213448 | HEBERLEDYS MALDONADO MARIN / IVU LOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663788 | HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| 213449 | HEBERTO MORALES BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663789 | HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |
| 213450 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213452 | HEBERTO VARGAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213454 | HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | | HUMACAO | PR | 00791 | |
| 663790 | HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | | PONCE | PR | 00728 | |
| 663791 | HECDALIS VARGAS LOPEZ | BO LIMON | | | | VILLALBA | PR | 00766 | |
| 663792 | HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | | SAN JUAN | PR | 00904 | |
| 213455 | HECHO EN CASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663793 | HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | | GUAYNABO | PR | 00968 | |
| 213456 | HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| 213457 | HECHT MD , GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663794 | HECIA INC | MSC 379 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 663795 | HECIRIS V VIZCARRONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213458 | HECKSAN HEYLIGER CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213460 | HECMAR NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663796 | HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 663797 | HECMARIE ORTIZ RAMOS | RR 1 BOX 13821 | | | | OROCOVIS | PR | 00720 | |
| 213461 | HECMARIE SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213462 | HECMARIE ZAKIRA SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213463 | HECMARY GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213464 | HECMARY N GUADALUPE AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663798 | HECMARY NIEVES ALVARADO | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 213465 | HECNARY OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213466 | HECNER SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663800 | HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | | TOA BAJA | PR | 00949 | |
| 213467 | HECNIRIS ROSARIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663801 | HECOR INC | P O BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 663802 | HECSON OF P.R. | PO BOX 7889 | | CAROLINA | | CAROLINA | PR | 00986 | |
| 213468 | HECSOR A SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663803 | HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | | | | SANTA ISABEL | PR | 00757 | |
| 663804 | HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 213469 | HECTMARIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663805 | HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2581 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 213470 | HECTOR A . HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213471 | HECTOR A . SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213472 | HECTOR A ACEVEDO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663854 | HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| 213473 | HECTOR A AGUAYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663855 | HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |
| 213474 | HECTOR A ALBERTORIO BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663856 | HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| 663857 | HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 213475 | HECTOR A AROCHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663858 | HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| 663859 | HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| 213476 | HECTOR A BARROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213477 | HECTOR A BERMUDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213478 | HECTOR A BETANCOURT BATERCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213479 | HECTOR A BONILLA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213480 | HECTOR A CALDERON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213481 | HECTOR A CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213482 | HECTOR A CARABALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213483 | HECTOR A CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663862 | HECTOR A CASTRO PEREZ | P O BOX  227 | | | | YABUCOA | PR | 00767 | |
| 663863 | HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| 213484 | HECTOR A COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663864 | HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10  CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213486 | HECTOR A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213487 | HECTOR A CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213488 | HECTOR A CORTEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213489 | HECTOR A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213490 | HECTOR A CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213491 | HECTOR A CRUZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213492 | HECTOR A CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663867 | HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 | |
| 663868 | HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 213493 | HECTOR A DEL RIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213494 | HECTOR A DELIZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213495 | HECTOR A DELIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663869 | HECTOR A DIAZ CHARRIEZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 | |
| 213496 | HECTOR A DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213497 | HECTOR A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213498 | HECTOR A DILAN CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2582 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663870 | HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 663872 | HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 213500 | HECTOR A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213501 | HECTOR A GARCIA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213505 | HECTOR A GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663808 | HECTOR A LABOY LAMBOY | URB  COUNTRY  CLUB | JF 54 CALLE  246 | | | CAROLINA | PR | 00902 | |
| 663873 | HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 663875 | HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 663874 | HECTOR A LOPEZ RIVERA | 35 CALLE  HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 213506 | HECTOR A MARMOL LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213507 | HECTOR A MARTINEZ FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663876 | HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 213508 | HECTOR A MILLAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213509 | HECTOR A MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663878 | HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 213510 | HECTOR A NEVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213511 | HECTOR A NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213512 | HECTOR A OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663880 | HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 663881 | HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 663879 | HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 213514 | HECTOR A PEREZ GRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213516 | HECTOR A PICHARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213517 | HECTOR A RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663883 | HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 213518 | HECTOR A RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663885 | HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 663886 | HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 213519 | HECTOR A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663891 | HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 213520 | HECTOR A RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213521 | HECTOR A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663892 | HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |
| 213522 | HECTOR A RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213523 | HECTOR A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663893 | HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 213524 | HECTOR A RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213525 | HECTOR A RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213526 | HECTOR A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663895 | HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| 213527 | HECTOR A ROSARIO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663809 | HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| 213528 | HECTOR A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663898 | HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | | SAN JUAN | PR | 00917-1814 | |
| 213530 | HECTOR A SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663811 | HECTOR A SANTOS ROALES | PO BOX 372346 | | | | CAYEY | PR | 00737 | |
| 213531 | HECTOR A SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663899 | HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | | FLORIDA | PR | 00650 | |
| 213532 | Hector A Sosa Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663900 | HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 213533 | HECTOR A SOSTRE NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213534 | HECTOR A SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663902 | HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 213535 | HECTOR A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663812 | HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H  NUM H-18 | | | HATILLO | PR | 00659 | |
| 213537 | HECTOR A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663904 | HECTOR A VANOLLI COSTAS | 600 AVE MIRAMAR | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 663905 | HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | | OVIEDO | FL | 32765 | |
| 213538 | HECTOR A VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213539 | HECTOR A VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663810 | HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 213540 | HECTOR A VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213541 | HECTOR A VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663906 | HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | | LARES | PR | 00669 | |
| 213542 | HECTOR A VILLANUEVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213543 | HECTOR A ZAMBRANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663908 | HECTOR A. RIVAS ORTIZ | 25 CALLE DE UMPIERRE | PO BOX 1208 | | | OROCOVIS | PR | 00720 | |
| 663909 | HECTOR ABREU DELGADO | PO BOX 721 | | | | UTUADO | PR | 00641 | |
| 213547 | HECTOR ACABA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213548 | HECTOR ACEVEDO INTANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663910 | HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | | PONCE | PR | 00731 | |
| 663911 | HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | | AGUADILLA | PR | 00602 | |
| 663912 | HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 663914 | HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | | GUAYAMA | PR | 00985 | |
| 663915 | HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | | QUEBRADILLA | PR | 00678 | |
| 663916 | HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | | MOROVIS | PR | 00687 | |
| 213551 | HECTOR AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213552 | HECTOR AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213553 | HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | | SAN JUAN | PR | 00923-2120 | |
| 213554 | HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| 213557 | HECTOR ALBALADEJO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2584 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663917 | HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902-0082 | |
| 213558 | HECTOR ALBERTO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663920 | HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | | SAN JUAN | PR | 00926 | |
| 213559 | HECTOR ALDORONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213560 | HECTOR ALEJANDRO CESTARYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663922 | HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | | GURABO | PR | 00778 | |
| 213561 | HECTOR ALEMAN / MYRTEA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663923 | HECTOR ALEMAN CUADRO | PO BOX 1013 | | | | DORADO | PR | 00646-1013 | |
| 663924 | HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | | PONCE | PR | 00717 | |
| 663925 | HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | | TRUJILLO ALTO | PR | 00976-9747 | |
| 213562 | HECTOR ALEX QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663926 | HECTOR ALMESTICA BRACERO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 213563 | HECTOR ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663927 | HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 663928 | HECTOR ALVARADO CEBALLO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 663929 | HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | | PONCE | PR | 00733 2100 | |
| 663930 | HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | | MANATI | PR | 00674 | |
| 663931 | HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791 | |
| 663932 | HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987 | |
| 213566 | HECTOR ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663934 | HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | | LARES | PR | 00669 | |
| 663935 | HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | | GURABO | PR | 00778 | |
| 663936 | HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663937 | HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | | PONCE | PR | 00731 | |
| 663813 | HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | | SAN JUAN | PR | 00926 | |
| 663939 | HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | | CAMUY | PR | 00627 | |
| 213567 | HECTOR AMBERT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663940 | HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 213568 | HECTOR AMEZQUITA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213569 | HECTOR ANDINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663941 | HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 213570 | HECTOR ANGEL RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663943 | HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I  E-4 | | | ARROYO | PR | 00714 | |
| 663944 | HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | | CIDRA | PR | 00739 | |
| 663945 | HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | | BAYAMON | PR | 00961 | |
| 663946 | HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 663948 | HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 663949 | HECTOR ARCE MORALES | HC-01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663950 | HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 213574 | HECTOR ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663952 | HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663953 | HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 213575 | HECTOR ASTACIO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213576 | HECTOR AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663954 | HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 | |
| 663955 | HECTOR AUTO PARTS/HECTOR NIEVES RODIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 | |
| 663956 | HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663958 | HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 | |
| 213577 | HECTOR AVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213578 | HECTOR AVILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213579 | HECTOR AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663959 | HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 | |
| 663961 | HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 213580 | HECTOR AYALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213581 | HECTOR AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663962 | HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 | |
| 213582 | Hector Ayala Oyola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663963 | HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 | |
| 213584 | HECTOR AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213585 | HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213586 | HECTOR B BURGOS DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213587 | HECTOR B CATAL COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213588 | HECTOR B CRESPO BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663966 | HECTOR B CRESPO QUINONES | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213589 | HECTOR B FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663967 | HECTOR B RIVERA NIEVES | P O  BOX 8963 | | | | CAGUAS | PR | 00725 | |
| 663968 | HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 | |
| 663969 | HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 663814 | HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 213590 | HECTOR BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213591 | HECTOR BAEZ CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213592 | HECTOR BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213593 | HECTOR BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213594 | HECTOR BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663971 | HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| 663972 | HECTOR BAEZ VALENTIN | C  1  PARCEL 452  LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 213595 | HECTOR BALAGUER ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663973 | HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213596 | HECTOR BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213597 | HECTOR BARTOLEMEI REGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213598 | HECTOR BELTRAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663974 | HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 663975 | HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 663976 | HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |
| 213599 | HECTOR BERMUDEZ MARTIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213600 | HECTOR BERMUDEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213601 | HECTOR BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213602 | HECTOR BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213603 | Hector Berrios Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663977 | HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213605 | HECTOR BERRIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213606 | HECTOR BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663978 | HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| 663979 | HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213607 | HECTOR BEZAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663980 | HECTOR BLADUELL VIERA | PARADA 26 | 469 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 213608 | HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| 663981 | HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 663815 | HECTOR BONET GUTIERREZ | PO BOX  809 | | | | BARCELONETA | PR | 00617 | |
| 663982 | HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| 213609 | HECTOR BONILLA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213611 | HECTOR BORIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663984 | HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |
| 213612 | HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663985 | HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 213613 | HECTOR BRITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213614 | HECTOR BRUNET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213616 | HECTOR BRUNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213618 | HECTOR BURGOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663987 | HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| 663988 | HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 663989 | HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| 663990 | HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| 213619 | HECTOR BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213620 | HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 663991 | HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86  CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 663992 | HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| 663993 | HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213621 | HECTOR C LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213622 | HECTOR C MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663995 | HECTOR C REYES LOPEZ | RR5  BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| 663996 | HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2587 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213624 | HECTOR C VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213625 | HECTOR C VELAZQUEZ CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213627 | HECTOR C. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663998 | HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |
| 663999 | HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| 664000 | HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| 213629 | HECTOR CABAN ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213630 | HECTOR CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213631 | HECTOR CABAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213632 | HECTOR CABAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664001 | HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 664002 | HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| 213633 | HECTOR CABRERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213636 | HECTOR CALDERON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664005 | HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 664006 | HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| 664007 | HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| 213637 | HECTOR CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664008 | HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 664010 | HECTOR CANALES | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 213638 | HECTOR CANALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664011 | HECTOR CANALES GARCIA | BOX 30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| 213639 | HECTOR CANCEL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664013 | HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| 664014 | HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| 213640 | HECTOR CANMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213641 | Hector Caquias Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213642 | HECTOR CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664016 | HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| 213643 | HECTOR CARBIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664017 | HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664019 | HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 | |
| 664020 | HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 | |
| 664021 | HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664022 | HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 | |
| 664023 | HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 | |
| 213644 | HECTOR CARRADERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664024 | HECTOR CARRASCO SANTIAGO | HC  40  BOX 43148 | | | | SAN LORENZO | PR | 00754 | |
| 213645 | HECTOR CARRASQUILLO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213646 | HECTOR CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664027 | HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 | |
| 213648 | HECTOR CARRERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213649 | HECTOR CARRION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664030 | HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 213650 | HECTOR CARRUCINI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664031 | HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 213651 | HECTOR CARTAGENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664032 | HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 | |
| 213652 | HECTOR CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664034 | HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 664035 | HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 | |
| 213653 | HECTOR CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213654 | HECTOR CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664036 | HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 213655 | HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| 213656 | HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 | |
| 664039 | HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 664040 | HECTOR CEPEDA | PO BOX 343 | | | | LOIZA | PR | 00772 | |
| 664041 | HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 | |
| 213659 | HECTOR CERRA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213661 | HECTOR CHACON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664043 | HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 | |
| 664044 | HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 | |
| 213663 | HECTOR CINTRON PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213664 | HECTOR CINTRON PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664045 | HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 | |
| 213665 | HECTOR CINTRON TORRUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213666 | HECTOR CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664046 | HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 | |
| 664050 | HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 | |
| 213667 | HECTOR COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664053 | HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 | |
| 213669 | HECTOR COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213670 | HECTOR COLON DIAZ/ GEORGINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664054 | HECTOR COLON FIGUEROA | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | |
| 213671 | HECTOR COLON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664055 | HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| 213673 | HECTOR COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213674 | HECTOR COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213675 | HECTOR COLON OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664057 | HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| 213676 | HECTOR COLON ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664058 | HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 664059 | HECTOR COLON SANTIAGO | PARCELA FALU | 164 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 213677 | HECTOR COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213678 | HECTOR COLON VEGA ( ROSARIO & ROSARIO) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664060 | HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| 213679 | HECTOR CONDE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2589 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664063 | HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |
| 213680 | HECTOR CONTY MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213681 | HECTOR CORA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213683 | HECTOR CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664065 | HECTOR CORDERO QUIÑONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 213685 | HECTOR CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213686 | HECTOR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664069 | HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| 664070 | HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 213688 | HECTOR CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213691 | HECTOR CORREA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213693 | Hector Correa Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213695 | HECTOR CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213696 | HECTOR CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213697 | HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213699 | HECTOR CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213701 | HECTOR CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664074 | HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 664075 | HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| 664076 | HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 664077 | HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 664079 | HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 664080 | HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| 663816 | HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| 213703 | HECTOR CRUZ Y MICHELLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213704 | HECTOR CUADRADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213705 | HECTOR CUADRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213708 | HECTOR D BARVIEVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664082 | HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |
| 213710 | HECTOR D BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213711 | HECTOR D CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213712 | HECTOR D DAVILA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664083 | HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 664084 | HECTOR D FRANCES BETANCOURT | PO  BOX  891 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664085 | HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| 213714 | HECTOR D LOPEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664086 | HECTOR D LOPEZ SEGUI | BOX 733 | | | | AGUADA | PR | 00602 | |
| 664087 | HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664088 | HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | | HUMACAO | PR | 00791 | |
| 213715 | HECTOR D MOJICA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213716 | HECTOR D MONGE CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664089 | HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00731 | |
| 213717 | HECTOR D MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213718 | HECTOR D MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664090 | HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 664091 | HECTOR D ORTIZ TORRES | HC 2 BOX 6885 | | | | BARRANQUITAS | PR | 00794 | |
| 664092 | HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 213719 | HECTOR D PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664094 | HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 213720 | HECTOR D PINEIRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213721 | HECTOR D RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213722 | HECTOR D RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213723 | HECTOR D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664096 | HECTOR D RIVERA ROSADO | P O BOX 1012 | | | | BARRANQUITAS | PR | 00794 | |
| 664097 | HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | | ADJUNTAS | PR | 00601 | |
| 664098 | HECTOR D ROSSY | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 213724 | HECTOR D RUIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213725 | HECTOR D RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664099 | HECTOR D RUSSE DE LEON | URB MONTE  MAYOR | 513 CALLE CARPINTERO | | | DORADO | PR | 00646-9448 | |
| 664100 | HECTOR D SANTANA GUERRERO | HC 01 BOX 3618 | | | | VILLALBA | PR | 00766 | |
| 664101 | HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664102 | HECTOR D SANTIAGO RODRIGUEZ | BRISAS DE TORTUGUERO | BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 213726 | HECTOR D SENQUIZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664103 | HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | | SAN JUAN | PR | 00926 | |
| 664104 | HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | | MAYAGUEZ | PR | 00682-6223 | |
| 213727 | HECTOR D VAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213728 | HECTOR D VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664106 | HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 664107 | HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 213729 | HECTOR DAVID CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664108 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 213730 | HECTOR DAVILA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213731 | HECTOR DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664111 | HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | | GUAYNABO | PR | 00966 | |
| 664112 | HECTOR DAVILA PIZARRO | P O BOX 1103 | | | | GUAYNABO | PR | 00970 | |
| 664113 | HECTOR DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 664115 | HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | | VEGA BAJA | PR | 00693 | |
| 664118 | HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | | GUAYAMA | PR | 00785 | |
| 213732 | HECTOR DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213733 | HECTOR DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664120 | HECTOR DE JESUS OTERO | P O BOX 224 | | | | CIALES | PR | 00638 | |
| 213735 | HECTOR DE JESUS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664121 | HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 664122 | HECTOR DE JESUS PEREZ | PO BOX 217 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2591 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213736 | HECTOR DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213737 | HECTOR DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664124 | HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664125 | HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 213739 | HECTOR DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664126 | HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 213740 | HECTOR DELGADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664127 | HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 664128 | HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| 664129 | HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | ARECIBO | PR | 00613 | |
| 664130 | HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 213741 | HECTOR DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664132 | HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| 664133 | HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 664134 | HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 664135 | HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 664136 | HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 664137 | HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 213742 | HECTOR DIAZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664138 | HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |
| 664139 | HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| 664140 | HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| 663817 | HECTOR DIAZ QUIÑONES | PO BOX 992 | | | | SANTA  ISABEL | PR | 00757 | |
| 213743 | HECTOR DIAZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664141 | HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213744 | HECTOR DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213745 | HECTOR DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664143 | HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 213746 | HECTOR DOMINGO UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664146 | HECTOR DOMINGUEZ FEBRES | BO. BARRAZAS | CARR. 853 K.M. 6.4 | | | CAROLINA | PR | 00981 | |
| 213747 | HECTOR DONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664147 | HECTOR E APONTE MARRERO | URB EL SE¨ORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 664149 | HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 | |
| 664150 | HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 664151 | HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 | |
| 213748 | HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 | |
| 213750 | HECTOR E CANDELARIA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664152 | HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 664153 | HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 | |
| 213751 | HECTOR E CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664154 | HECTOR E CRUZ MONTALVO | H C 2  BOX 7416 | | | | CIALES | PR | 00638 9717 | |
| 213753 | HECTOR E DAVILA VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213754 | HECTOR E DELGADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664155 | HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 213756 | HECTOR E FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664156 | HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 664157 | HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 | |
| 213757 | HECTOR E JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664158 | HECTOR E LEON BALINES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 213758 | HECTOR E LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213759 | HECTOR E LOPEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213760 | HECTOR E MAISONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213762 | HECTOR E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213763 | HECTOR E MENDEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213764 | HECTOR E NIEVES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213765 | HECTOR E OLIVER CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213766 | HECTOR E ORTIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664163 | HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 213767 | HECTOR E ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213768 | HECTOR E PACHECO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664164 | HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 | |
| 664165 | HECTOR E POZZI FOSAROLLI | URB ISABEL  LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 | |
| 213769 | HECTOR E QUINONES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213770 | HECTOR E RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213771 | HECTOR E RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213773 | HECTOR E RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664166 | HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 | |
| 664168 | HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 213774 | HECTOR E ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213775 | HECTOR E ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213776 | HECTOR E RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664169 | HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 | |
| 664170 | HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 664171 | HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 | |
| 664172 | HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 | |
| 213779 | HECTOR E SIMMONS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213780 | HECTOR E SORRENTINI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213781 | HECTOR E TOLEDO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213782 | HECTOR E TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664173 | HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 664174 | HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 | |
| 213783 | HECTOR E VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664175 | HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664176 | HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 664177 | HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | | BAYAMON | PR | 00961 | |
| 664178 | HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | | SAN JUAN | PR | 00922-1073 | |
| 664180 | HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 213784 | HECTOR E. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213785 | HECTOR E.RIVERA SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213787 | HECTOR EDGARDO SANTIAGO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664184 | HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | | SAN JUAN | PR | 00918 | |
| 213788 | HECTOR ENRIQUE MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664186 | HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | | CAROLINA | PR | 00986 | |
| 663818 | HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | | SAN  GERMAN | PR | 00683 | |
| 213789 | HECTOR ESTRADA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213790 | HECTOR F ANDUJAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664187 | HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX  7663 | | | | HUMACAO | PR | 00792 | |
| 664188 | HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | | GUAYNABO | PR | 00970 | |
| 213791 | HECTOR F CASTILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213792 | HECTOR F COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664189 | HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | | PONCE | PR | 00731 | |
| 213793 | HECTOR F COSME ZAETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664193 | HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | | TOA ALTA | PR | 00952 | |
| 664194 | HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213796 | HECTOR F GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664195 | HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 213797 | HECTOR F LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664196 | HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 | |
| 664197 | HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664199 | HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 | |
| 213799 | HECTOR F MODESTI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213802 | HECTOR F MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664201 | HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 664202 | HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 | |
| 664203 | HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 | |
| 664205 | HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 663819 | HECTOR F ROMERO RAMIREZ | URB  CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 | |
| 213803 | HECTOR F RONDON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664206 | HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 | |
| 664207 | HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 | |
| 213804 | HECTOR F SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664208 | HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 | |
| 664209 | HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 | |
| 213805 | HECTOR F SOTO EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664210 | HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 664212 | HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213807 | Hector F. Pereira Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213809 | HECTOR FALU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213810 | HECTOR FARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664216 | HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |
| 213812 | HECTOR FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664217 | HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 213813 | HECTOR FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664218 | HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 663820 | HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS  LLANOS | | | LARES | PR | 00669 | |
| 213814 | HECTOR FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213815 | HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| 213816 | HECTOR FELIX COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213817 | HECTOR FELIX VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213818 | HECTOR FERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664219 | HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| 664220 | HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664221 | HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| 664222 | HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | SECTOR LAS GUAVAS | 41 CALLE LOS MILAGROS | | | CIALES | PR | 00638 | |
| 664223 | HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| 664224 | HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| 213820 | HECTOR FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664225 | HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| 213821 | HECTOR FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664227 | HECTOR FIGUEROA ROSADO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 213822 | HECTOR FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213823 | HECTOR FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213824 | HECTOR FLORES BELLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664228 | HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 213825 | HECTOR FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213826 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO  BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213830 | HECTOR FRAGOSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213831 | HECTOR FRANCISCO MARENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664230 | HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 213832 | HECTOR FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213833 | HECTOR FRANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213834 | HECTOR FUENTES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213835 | HECTOR FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664231 | HECTOR FUENTES ROMEU | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| 664233 | HECTOR FUSTER PEREZ | URB LOS MAESTRO  210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 213836 | HECTOR G ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664234 | HECTOR G CAVALLIERY PEREZ | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 213837 | HECTOR G CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664235 | HECTOR G CINTRON ALVARADO | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| 213838 | HECTOR G CORREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664236 | HECTOR G CRUZ GUZMAN | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 664237 | HECTOR G DELGADO FIGUEROA | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 213839 | HECTOR G DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664238 | HECTOR G DOMINGUEZ ORSINI | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| 213840 | HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213841 | HECTOR G FORTIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213842 | HECTOR G GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213843 | HECTOR G MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664239 | HECTOR G MEDINA FLORES | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| 664240 | HECTOR G MELENDEZ GARCIA | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| 213844 | HECTOR G NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213845 | HECTOR G NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213846 | HECTOR G NOGALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213848 | HECTOR G RAMOS KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664241 | HECTOR G RIOS | P O BOX 4385 | | | | CAROLINA | PR | 00984 | |
| 213827 | HECTOR G RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664242 | HECTOR G RIVERA ROSA | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 | |
| 213849 | HECTOR G RODAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213850 | HECTOR G RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213851 | HECTOR G ROSADO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213852 | HECTOR G SAAVEDRA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213853 | HECTOR G SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213854 | HECTOR G TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664244 | HECTOR G VELEZ ROLON | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 | |
| 664245 | HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 664247 | HECTOR GABRIEL RODRIGUEZ | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 664248 | HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 213855 | HECTOR GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213856 | HECTOR GARAY SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664250 | HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 213857 | HECTOR GARCIA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664252 | HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 | |
| 664253 | HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 | |
| 213859 | HECTOR GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664255 | HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2596 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213860 | HECTOR GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664257 | HECTOR GERENA ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 | |
| 664258 | HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 | |
| 664259 | HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 664260 | HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00926 | |
| 664262 | HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 664264 | HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | | SALINAS | PR | 00751 | |
| 664265 | HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | | HATILLO | PR | 00659 | |
| 664266 | HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 213861 | HECTOR GONZALEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664267 | HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | | UTUADO | PR | 00641 | |
| 664268 | HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 664269 | HECTOR GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 664270 | HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | | MOCA | PR | 00676 | |
| 664271 | HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 213862 | HECTOR GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213864 | HECTOR GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213865 | HECTOR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664275 | HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 213867 | HECTOR GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664263 | HECTOR GONZALEZ RIVERA | P.O. BOX 4351 | | | | MANATI | PR | 00674 | |
| 213868 | HECTOR GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213869 | HECTOR GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664276 | HECTOR GONZALEZ SANTIGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 213870 | HECTOR GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213871 | HECTOR GONZALEZ Y LAURITH J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664279 | HECTOR GRACIAS MALAVE | PO BOX 753 | | | | HORMIGUEROS | PR | 00660 | |
| 664280 | HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | | AGUADILLA | PR | 00603 | |
| 664281 | HECTOR GRATACOS | PO BOX 8622 | | | | PONCE | PR | 00732 | |
| 213873 | HECTOR GRAU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664283 | HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | | SAN JUAN | PR | 00926 | |
| 664285 | HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | | PONCE | PR | 00731 | |
| 664286 | HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | | TOA BAJA | PR | 00949 | |
| 213874 | HECTOR GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664287 | HECTOR GUZMAN FIGUEROA | PO  BOX  190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 664291 | HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 213875 | HECTOR H COLON DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664292 | HECTOR H DELGADO DIAZ | PO BOX 190655 | | | | SAN JUAN | PR | 00919 | |
| 213876 | HECTOR H GALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213877 | HECTOR H GERENA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213878 | HECTOR H JIMENEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213879 | HECTOR H OTERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2597 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664295 | HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00977 | |
| 213880 | HECTOR H RIVERA QUIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664296 | HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | | TOA BAJA | PR | 00950 | |
| 664297 | HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 213881 | HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | | GUAYNABO | PR | 00969 | |
| 664298 | HECTOR H SOTO GIRAUD | P O BOX 141 | | | | PATILLAS | PR | 00723 | |
| 213882 | HECTOR H SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664299 | HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | | RIO PIEDRAS | PR | 00921 | |
| 213883 | HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |
| 664301 | HECTOR HARDWARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213884 | HECTOR HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213885 | HECTOR HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664304 | HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | | CAROLINA | PR | 00979-7138 | |
| 664306 | HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | | MOCA | PR | 00676 | |
| 664307 | HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 213887 | HECTOR HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213888 | HECTOR HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419988 | HECTOR HERNANDEZ GNZ. | ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213891 | HECTOR HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213892 | HECTOR HERNANDEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664309 | HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00681 | |
| 664310 | HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| 664311 | HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | | TOA ALTA | PR | 00954 | |
| 664312 | HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | | LAS PIEDRAS | PR | 00771-1945 | |
| 213894 | HECTOR HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664313 | HECTOR HERNANDEZ MENDEZ | HC 5 BOX 10626 | | | | MOCA | PR | 00676 | |
| 213895 | HECTOR HERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664314 | HECTOR HERNANDEZ MORALES | PO BOX 365 | | | | CAMUY | PR | 00627 | |
| 664315 | HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 664316 | HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | | ARECIBO | PR | 00612 | |
| 213897 | HECTOR HERNANDEZ RICOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664317 | HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 664318 | HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | | TOA ALTA | PR | 00953 | |
| 213898 | HECTOR HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664319 | HECTOR HERNANDEZ TRIDAS | MARGINAL A-2  JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 664321 | HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 213900 | HECTOR HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664322 | HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 664323 | HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 664324 | HECTOR HOYO CABRAL | 611 CALLE PONS | | | | SAN JUAN | PR | 00909 | |
| 664325 | HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 664326 | HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 213902 | HECTOR I ABREU BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663821 | HECTOR I ARROYO ARROYO | HC  1  BOX  2359 | | | | MAUNABO | PR | 00707 | |
| 664327 | HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| 664328 | HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| 213905 | HECTOR I BURGOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664329 | HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |
| 213906 | HECTOR I CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213907 | HECTOR I COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664331 | HECTOR I CORTES RIVERA | URB.INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664332 | HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| 213909 | HECTOR I CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213910 | HECTOR I CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664333 | HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| 213912 | HECTOR I DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664334 | HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA  ALTA | PR | 00692 | |
| 664335 | HECTOR I GOMEZ ALDEA | HC-3  BOX-41449 | | | | CAGUAS | PR | 00725 | |
| 664336 | HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | | | | FAJARDO | PR | 00738 | |
| 213914 | HECTOR I HERRERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213915 | HECTOR I JIMENEZ TOUSSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213916 | HECTOR I LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664337 | HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 213917 | HECTOR I LUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664338 | HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971-9617 | |
| 664339 | HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 663822 | HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | | CIDRA | PR | 00739 | |
| 213919 | HECTOR I NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213920 | HECTOR I NEGRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664341 | HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00926-8351 | |
| 664342 | HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | | SAN JUAN | PR | 00709 | |
| 213921 | HECTOR I ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213922 | HECTOR I PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664343 | HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | | CAROLINA | PR | 00785 | |
| 664344 | HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 213923 | HECTOR I RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664346 | HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | | VILLALBA | PR | 00766 | |
| 213925 | HECTOR I SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2599 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664349 | HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | | PONCE | PR | 00731 | |
| 664350 | HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | | CAGUAS | PR | 00727-2517 | |
| 213926 | HECTOR I TORRES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664351 | HECTOR I VARELA ROSA | PO BOX 1241 | | | | AGUADA | PR | 00602 | |
| 213927 | HECTOR I VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213928 | HECTOR I VAZQUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664352 | HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 664353 | HECTOR I. CARABALLO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 664354 | HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 213929 | HECTOR I. RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664357 | HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 664358 | HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 664359 | HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 213930 | HECTOR IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213931 | HECTOR IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664361 | HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| 664362 | HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 664363 | HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| 213932 | HECTOR IVAN PEREZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664364 | HECTOR IVAN RIVERA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 664365 | HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| 213934 | HECTOR IVAN SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213935 | HECTOR IVAN SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213936 | HECTOR IVAN VEGA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213938 | HECTOR J ACEVEDO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213939 | HECTOR J ACOSTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213941 | HECTOR J ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664366 | HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| 664367 | HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| 213942 | HECTOR J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664369 | HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| 213943 | HECTOR J AVILES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213944 | HECTOR J BEAUCHAMP GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664370 | HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |
| 213945 | HECTOR J BENERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664371 | HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| 213946 | HECTOR J BERNABE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664372 | HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 213947 | HECTOR J BLAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213948 | HECTOR J BONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664374 | HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| 664375 | HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664376 | HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| 664377 | HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 664378 | HECTOR J CASES GALLARDO | CONDOMINIO PROFESIONAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| 664379 | HECTOR J CASES MAYORAL | CONDOMINIO PROFESIONAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| 213950 | HECTOR J CHANG VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213951 | HECTOR J CORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213952 | HECTOR J CORREA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664380 | HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 213953 | HECTOR J CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213954 | HECTOR J CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213955 | HECTOR J DAUHAJRE DAUHAJRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213956 | HECTOR J DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664381 | HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |
| 213957 | HECTOR J DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213958 | HECTOR J DELIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664382 | HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| 664384 | HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 664385 | HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 213960 | HECTOR J GARCIA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664386 | HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 664387 | HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |
| 664388 | HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| 213961 | HECTOR J GERENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213962 | HECTOR J GINEL COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664389 | HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 664390 | HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | | SAN JUAN | PR | 00936-4006 | |
| 664391 | HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 213963 | HECTOR J GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664392 | HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 664393 | HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | | LUQUILLO | PR | 00773-2704 | |
| 213964 | HECTOR J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213965 | HECTOR J HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213966 | HECTOR J HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664396 | HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 213967 | HECTOR J HUYKE SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213968 | HECTOR J IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213969 | HECTOR J IRIZARRY RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664397 | HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 664399 | HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 213970 | HECTOR J LOPEZ PELET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213971 | HECTOR J LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664400 | HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 664401 | HECTOR J MANAUTOU HERNANDEZ | P O BOX 53 | | | | ARROYO | PR | 00714 | |
| 213972 | HECTOR J MARCANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213973 | HECTOR J MARTINEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213974 | HECTOR J MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664402 | HECTOR J MEDINA | HC 71 BOX 2468 | | | | NARANJITO | PR | 00719 | |
| 664404 | HECTOR J MENA FRANCO | P O BOX 19915 | | | | SAN JUAN | PR | 00900-1915 | |
| 664407 | HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | | BARCELONETA | PR | 00617 | |
| 664408 | HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 213975 | HECTOR J MONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664410 | HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | | NARANJITO | PR | 00719 | |
| 664411 | HECTOR J MORALES SOLA | PO BOX 1527 | | | | CAGUAS | PR | 00726 | |
| 213976 | HECTOR J MORALES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213977 | HECTOR J NALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213978 | HECTOR J NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664412 | HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 664413 | HECTOR J NEVAREZ MARRERO | BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 213979 | HECTOR J NEVAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213980 | HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| 213981 | HECTOR J ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213982 | HECTOR J ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664416 | HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 664417 | HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 663823 | HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| 664418 | HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| 213983 | HECTOR J PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213984 | HECTOR J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664419 | HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| 213985 | HECTOR J RAMIREZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213986 | HECTOR J RAMOS RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664420 | HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 664422 | HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| 664423 | HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| 213987 | HECTOR J RIVERA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664424 | HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 38 AVE BAHIA | | | CATANO | PR | 00962 | |
| 213988 | HECTOR J RIVERA PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213989 | HECTOR J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213990 | HECTOR J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664426 | HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| 213991 | HECTOR J RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664427 | HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 213992 | HECTOR J RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213993 | HECTOR J RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213994 | HECTOR J RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213995 | HECTOR J RODRIGUEZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213996 | HECTOR J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213997 | HECTOR J RODRIGUEZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213998 | HECTOR J RODRIGUEZ Y ALBA Y ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213999 | HECTOR J ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664430 | HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 214000 | HECTOR J ROMERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664431 | HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 664432 | HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 214001 | HECTOR J RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664433 | HECTOR J SANCHEZ ALVAREZ | URB LOIZA VALLEY | J 349 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 214003 | HECTOR J SANCHEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214004 | HECTOR J SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663824 | HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT  APT 703 | | | SAN JUAN | PR | 00917-2704 | |
| 214005 | HECTOR J SANCHEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214006 | HECTOR J SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214007 | HECTOR J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214009 | HECTOR J SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214010 | HECTOR J SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214011 | HECTOR J SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214012 | HECTOR J SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214013 | HECTOR J SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214014 | HECTOR J SUERO BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214015 | HECTOR J TIRADO BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664438 | HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 214016 | HECTOR J VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663825 | HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 | |
| 664439 | HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 | |
| 664440 | HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 214021 | HECTOR J. DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214022 | HECTOR J. GUERRA GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664441 | HECTOR J. HERNANDEZ LOPEZ | RR-02  BOX  648 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214025 | HECTOR J. JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214026 | HECTOR J. MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664442 | HECTOR J. PEDROSA | PO BOX 191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 | |
| 214027 | HECTOR J. PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664443 | HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 214029 | HECTOR J. SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214030 | HECTOR J. VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664446 | HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 214031 | HECTOR J.GUZMAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664447 | HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 | |
| 214032 | HECTOR JAVIER SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214033 | HECTOR JIMENEZ CRUZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664448 | HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 | |
| 664449 | HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 214035 | HECTOR JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664450 | HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 | |
| 214036 | HECTOR JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214037 | HECTOR JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664451 | HECTOR JIMENEZ ROMAN | HC 03 BOX 10217 | | | | CAMUY | PR | 00627-9708 | |
| 214038 | HECTOR JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214039 | HECTOR JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664452 | HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 | |
| 214040 | HECTOR JOEL QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664454 | HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 | |
| 663826 | HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 | |
| 214041 | HECTOR JOSE CORTES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214042 | HECTOR JOSE DAVID CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214043 | HECTOR JOSE DE LEON OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214044 | HECTOR JOSE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214045 | HECTOR JOVE TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214046 | HECTOR JR NUNEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664457 | HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 | |
| 214047 | HECTOR JULIO ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214048 | HECTOR L ACEVEDO CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214049 | HECTOR L ACEVEDO PARA JUANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214050 | HECTOR L ACOSTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214051 | HECTOR L ADORNO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664462 | HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 | |
| 663828 | HECTOR L ADORNO SERRANO | URB VILLAS  DE  LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2604 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664463 | HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 214053 | HECTOR L ALAMO BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214054 | HECTOR L ALEJANDRO BAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664465 | HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| 214055 | HECTOR L ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214056 | HECTOR L ALVAREZ GANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214057 | HECTOR L ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214058 | HECTOR L ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214059 | HECTOR L AMARO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214060 | HECTOR L APONTE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214061 | HECTOR L APONTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214062 | HECTOR L AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664470 | HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 664458 | HECTOR L ARCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| 664472 | HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214063 | HECTOR L ARRIAGA TORRES &BRENDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664475 | HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| 214064 | HECTOR L AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214065 | HECTOR L AYALA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664476 | HECTOR L BANCHS PASCUALLI | P O BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 214066 | HECTOR L BARRETO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214067 | HECTOR L BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664477 | HECTOR L BENITEZ DIAZ | 52 CALLE MUNOX MARIN | | | | HUMACAO | PR | 00791-3645 | |
| 214068 | HECTOR L BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664479 | HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214071 | HECTOR L BOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214072 | HECTOR L BOYRIE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664480 | HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | | CAROLINA | PR | 00985-3004 | |
| 214073 | HECTOR L BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664481 | HECTOR L BURGOS PEREZ | SOLAR 885 COM CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 214074 | HECTOR L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663829 | HECTOR L CABRERA | PO BOX 1264 | | | | GUAYNABO | PR | 00970 | |
| 214075 | HECTOR L CABRERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664482 | HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | | ARROYO | PR | 00714 | |
| 214076 | HECTOR L CALIXTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214077 | HECTOR L CAMACHO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214078 | HECTOR L CAMACHO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214079 | HECTOR L CAMPOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664483 | HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | | RINCON | PR | 00677 | |
| 664484 | HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664485 | HECTOR L CARABALLO SUAREZ | URB DOS PINOS 811 | CALLE DIANA | | | SAN JUAN | PR | 00923-2332 | |
| 664486 | HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | | LAS MARIAS | PR | 00670 | |
| 663830 | HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | | GUAYNABO | PR | 00971 | |
| 664487 | HECTOR L CARMONA RESTO | BO PE A POBRE | HC 1 BOX 4742 | | | NAGUABO | PR | 00718 | |
| 214080 | HECTOR L CARRILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664488 | HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 664489 | HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | | HUMACAO | PR | 00792 | |
| 214081 | HECTOR L CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664490 | HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | | VILLALBA | PR | 00766 | |
| 664491 | HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | | SAINT JUST | PR | 00978 | |
| 214082 | HECTOR L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664492 | HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | | BAYAMON | PR | 00956 | |
| 214083 | HECTOR L CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214084 | HECTOR L CASTRO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664494 | HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | | GUAYANILLA | PR | 00656-0027 | |
| 214085 | HECTOR L CHEVEREZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664495 | HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | | OROCOVIS | PR | 00720 9408 | |
| 664497 | HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 214086 | HECTOR L CINTRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664498 | HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 664499 | HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 664500 | HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| 214087 | HECTOR L COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664501 | HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| 664502 | HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| 664503 | HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| 664506 | HECTOR L COLON PAGAN | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 664508 | HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| 664509 | HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| 664511 | HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 214089 | HECTOR L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214090 | HECTOR L CONCEPCION REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664513 | HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| 664514 | HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 664515 | HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| 664516 | HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| 664517 | HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| 214092 | HECTOR L CRUZ HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214093 | HECTOR L CRUZ LUGO/ SYNERLUTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664518 | HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| 214094 | HECTOR L CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214095 | HECTOR L CUADRADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214096 | HECTOR L CUADRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214097 | HECTOR L DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214098 | HECTOR L DEL RIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664520 | HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 | |
| 214100 | HECTOR L DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664521 | HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 | |
| 214101 | HECTOR L DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214103 | HECTOR L DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664522 | HECTOR L DOMIGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 | |
| 214104 | HECTOR L DOMINGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664523 | HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 | |
| 214105 | HECTOR L E OLIVENCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214106 | HECTOR L ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664525 | HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 | |
| 214107 | HECTOR L FEBUS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214108 | HECTOR L FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664526 | HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 | |
| 214109 | HECTOR L FERNANDEZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664529 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 664531 | HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 | |
| 214110 | HECTOR L FONSECA / MARIBEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214111 | HECTOR L FRANCO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214114 | HECTOR L FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664532 | HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 | |
| 664533 | HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| 214115 | HECTOR L GALARZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214116 | HECTOR L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664535 | HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 | |
| 664459 | HECTOR L GARCIA GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 | |
| 214117 | HECTOR L GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214118 | HECTOR L GARRASTEGUI ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214119 | HECTOR L GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214120 | HECTOR L GOMEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214121 | HECTOR L GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214122 | HECTOR L GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664539 | HECTOR L GONZALEZ CASTRO | PO BOX 683 | | | | GURABO | PR | 00778 | |
| 214124 | HECTOR L GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664540 | HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 214126 | HECTOR L GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664541 | HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 | |
| 664542 | HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 214128 | HECTOR L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664543 | HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 214129 | HECTOR L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664544 | HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX  1365 | | | | UTUADO | PR | 00641 | |
| 664546 | HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 664547 | HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 | |
| 664548 | HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 | |
| 214131 | HECTOR L HADDOCK TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214132 | HECTOR L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664549 | HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 214133 | HECTOR L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664550 | HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 664551 | HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 | |
| 664553 | HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 | |
| 664554 | HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 | |
| 665555 | HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 664557 | HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | | DORADO | PR | 00646 | |
| 664460 | HECTOR L LANDRAU MALDONADO | P O BOX 40471 | | | | SAN JUAN | PR | 00940-0471 | |
| 214134 | HECTOR L LANDRUA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664558 | HECTOR L LARA ORTIZ | PO BOX 801 | | | | TOA BAJA | PR | 00951 | |
| 664559 | HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | | HUMACAO | PR | 00791 | |
| 214135 | HECTOR L LOPEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664560 | HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | | RIO GRANDE | PR | 00745 | |
| 214136 | HECTOR L LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214137 | HECTOR L LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214138 | HECTOR L LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214139 | HECTOR L LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214140 | HECTOR L LOPEZ SOULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214141 | HECTOR L LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2608 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664562 | HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 664563 | HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| 214143 | HECTOR L LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664461 | HECTOR L LOZADA DELGADO | P O BOX 5684 | | | | CAGUAS | PR | 00726 | |
| 664564 | HECTOR L LUGO BELEN | PO BOX 382 | | | | ENSENADA | PR | 00647 | |
| 214144 | HECTOR L LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214145 | HECTOR L LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214146 | HECTOR L MADERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664565 | HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 214148 | HECTOR L MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214149 | HECTOR L MALDONADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664566 | HECTOR L MALDONADO CINTRON | PO BOX 551 | | | | JUANA DIAZ | PR | 00795 | |
| 664567 | HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953-2273 | |
| 664568 | HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | | SAN JUAN | PR | 00909 | |
| 664569 | HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | | COAMO | PR | 00769 | |
| 664570 | HECTOR L MARRERO MERCADO | PO BOX 527 | | | | AIBONITO | PR | 00705 | |
| 214150 | HECTOR L MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664572 | HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | | LARES | PR | 00669 | |
| 214151 | HECTOR L MARTINEZ BRACETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214152 | HECTOR L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214153 | HECTOR L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664574 | HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | | SALINAS | PR | 00751 | |
| 664576 | HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | | JUNCOS | PR | 00777 | |
| 664577 | HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 664578 | HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214154 | HECTOR L MARTINEZ/CAYEY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664579 | HECTOR L MATOS | HC 2 BOX 14008 | | | | VIEQUES | PR | 00765 | |
| 214155 | HECTOR L MEDINA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214156 | HECTOR L MEJIAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664581 | HECTOR L MELENDEZ | P O BOX 1311 | | | | VIEQUES | PR | 00765 | |
| 664583 | HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | | MOROVIS | PR | 00687 | |
| 663831 | HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 664584 | HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 214157 | HECTOR L MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214158 | HECTOR L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2609 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664585 | HECTOR L MELENDEZ SERRANO | PO BOX 855 | | | | VIEQUES | PR | 00765 | |
| 664586 | HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 664587 | HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | | HUMACAO | PR | 00791-9518 | |
| 214159 | HECTOR L MENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214160 | HECTOR L MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664588 | HECTOR L MERCADO | RR 4 BOX 833 | | | | BAYAMON | PR | 00956 | |
| 664589 | HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214161 | HECTOR L MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664590 | HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | | LAS PIEDRAS | PR | 00771 | |
| 664591 | HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 214162 | HECTOR L MILLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214163 | HECTOR L MILLAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664592 | HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 214164 | HECTOR L MISLA ALTRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664593 | HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 664594 | HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| 664595 | HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214165 | HECTOR L MORALES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664596 | HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| 214166 | HECTOR L MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214167 | HECTOR L MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214168 | HECTOR L MORALES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664598 | HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 214169 | HECTOR L MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664599 | HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| 214170 | HECTOR L MUNIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214171 | HECTOR L MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214172 | HECTOR L MUNOZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664602 | HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| 214173 | HECTOR L NIEVES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214174 | HECTOR L NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664603 | HECTOR L NIEVES MATHEW /D/B/AAS | URB CAMPO ALEGRE | G 5 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 214175 | HECTOR L NIEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664604 | HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 214176 | HECTOR L NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214177 | HECTOR L NORIEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214178 | HECTOR L NUNEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214180 | HECTOR L OLAVARRIA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664606 | HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 214181 | HECTOR L ORTEGA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214182 | HECTOR L ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214183 | HECTOR L ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664608 | HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |
| 664609 | HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 214186 | HECTOR L ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214187 | HECTOR L ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664611 | HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 214188 | HECTOR L OTERO ADROVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214189 | HECTOR L OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214190 | HECTOR L OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664613 | HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| 664614 | HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| 664615 | HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| 214191 | HECTOR L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214192 | HECTOR L PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664616 | HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 664617 | HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| 214193 | HECTOR L PÉREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214194 | HECTOR L PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664618 | HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| 214195 | HECTOR L QUILES LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214198 | HECTOR L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214199 | HECTOR L QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214200 | HECTOR L QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214201 | HECTOR L QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214202 | HECTOR L QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214203 | HECTOR L RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664620 | HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 664621 | HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 | |
| 214205 | HECTOR L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214206 | HECTOR L RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664623 | HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 214208 | HECTOR L RENTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664624 | HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 | |
| 214209 | HECTOR L REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664625 | HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 | |
| 664626 | HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 214211 | HECTOR L REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664628 | HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 | |
| 664629 | HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 214212 | HECTOR L RIOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214213 | HECTOR L RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214214 | HECTOR L RIOS Y NILDA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214215 | HECTOR L RIVAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214216 | HECTOR L RIVAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664631 | HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 | |
| 664632 | HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2611 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214217 | HECTOR L RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214218 | HECTOR L RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664634 | HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 | |
| 664635 | HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 | |
| 214219 | HECTOR L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214220 | HECTOR L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664636 | HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 | |
| 664638 | HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 214223 | HECTOR L RIVERA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214224 | HECTOR L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664639 | HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 664640 | HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN  JUAN | PR | 00924 | |
| 664641 | HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 664642 | HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 | |
| 664644 | HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 | |
| 214226 | HECTOR L RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214227 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214230 | HECTOR L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214231 | HECTOR L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664650 | HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 664651 | HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 664652 | HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 214232 | HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664659 | HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| 664661 | HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| 214234 | HECTOR L RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664662 | HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| 214235 | HECTOR L RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214236 | HECTOR L RODRIGUEZ LAVEGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214237 | HECTOR L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664666 | HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| 664667 | HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| 214240 | HECTOR L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214241 | HECTOR L RODRIGUEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214242 | HECTOR L RODRIGUEZZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664668 | HECTOR L ROHENA DIAZ | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 214244 | HECTOR L ROJAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664669 | HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |
| 214245 | HECTOR L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214246 | HECTOR L ROMERO BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664671 | HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 | |
| 664672 | HECTOR L ROSA ROSA | HC  4  BOX 41704 | | | | HATILLO | PR | 00659 | |
| 664673 | HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 | |
| 214247 | HECTOR L ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663832 | HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA  ALTA | PR | 00953 | |
| 214248 | HECTOR L ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214249 | HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664676 | HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 214250 | HECTOR L SALAMAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214251 | HECTOR L SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214252 | HECTOR L SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214253 | HECTOR L SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214255 | HECTOR L SANTIAGO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664678 | HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 | |
| 214256 | HECTOR L SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664680 | HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 | |
| 664681 | HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 214260 | HECTOR L SANTOS SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664683 | HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 | |
| 664684 | HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 214262 | HECTOR L SIACA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214263 | HECTOR L SILVA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214264 | HECTOR L SOLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664687 | HECTOR L SOLIVAN CHAPARRO | PO BOX 9300811 | | | | SAN JUAN | PR | 00916 | |
| 214265 | HECTOR L SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664688 | HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 214266 | HECTOR L SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664689 | HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 664690 | HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | | CIDRA | PR | 00739 | |
| 214267 | HECTOR L SOTO VELEZAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664691 | HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | | CAROLINA | PR | 00979 | |
| 664692 | HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | | SAN JUAN | PR | 00915 | |
| 664693 | HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | | TOA ALTA | PR | 00953 | |
| 664694 | HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | | GUAYAMA | PR | 00785-0292 | |
| 214268 | HECTOR L TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664697 | HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | | TOA ABAJA | PR | 00949 | |
| 664696 | HECTOR L TORRES GONZALEZ | HC 1 BOX 4796 | | | | BAJADERO | PR | 00616 | |
| 664699 | HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 214270 | HECTOR L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664700 | HECTOR L TORRES ORTIZ | P O BOX 1133 | | | | OROCOVIS | PR | 00720 | |
| 214272 | HECTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664702 | HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 214275 | HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | | BARRANQUITAS | PR | 00794 | |
| 664703 | HECTOR L TORRES VILA | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214276 | HECTOR L TORRES Y MARIA J VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214277 | HECTOR L VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664706 | HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | | MAYAGUEZ | PR | 00680 | |
| 214279 | HECTOR L VALLEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664707 | HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | | AGUADILLA | PR | 00605 | |
| 214280 | HECTOR L VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214281 | HECTOR L VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663827 | HECTOR L VAZQUEZ RIVERA | URB  LA  PLATA | 9 CALLE 5 | | | COMERIO | PR | 00782 | |
| 214282 | HECTOR L VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214283 | HECTOR L VAZQUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214287 | HECTOR L VEGUILLA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664715 | HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 214288 | HECTOR L VELAZQUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664716 | HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 214289 | HECTOR L VICENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214290 | HECTOR L VILLANUEVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214291 | HECTOR L WALKER SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214292 | HECTOR L YBE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214293 | HECTOR L ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664719 | HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 214294 | HECTOR L. BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214295 | HECTOR L. CINTRON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214296 | HECTOR L. CINTRON PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664722 | HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO  CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 214297 | HECTOR L. COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214298 | HECTOR L. COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664723 | HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | | CAROLINA | PR | 00986 | |
| 214301 | HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 214302 | HECTOR L. GINES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214303 | HECTOR L. GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664726 | HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 664728 | HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| 214307 | HECTOR L. MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214308 | HECTOR L. MELENDEZ VEGERANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214309 | HECTOR L. MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214310 | HECTOR L. MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214311 | HECTOR L. MUÑIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664729 | HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2614 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214315 | HECTOR L. ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214316 | HECTOR L. PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214317 | HECTOR L. PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214318 | HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 214319 | HECTOR L. RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214320 | HECTOR L. RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214321 | HECTOR L. RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214323 | HECTOR L. RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214324 | HECTOR L. RIVERA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663806 | HECTOR L. RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| 214326 | HECTOR L. RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214328 | HECTOR L. ROMERO QUIðONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214331 | HECTOR L. RONDON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214332 | HECTOR L. ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214333 | HECTOR L. ROUBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664734 | HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| 214334 | HECTOR L. SEOANE REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214335 | HECTOR L. SILVA DBA LUIS OMAR RENTAL | P. O. BOX 1011 | | | | LAJAS | PR | 00667-0000 | |
| 214336 | Hector L. Talavera Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214337 | HECTOR L. TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214338 | HECTOR L. TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214339 | HECTOR L. TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214340 | HECTOR L. VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214341 | HECTOR L. VEGUILLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664736 | HECTOR L.KUILAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| 664737 | HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| 214342 | HECTOR LABOY MUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214343 | HECTOR LABOY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664739 | HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 664740 | HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214344 | HECTOR LANDRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214345 | HECTOR LASPINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664743 | HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 664745 | HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| 214346 | HECTOR LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214347 | HECTOR LEON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214348 | HECTOR LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214349 | HECTOR LIND DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664747 | HECTOR LO[PEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 214350 | HECTOR LOCIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664748 | HECTOR LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 214351 | HECTOR LOPEZ ARROYO TALLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664751 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2615 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664752 | HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |
| 214352 | HECTOR LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664755 | HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| 214353 | HECTOR LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214354 | HECTOR LOPEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664759 | HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 214356 | HECTOR LOPEZ VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664761 | HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | | AGUADA | PR | 00602 | |
| 664762 | HECTOR LORENZO D / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 214358 | HECTOR LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664763 | HECTOR LORENZO LORENZO | P O BOX 1819 | | | | MOCA | PR | 00676 | |
| 664765 | HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 214359 | HECTOR LOUBRIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214360 | HECTOR LOYOLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664767 | HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | | YAUCO | PR | 00698 | |
| 664768 | HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214361 | HECTOR LUCRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664770 | HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 | |
| 664771 | HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | | CAROLINA | PR | 00983 | |
| 664772 | HECTOR LUGO BOUGAL | PO BOX 205 | | | | PONCE | PR | 00733 | |
| 214362 | HECTOR LUGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664773 | HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214363 | HECTOR LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214364 | HECTOR LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214365 | HECTOR LUIS ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214366 | HECTOR LUIS ALDEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214367 | HECTOR LUIS ALEJANDRO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664775 | HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 214368 | HECTOR LUIS GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664776 | HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | | PONCE | PR | 00731-3647 | |
| 214369 | HECTOR LUIS HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664777 | HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 214370 | HECTOR LUIS LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664779 | HECTOR LUIS MGARCIA DIAZ | P O BOX  116 | | | | CIDRA | PR | 00739 | |
| 214371 | HECTOR LUIS MONTANEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214373 | HECTOR LUIS ORSINI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664780 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN | 75 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 664781 | HECTOR LUIS PAGAN TORRES | CARR 127 KM 8 2 BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 214374 | HECTOR LUIS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664782 | HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 214375 | HECTOR LUIS RIVERA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664783 | HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2616 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664784 | HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 214376 | HECTOR LUIS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214377 | HECTOR LUIS ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214378 | HECTOR LUIS ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664785 | HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 | |
| 214379 | HECTOR LUIS VALENTIN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664786 | HECTOR LUIS VEGA MARTINEZ | PO BOX 2735 | | | | CAROLINA | PR | 00984-2735 | |
| 664787 | HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 664789 | HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 | |
| 214381 | HECTOR M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214382 | HECTOR M ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214383 | HECTOR M ALICEA CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664793 | HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 664794 | HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 663836 | HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 | |
| 664795 | HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 214384 | HECTOR M APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214385 | HECTOR M APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664798 | HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 | |
| 664799 | HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 | |
| 664800 | HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 | |
| 664801 | HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 | |
| 664802 | HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 214386 | HECTOR M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663837 | HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 | |
| 214388 | HECTOR M BAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214389 | HECTOR M BENCOSME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214390 | HECTOR M BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214391 | HECTOR M BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214392 | HECTOR M BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664804 | HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 | |
| 214393 | HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214394 | HECTOR M BRAVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214395 | HECTOR M BRITO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664805 | HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 214397 | HECTOR M CABRERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214398 | HECTOR M CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664808 | HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2617 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664809 | HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 | |
| 214399 | HECTOR M CAMACHO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214400 | HECTOR M CANDELARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664811 | HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 664812 | HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 664813 | HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 | |
| 664814 | HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 214401 | HECTOR M CARIDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664815 | HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| 664816 | HECTOR M CASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| 214402 | HECTOR M CASTILLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214403 | HECTOR M CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664817 | HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 664818 | HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 664819 | HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| 664820 | HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 664821 | HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214405 | HECTOR M COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663838 | HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| 664824 | HECTOR M COLON JORDAN | RR 5 BOX 5974A | | | | BAYAMON | PR | 00956 | |
| 214407 | HECTOR M COLON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214408 | HECTOR M COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664826 | HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| 214409 | HECTOR M COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214410 | HECTOR M CONCEPCION NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214411 | HECTOR M CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214412 | HECTOR M CORTES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214413 | HECTOR M CORTES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664827 | HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| 664828 | HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| 664829 | HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214415 | HECTOR M CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664830 | HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 214418 | HECTOR M CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664832 | HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 214419 | HECTOR M CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664833 | HECTOR M CUEVAS QUILES | FMS C-508 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2618 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214421 | HECTOR M DAVID ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664834 | HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| 214422 | HECTOR M DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664835 | HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| 214423 | HECTOR M DELGADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664836 | HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| 664837 | HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 664838 | HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| 664839 | HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 214425 | HECTOR M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214426 | HECTOR M DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214427 | HECTOR M DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664842 | HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 664844 | HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| 214431 | HECTOR M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214432 | HECTOR M FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664845 | HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| 664846 | HECTOR M FIGUEROA TORRES | URB VILLA HUMACAO | L 98  CALLE 5 | | | HUMACAO | PR | 00791 | |
| 664847 | HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | GURABO | PR | 00778 | |
| 664848 | HECTOR M FONTANEZ PABELLON | PMB 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 664849 | HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 664850 | HECTOR M FORTY REYES | URB SANTA ISIDRA  B-10  CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 214433 | HECTOR M FUENTES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664851 | HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 214434 | HECTOR M FUENTES SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214435 | HECTOR M GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214436 | HECTOR M GALVAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664852 | HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 | |
| 664853 | HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 | |
| 664854 | HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 214437 | HECTOR M GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214438 | HECTOR M GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664855 | HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 | |
| 664856 | HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 214439 | HECTOR M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214440 | HECTOR M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2619 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214441 | HECTOR M GUTIERREZ Y FREDESVINDA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214442 | HECTOR M HEREDIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214443 | HECTOR M HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214444 | HECTOR M HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664860 | HECTOR M HIRALDO MATIAS | URB RIVIERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 | |
| 214446 | HECTOR M LAFFITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664863 | HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 214447 | HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 | |
| 214448 | HECTOR M LEBRON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214449 | HECTOR M LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664865 | HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 664866 | HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 | |
| 664868 | HECTOR M LOPEZ COLON | PO BOX 822 | | | | CIALES | PR | 00638 | |
| 664869 | HECTOR M LOPEZ CORTES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 214452 | HECTOR M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664870 | HECTOR M LOPEZ RIVERA | HC01 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 214453 | HECTOR M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664871 | HECTOR M LOPEZ SERRANO | P O BOX 148 | | | | JAYUYA | PR | 00664 | |
| 214456 | HECTOR M LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214457 | HECTOR M LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664872 | HECTOR M MAISONET CORREA | P O BOX 4113 | | | | CAROLINA | PR | 00982-4113 | |
| 214458 | HECTOR M MAISONEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664874 | HECTOR M MALAVE MORALES | PO BOX 2810 | | | | JUNCOS | PR | 00777 | |
| 214459 | HECTOR M MALDONADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214460 | HECTOR M MALDONADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664875 | HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214461 | HECTOR M MALDONADO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214462 | HECTOR M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214463 | HECTOR M MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664877 | HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 664878 | HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 214464 | HECTOR M MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664879 | HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | | JAYUYA | PR | 00664 | |
| 214465 | HECTOR M MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214466 | HECTOR M MEDINA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214467 | HECTOR M MELENDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664880 | HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | | CAYEY | PR | 00736 | |
| 664881 | HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | | CAYEY | PR | 00736 | |
| 664882 | HECTOR M MELO CASTRO | URB ALTURAS DE BAYAMON | Q Q 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 214468 | HECTOR M MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664887 | HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| 214469 | HECTOR M MOJICA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664889 | HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 214470 | HECTOR M MONTANEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214471 | HECTOR M MORALES AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664890 | HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| 214472 | HECTOR M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214474 | HECTOR M MORENO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214475 | HECTOR M MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214476 | HECTOR M MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214477 | HECTOR M NATER PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664891 | HECTOR M NEGRON | BO RIO ABAJO | HGC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 214478 | HECTOR M NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214479 | HECTOR M OCASIO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664892 | HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214480 | HECTOR M ORTIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664893 | HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| 664894 | HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| 664895 | HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 214481 | HECTOR M ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664896 | HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 214482 | HECTOR M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664898 | HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| 214483 | HECTOR M OTERO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214484 | HECTOR M OTERO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214485 | HECTOR M PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664899 | HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |
| 214486 | HECTOR M PARRILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214488 | HECTOR M PEREIRA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214489 | HECTOR M PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664902 | HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 | |
| 664903 | HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 | |
| 664904 | HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2621 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664905 | HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 214490 | HECTOR M PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664907 | HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 | |
| 664908 | HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 | |
| 214491 | HECTOR M QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214492 | HECTOR M RAMOS ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664910 | HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 | |
| 214493 | HECTOR M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214495 | HECTOR M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664911 | HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 | |
| 214498 | HECTOR M RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664913 | HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 664916 | HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 | |
| 664917 | HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 | |
| 214499 | HECTOR M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664920 | HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 214500 | HECTOR M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664922 | HECTOR M RIVERA RAMOS | URBV UNIVERSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 | |
| 214501 | HECTOR M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664923 | HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 | |
| 664925 | HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 214503 | HECTOR M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214504 | HECTOR M RIVERA YUSIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214505 | HECTOR M ROBLES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664926 | HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |
| 214506 | HECTOR M RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664928 | HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 | |
| 664929 | HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 | |
| 663840 | HECTOR M RODRIGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 | |
| 664930 | HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 | |
| 664931 | HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 | |
| 664932 | HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 | |
| 663839 | HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO  5469  CALLE 72 | | | RIO GRANDE | PR | 00755 | |
| 214508 | HECTOR M ROJAS BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664933 | HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 | |
| 664934 | HECTOR M ROMAN MACHADO | URB LOS ROBLES BO COTTO | | | | ISABELA | PR | 00662 | |
| 214510 | HECTOR M ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664935 | HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2622 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664936 | HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664937 | HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | PR | 00772 | |
| 214511 | HECTOR M ROURA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214512 | HECTOR M ROVIRA Y NORA H NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214513 | HECTOR M RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664938 | HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 664939 | HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 664940 | HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 214515 | HECTOR M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214516 | HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | | MAYAGUEZ | PR | 00681-0393 | |
| 214517 | HECTOR M SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214518 | HECTOR M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664942 | HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926-3003 | |
| 664943 | HECTOR M SANTIAGO | HC 02 5627 | | | | COMERIO | PR | 00782 | |
| 214519 | HECTOR M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664944 | HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | | FLORIDA | PR | 00650-9107 | |
| 664945 | HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | | PONCE | PR | 00732 | |
| 664946 | HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 214520 | HECTOR M SEGARRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214521 | HECTOR M SERRANO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664947 | HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | | BAYAMON | PR | 00956-3054 | |
| 664949 | HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | | HUMACAO | PR | 0079200792 | |
| 214523 | HECTOR M TORRADO TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664950 | HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 214525 | HECTOR M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664951 | HECTOR M TORRES CRUZ | P O BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 214526 | HECTOR M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664952 | HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | | BAJADERO | PR | 00616 | |
| 214527 | HECTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214529 | HECTOR M TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664953 | HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | | CIDRA | PR | 00739 | |
| 664954 | HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | | CAYEY | PR | 00737-5368 | |
| 214530 | HECTOR M TUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214531 | HECTOR M VALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214532 | HECTOR M VALLE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664956 | HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 771079 | HECTOR M VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664960 | HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | | CAMUY | PR | 00627 | |
| 214533 | HECTOR M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664961 | HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | | GUAYNABO | PR | 00970-2603 | |
| 214534 | HECTOR M VAZQUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214535 | HECTOR M VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664962 | HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | | SALINAS | PR | 00751 3205 | |
| 214536 | HECTOR M VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664964 | HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | | CIALES | PR | 00638 | |
| 664965 | HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | | CAGUAS | PR | 00727-9407 | |
| 214540 | HECTOR M VILLANUEVA Y GISELLE T KREBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664967 | HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 664968 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 214541 | HECTOR M. ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664973 | HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | | CAROLINA | PR | 00986-0661 | |
| 214543 | HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214544 | HECTOR M. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214545 | Hector M. Castro González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664975 | HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 214549 | HECTOR M. GUZMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214550 | HECTOR M. HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214551 | HECTOR M. LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664977 | HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 | |
| 664978 | HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 214552 | HECTOR M. MORENO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214553 | HECTOR M. NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214554 | HECTOR M. PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214555 | HECTOR M. RIVERA MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664981 | HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 | |
| 664982 | HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 663807 | HECTOR M. SAN MIGUEL | 1-A CALLE  CAMPIO  ALONSO | | | | CAGUAS | PR | 00725 | |
| 664985 | HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 664987 | HECTOR M. VEGA MORERA | #33  CALLE UNION | | | | SALINAS | PR | 00751 | |
| 214557 | HECTOR MACHICOTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664988 | HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 | |
| 214558 | Hector Madera Velázquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664990 | HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
| 214559 | HECTOR MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664991 | HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 664992 | HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| 214560 | HECTOR MALDONADO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214561 | HECTOR MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2624 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664994 | HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| 664995 | HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| 664996 | HECTOR MALDONADO O'NEILL | 12309 NW 12TH AVE | | | | NORTH MIAMA | FL | 33168-6411 | |
| 664997 | HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 664998 | HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 663841 | HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| 664999 | HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| 214565 | HECTOR MANUEL GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214566 | HECTOR MANUEL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214567 | HECTOR MANUEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214568 | HECTOR MANUEL MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665000 | HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| 665001 | HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 214571 | HECTOR MARCANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214572 | HECTOR MARIANI VAZQUEZ JD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665002 | HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 | |
| 665003 | HECTOR MARQUEZ ROSARIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 214574 | HECTOR MARQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665004 | HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 665005 | HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 | |
| 214575 | HECTOR MARTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214576 | HECTOR MARTIN SCAMARONI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665007 | HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 | |
| 665008 | HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 214578 | HECTOR MARTINEZ BARRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214579 | HECTOR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665009 | HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214580 | HECTOR MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665011 | HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 | |
| 665013 | HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 | |
| 665015 | HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 | |
| 665017 | HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 | |
| 214581 | HECTOR MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665019 | HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 | |
| 214582 | HECTOR MATTA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665020 | HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 214583 | HECTOR MEDINA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214584 | HECTOR MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665022 | HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| 665024 | HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| 665025 | HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| 665026 | HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 665027 | HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 665028 | HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |
| 214585 | HECTOR MELENDEZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665029 | HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| 214586 | HECTOR MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665030 | HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN  P.O. BOX  90 | | | | VIEQUES | PR | 00765 | |
| 214589 | HECTOR MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214591 | HECTOR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665031 | HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 665032 | HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 665033 | HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| 214592 | HECTOR MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214593 | HECTOR MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665034 | HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| 665035 | HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 214594 | HECTOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214595 | HECTOR MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665037 | HECTOR MERCADO BERMUDEZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| 665038 | HECTOR MERCADO PEREZ | BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| 665039 | HECTOR MERCADO SOTO | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| 665040 | HECTOR MERCADO TORRES | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214596 | HECTOR MERCED FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214597 | HECTOR MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665041 | HECTOR MERCED RIVERA | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| 214598 | HECTOR MILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665042 | HECTOR MIRANDA COLON | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 214599 | HECTOR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214600 | HECTOR MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214601 | HECTOR MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214602 | HECTOR MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663842 | HECTOR MOLINA APONTE | PO BOX 1672 | | | | TRUJILLO  ALTO | PR | 00977-1672 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2626 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663843 | HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| 214604 | HECTOR MOLL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665044 | HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| 665046 | HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| 665045 | HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO  GRANDE | PR | 00745 | |
| 214606 | HECTOR MONTALVO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214607 | HECTOR MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214608 | HECTOR MONTANEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214610 | HECTOR MONTANEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214612 | HECTOR MONTANEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214613 | HECTOR MONTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665047 | HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| 665048 | HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 214615 | HECTOR MORALES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214616 | HECTOR MORALES CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665050 | HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 214618 | HECTOR MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665051 | HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| 214619 | Hector Morales Ramo/H.SANCHEZ CINTRON DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665054 | HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| 214621 | HECTOR MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214622 | HECTOR MORELL MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214623 | HECTOR MORI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214624 | HECTOR MOYANO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663844 | HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 214625 | HECTOR MUDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214626 | HECTOR MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214627 | HECTOR MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214628 | HECTOR MUNOZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665056 | HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| 665058 | HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |
| 214629 | HECTOR N ANDERSON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214630 | HECTOR N APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214631 | HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| 665059 | HECTOR N DIAZ CASILLAS | HC 01  BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 665060 | HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| 214633 | HECTOR N GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665061 | HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| 665062 | HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| 665064 | HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| 214635 | HECTOR N ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665066 | HECTOR N PARJUS | 500 BAYVIEW DR APT 417 | | | | N MIAMI BEACH | FL | 33160-4748 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2627 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214636 | HECTOR N PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214638 | HECTOR N UBINAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665068 | HECTOR NATAL MOLINA | P O BOX 140661 | | | | ARECIBO | PR | 00612 | |
| 214639 | HECTOR NATAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665069 | HECTOR NEGRON CINTRON | URB LA VEGA  CALLE 72 | | | | VILLALBA | PR | 00766 | |
| 214640 | HECTOR NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665070 | HECTOR NEGRON FIQUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | | GUAYNABO | PR | 00968 | |
| 214641 | HECTOR NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665071 | HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | | SAN JUAN | PR | 00920-2720 | |
| 214642 | HECTOR NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665073 | HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | | AGUAS BUENAS | PR | 00703 | |
| 665074 | HECTOR NIEVES ALAMO | PO BOX 9479 | | | | BAYAMON | PR | 00961 | |
| 665075 | HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | | NARAJITO | PR | 00719 | |
| 665076 | HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | | BAYAMON | PR | 00959 | |
| 665078 | HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 665079 | HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | | QUEBRADILLAS | PR | 00678 | |
| 665080 | HECTOR NIEVES NIEVES | P O BOX 3207 | | | | AGUADILLA | PR | 00605 | |
| 214644 | HECTOR NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665082 | HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251  CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 665083 | HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | | SABANA GRANDE | PR | 00637 | |
| 665084 | HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | | SAINT JUST | PR | 00978 | |
| 214647 | HECTOR NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665086 | HECTOR O CRESPO SOTO | URB  VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 665087 | HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |
| 214649 | HECTOR O FONTANET PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214650 | HECTOR O LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665088 | HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| 214651 | HECTOR O MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214652 | HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| 214653 | HECTOR O OLAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214654 | HECTOR O OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665089 | HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| 214655 | HECTOR O PADRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665090 | HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| 214657 | HECTOR O RAMOS AYESTARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665091 | HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 214658 | HECTOR O RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665092 | HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| 214660 | HECTOR O SANTOS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665093 | HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 214662 | HECTOR O. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214663 | HECTOR O. RIVERA ROSADO / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214664 | HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 214667 | HECTOR O. SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214668 | HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 665094 | HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214669 | HECTOR OLAN COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665095 | HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 214670 | HECTOR OLIVENSIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214671 | HECTOR OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665096 | HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| 665099 | HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 665100 | HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| 665101 | HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| 665102 | HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| 665103 | HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 214674 | HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 665104 | HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| 214675 | HECTOR ORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665106 | HECTOR ORTEGA HERNANDEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| 214676 | HECTOR ORTIZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214677 | HECTOR ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214680 | HECTOR ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214682 | HECTOR ORTIZ MONTAYEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665111 | HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| 214684 | HECTOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665112 | HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 665114 | HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | | PONCE | PR | 00731 | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214686 | HECTOR OSCAR TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214687 | HECTOR OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214688 | HECTOR OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214689 | HECTOR OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665119 | HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | | CAGUAS | PR | 00725 | |
| 665120 | HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | | JUANA DIAZ | PR | 00795 | |
| 214691 | HECTOR P. FALU PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214692 | HECTOR PACHECO CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214693 | HECTOR PACHECO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214694 | HECTOR PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214695 | HECTOR PAGAN AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663845 | HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | | SAN JUAN | PR | 00927 | |
| 665121 | HECTOR PAGAN CARDONA | PO BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 665122 | HECTOR PAGAN DE LEON | URB VILLA DEL REY  2DA SECC | 2E 10 CALLE GALES | | | CAGUAS | PR | 00725 | |
| 214696 | HECTOR PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214697 | HECTOR PAMBLANCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214698 | HECTOR PARRILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665124 | HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | | ARECIBO | PR | 00614-0807 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2629 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214700 | HECTOR PENISTON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214701 | HECTOR PERALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665126 | HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | | SAN JUAN | PR | 00926 | |
| 665127 | HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00915 | |
| 665128 | HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| 214702 | HECTOR PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214703 | HECTOR PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214704 | HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 665130 | HECTOR PEREZ ENRIQUEZ | ROOSEVELT  ROADS | PO  BOX 420174 | | | CEIBA | PR | 00742 | |
| 665131 | HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214705 | HECTOR PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665132 | HECTOR PEREZ MIS | URB SMITH HILLS | 1730  CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| 214706 | HECTOR PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214707 | HECTOR PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214708 | HECTOR PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665133 | HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214709 | HECTOR PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214710 | HECTOR PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665135 | HECTOR PEREZ ROSARIO | URB SAN SOUCI | U  1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 214711 | HECTOR PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214712 | HECTOR PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214713 | HECTOR PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214714 | HECTOR PONTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214715 | HECTOR PRATTS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665137 | HECTOR PRIETO PARDO | URB PARK GARDENS | O 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 665138 | HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE  DE LEON | | | SAN JUAN | PR | 00918 | |
| 214716 | HECTOR PUIG SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665139 | HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| 665140 | HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| 214717 | HECTOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214718 | HECTOR QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214719 | HECTOR QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214720 | HECTOR QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214721 | HECTOR QUINONEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665141 | HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| 214722 | HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| 665142 | HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214723 | HECTOR R ARMAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214724 | HECTOR R ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214725 | HECTOR R AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214726 | HECTOR R AYALA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214727 | HECTOR R AYALA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214728 | HECTOR R AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214729 | HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 | |
| 665144 | HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 | |
| 214730 | HECTOR R BRAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214731 | HECTOR R CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665146 | HECTOR R CABRERA PEREZ | BO DAJAOS | RR 8 BOX 9131 | | | BAYAMON | PR | 00956 | |
| 214732 | HECTOR R CABRERA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665147 | HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 | |
| 665148 | HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 | |
| 665149 | HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 | |
| 214733 | HECTOR R CASTRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214734 | HECTOR R CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214735 | HECTOR R CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214736 | HECTOR R CLAUDIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665150 | HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 665151 | HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 | |
| 214737 | HECTOR R COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665153 | HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 | |
| 665154 | HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 | |
| 214738 | HECTOR R CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214740 | HECTOR R CORTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214741 | HECTOR R CRESPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214742 | HECTOR R CRESPO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214745 | HECTOR R CRUZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214746 | HECTOR R CUADRADO ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665158 | HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 665160 | HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 665162 | HECTOR R DIAZ GONZALEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 214747 | HECTOR R ERAZO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665163 | HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 | |
| 663846 | HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 | |
| 214749 | HECTOR R FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214750 | HECTOR R FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214751 | HECTOR R FUENTES ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665167 | HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 | |
| 665168 | HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 214752 | HECTOR R GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665170 | HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 665172 | HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 214754 | HECTOR R GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214755 | HECTOR R GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214756 | HECTOR R GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665173 | HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2631 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214757 | HECTOR R HEREDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214758 | HECTOR R HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214759 | HECTOR R HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665174 | HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 | |
| 665175 | HECTOR R LOPEZ COLLAZO | PO BOX 353 | | | | BARCELONETA | PR | 00617 | |
| 214761 | HECTOR R LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665176 | HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 | |
| 214762 | HECTOR R MALDONADO BELTRAN DBA SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | | HUMACAO | PR | 00771 | |
| 214764 | HECTOR R MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214765 | HECTOR R MELENDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665177 | HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 | |
| 665179 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 214766 | HECTOR R MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665180 | HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 | |
| 665181 | HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 665182 | HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 | |
| 665183 | HECTOR R MUXIZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 | |
| 665184 | HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 | |
| 214768 | HECTOR R NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665185 | HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 665186 | HECTOR R OQUENDO DBA OQUENDO JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 | |
| 214769 | HECTOR R ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214770 | HECTOR R ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665187 | HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 | |
| 214771 | HECTOR R ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214772 | HECTOR R ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665188 | HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 | |
| 214773 | HECTOR R PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214774 | HECTOR R PENA Y EMERITA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214775 | HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 | |
| 214776 | HECTOR R PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214779 | HECTOR R QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665192 | HECTOR R REILLO PEREZ | HC 02 BOX 8804 | | | | QUEBRADILLAS | PR | 00678 | |
| 665193 | HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 | |
| 214781 | HECTOR R RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665194 | HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 214782 | HECTOR R RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665196 | HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| 665197 | HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 665199 | HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| 665200 | HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| 665202 | HECTOR R RODRIGUEZ JIMENEZ | HC  2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 665203 | HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| 665204 | HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| 214783 | HECTOR R RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665205 | HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| 665206 | HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| 665207 | HECTOR R ROSADO MEDINA | URB ESTEVES 532 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| 214784 | HECTOR R ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665208 | HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 665209 | HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| 665210 | HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| 214786 | HECTOR R SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665211 | HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| 214787 | HECTOR R SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665212 | HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| 214788 | HECTOR R SOTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665213 | HECTOR R SOTO UJAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 214789 | HECTOR R SOTOMAYOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214790 | HECTOR R STELLA ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665214 | HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| 214791 | HECTOR R TORO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214792 | HECTOR R TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214793 | HECTOR R TORRES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214796 | HECTOR R VALE Y/O WILLIAM VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665215 | HECTOR R VALENTIN DE JESUS | HC01  BOX 20828 | | | | CAGUAS | PR | 00725 | |
| 665216 | HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | | QUEBRADILLA | PR | 00637 | |
| 665218 | HECTOR R VAZQUEZ RODRIGUEZ | P O BOX 371869 | | | | CAYEY | PR | 00937 | |
| 665219 | HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | | GUAYANILLA | PR | 00656 | |
| 665220 | HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | | CAGUAS | PR | 00725-7022 | |
| 214800 | HECTOR R. ALVARADO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665221 | HECTOR R. BABILONIA | P O BOX 1698 | | | | MOCA | | 00676-1698 | |
| 214801 | HECTOR R. CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214802 | HECTOR R. CANCEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214803 | HECTOR R. CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214804 | HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5  BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| 214805 | HECTOR R. FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214806 | HECTOR R. GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214807 | HECTOR R. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214808 | HECTOR R. GUTIERREZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214809 | HECTOR R. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214811 | HECTOR R. MARMOL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665227 | HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | | LARES | PR | 00669 | |
| 214812 | HECTOR R. OTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665232 | HECTOR R. OTERO VALENTIN | BO  COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 214813 | HECTOR R. SANCHEZ GRATEROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214814 | HECTOR R. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214815 | HECTOR R. TOLEDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665233 | HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 | |
| 214817 | HECTOR RAFAEL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214818 | HECTOR RAFAEL FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665234 | HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 | |
| 665235 | HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 | |
| 1419989 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 214824 | HECTOR RAMIREZ /ELIEZER RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214825 | HECTOR RAMIREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214826 | HECTOR RAMIREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665236 | HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 | |
| 663847 | HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 | |
| 665237 | HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214829 | HECTOR RAMOS BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214830 | HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 665239 | HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 665240 | HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 | |
| 665241 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 665242 | HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 214831 | HECTOR RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771080 | HECTOR RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665246 | HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 | |
| 665247 | HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665248 | HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 | |
| 214833 | HECTOR RENE RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665250 | HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 | |
| 665252 | HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 214834 | HECTOR REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214835 | HECTOR REYES HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214836 | HECTOR REYES LAFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665253 | HECTOR REYES RAMOS | VILLA CAPRI | 604  LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 665255 | HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214837 | HECTOR RICARDO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665259 | HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| 214839 | HECTOR RIOS GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214840 | HECTOR RÍOS MARTÍ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665261 | HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 214841 | HECTOR RIOS MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665262 | HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 663848 | HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| 214842 | HECTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214843 | HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 214844 | HECTOR RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665264 | HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 665265 | HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| 214845 | HECTOR RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214846 | HECTOR RIVERA CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665267 | HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| 665268 | HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| 214847 | HECTOR RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665269 | HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 665272 | HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 665274 | HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 665275 | HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| 214848 | HECTOR RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214849 | HECTOR RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665278 | HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |
| 665279 | HECTOR RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | |
| 214850 | HECTOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214851 | HECTOR RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214852 | HECTOR RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214853 | HECTOR RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665285 | HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 214856 | HECTOR RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214857 | HECTOR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214858 | HECTOR RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665288 | HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 | |
| 665289 | HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 665290 | HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 214860 | HECTOR RIVERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2635 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665291 | HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 | |
| 665292 | HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 | |
| 665293 | HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 214861 | HECTOR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214862 | HECTOR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214863 | HECTOR RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665297 | HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 | |
| 214865 | HECTOR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665299 | HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 | |
| 214866 | HECTOR RIVERA VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665302 | HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 | |
| 665303 | HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214867 | HECTOR ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665304 | HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 | |
| 665307 | HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 214870 | HECTOR RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214871 | HECTOR RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665309 | HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 665310 | HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 | |
| 214873 | HECTOR RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665311 | HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 214874 | HECTOR RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665312 | HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 665313 | HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665314 | HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 214875 | HECTOR RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665316 | HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 | |
| 214876 | HECTOR RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665319 | HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 214877 | HECTOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214878 | HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214879 | HECTOR RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214880 | HECTOR RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214882 | HECTOR RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665326 | HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| 214883 | HECTOR ROLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214884 | HECTOR ROLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665330 | HECTOR ROMAN MARTINEZ | P O BOX  298 | | | | ISABELA | PR | 00662 | |
| 663849 | HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 665332 | HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665333 | HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665336 | HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| 665337 | HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| 665339 | HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 665340 | HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |
| 214886 | HECTOR ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665342 | HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665344 | HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 665345 | HECTOR ROSARIO LIND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| 665346 | HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| 214888 | HECTOR ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214889 | HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665348 | HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 665349 | HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 214890 | HECTOR RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665350 | HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| 214891 | HECTOR RUIZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214892 | HECTOR RUIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665351 | HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| 214893 | HECTOR S CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665353 | HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| 665354 | HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| 214895 | HECTOR S PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665355 | HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| 665356 | HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 214896 | HECTOR SAEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665361 | HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214897 | HECTOR SALDANA EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665364 | HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665365 | HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | | CAGUAS | PR | 00726 | |
| 214898 | HECTOR SANCHEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665366 | HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | | CAYEY | PR | 00736 | |
| 214900 | HECTOR SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214902 | HECTOR SANCHEZ GRATEROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214903 | HECTOR SANCHEZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214904 | HECTOR SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663850 | HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | | VEGA  BAJA | PR | 00693 | |
| 214905 | HECTOR SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214906 | HECTOR SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665368 | HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 665369 | HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 665370 | HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 665371 | HECTOR SANTANA VARGAS | PO BOX 218 | | | | NAGUABO | PR | 00718 | |
| 665372 | HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | | YAUCO | PR | 00698-2147 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2637 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665373 | HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | | ARECIBO | PR | 00612 | |
| 665374 | HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665375 | HECTOR SANTIAGO DIAZ | PO BOX 195 | | | | FAJARDO | PR | 00740 | |
| 214908 | HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | | SAN JUAN | PR | 00919-4558 | |
| 665376 | HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | | SAN JUAN | PR | 00919-4558 | |
| 214909 | HECTOR SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214910 | HECTOR SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214911 | HECTOR SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214912 | HECTOR SANTIAGO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665379 | HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | | MOROVIS | PR | 00687 | |
| 665380 | HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 214913 | HECTOR SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214914 | HECTOR SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665381 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 214916 | HECTOR SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665384 | HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| 665387 | HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| 214917 | HECTOR SANTOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665389 | HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| 214918 | HECTOR SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665392 | HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| 665393 | HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 214919 | HECTOR SEGARRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214920 | HECTOR SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665394 | HECTOR SERRANO | 104  CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 214921 | HECTOR SERRANO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665396 | HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 214922 | HECTOR SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214923 | HECTOR SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665397 | HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| 665398 | HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| 665401 | HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |
| 665402 | HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| 214925 | HECTOR SOLANO MORETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214927 | HECTOR SOSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665405 | Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 214928 | HECTOR SOTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214929 | HECTOR SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214930 | Hector Soto Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214931 | HECTOR SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214932 | HECTOR SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214933 | HECTOR SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665408 | HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 663851 | HECTOR SOTO SOTO | PO BOX  37763 | | | | SAN  JUAN | PR | 00937-0763 | |
| 214934 | HECTOR SOTO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2638 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665409 | HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 665410 | HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 214936 | HECTOR STEWART MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214937 | HECTOR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214938 | HECTOR SUAREZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214939 | HECTOR SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665416 | HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| 665417 | HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| 214940 | HECTOR T. CARABALLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665419 | HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 665420 | HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |
| 214941 | HECTOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665424 | HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 665425 | HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| 214942 | HECTOR TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665427 | HECTOR TORRES HOYOS | URB SAN GERARDO 314 | CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 214945 | HECTOR TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214947 | HECTOR TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214948 | HECTOR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214950 | HECTOR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214951 | HECTOR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665432 | HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| 665433 | HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| 665435 | HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 214952 | HECTOR TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214953 | HECTOR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665436 | HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |
| 665438 | HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 665439 | HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 | |
| 665440 | HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | | ARGENTINA |
| 665441 | HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214955 | HECTOR TRAVERSO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665443 | HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 665444 | HECTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 | |
| 665445 | HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 | |
| 214956 | HECTOR U LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665446 | HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 | |
| 214957 | HECTOR URGELL CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665448 | HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 214958 | HECTOR V RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214959 | HECTOR V ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214960 | HECTOR V SANTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665449 | HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 | |
| 665450 | HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665451 | HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 | |
| 665452 | HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 665454 | HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 214962 | HECTOR VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665455 | HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 | |
| 214963 | HECTOR VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665456 | HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 665457 | HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 | |
| 663852 | HECTOR VAZQUEZ ACEVEDO | URB. VILLA CAROLINA  76  CALLE 24 | | | | CAROLINA | PR | 00985 | |
| 214965 | HECTOR VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214966 | HECTOR VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214968 | HECTOR VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214969 | HECTOR VAZQUEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665464 | HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | | CAGUAS | PR | 00726 | |
| 665465 | HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | | PONCE | PR | 00728-1945 | |
| 214973 | HECTOR VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665466 | HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | | CAMUY | PR | 00627 | |
| 214976 | HECTOR VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665469 | HECTOR VEGA SOBERAL | APT 721 | | | | CAMUY | PR | 00627 | |
| 214978 | HECTOR VEGA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665470 | HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | | SAN JUAN | PR | 00918 | |
| 665472 | HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | | SAN JUAN | PR | 00924 | |
| 214980 | HECTOR VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665473 | HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | | PATILLAS | PR | 00723 | |
| 665474 | HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 214981 | HECTOR VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665476 | HECTOR VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 214984 | HECTOR VELEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665478 | HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | | ISABELA | PR | 00662 | |
| 665479 | HECTOR VELEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 214985 | HECTOR VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214986 | HECTOR VENTURA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665480 | HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 665481 | HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 214988 | HECTOR VIERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665482 | HECTOR VIERA ZURINAGA | PO BOX 1781 | | | | GUAYNABO | PR | 00969 | |
| 665484 | HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | | SAN JUAN | PR | 00926 | |
| 665485 | HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 771081 | HECTOR VILLAMIL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665487 | HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | | TOA BAJA | PR | 00680 | |
| 214990 | HECTOR VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665488 | HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 665489 | HECTOR W SANTANA FLORES | PO BOX 10005 | | | | HUMACAO | PR | 00792-1120 | |
| 665490 | HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2640 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214993 | HECTOR W. MALAVE CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214994 | HECTOR WILLIAM MALAVE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214995 | HECTOR X AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214996 | HECTOR X DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214997 | HECTOR X PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214999 | HECTOR Y AGOSTO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665491 | HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 665492 | HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | | ARECIBO | PR | 00612 | |
| 665494 | HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 665495 | HECTOR YTHEIR WILSON | P O BOX 16 | | | | CEIBA | PR | 00735 | |
| 215000 | HECTOR ZAPATA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215002 | HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215016 | HECTOR ZAYAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665496 | HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 665497 | HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| 665498 | HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| 665499 | HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| 665500 | HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| 215017 | HEDDY AGOSTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215019 | HEDE MD , VIDYADHAR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665502 | HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| 215020 | HEDIBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665503 | HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 665504 | HEDITH N TORRES PEREZ | HC 01 BOX 7210 CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 215021 | HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| 665505 | HEDY JORDAN LOPEZ | EXT CORHADO | | | | CIALES | PR | 00638 | |
| 215022 | HEECTOR L VELAZQUEZ & MILDRED A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665506 | HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 665507 | HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 215023 | HEGBERTO ANTONIO SANFELIZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665508 | HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| 665509 | HEIDA A RODRIGUEZ PACHECO | P O BOX 5009 | | | | YAUCO | PR | 00698 | |
| 665510 | HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 215024 | HEIDA M PIMENTEL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665512 | HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 215027 | HEIDEE BENITEZ PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665513 | HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144 | |
| 665514 | HEIDELBERG WEB PRESS | 601 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 | |
| 665515 | HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 665516 | HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | | SAN JUAN | PR | 00918 | |
| 665517 | HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215030 | HEIDI DIAZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215031 | HEIDI E. FAISCA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215032 | HEIDI GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215033 | HEIDI J FIGUEROA SARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215034 | HEIDI J RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665520 | HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 215035 | HEIDI L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215036 | HEIDI L VIERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665522 | HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | | JUNCOS | PR | 00777 | |
| 665523 | HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | | SAN JUAN | PR | 00921 | |
| 665524 | HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 215037 | HEIDI M FIGUEROA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215038 | HEIDI M LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215040 | HEIDI M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665525 | HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | | HUMACAO | PR | 00792 | |
| 665526 | HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 215041 | HEIDI MAYER REIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665527 | HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | | CAROLINA | PR | 00985 | |
| 215042 | HEIDI MIRANDA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665528 | HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| 215045 | HEIDI N QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215046 | HEIDI RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215049 | HEIDI SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215050 | HEIDI SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215051 | HEIDIE Y RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215052 | HEIDIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665533 | HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| 215053 | HEIDMAR DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215054 | HEIDY A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665534 | HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665535 | HEIDY AGUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| 215055 | HEIDY CHAPMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665536 | HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 665537 | HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| 215056 | HEIDY GRULLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215057 | HEIDY J COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665539 | HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| 665540 | HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 215058 | HEIDY M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215060 | HEIDY M SORDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215061 | HEIDY ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215062 | HEIDY PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215063 | HEIDY QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215064 | HEIDY S BURGOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215065 | HEIDY SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215066 | HEIDY TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215067 | HEIDY V. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665542 | HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D  BUZON 564 | | | ARECIBO | PR | 00612 | |
| 215068 | Heidy Vélez Peréz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215069 | HEIDYANN RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665543 | HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 | |
| 665544 | HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 | |
| 215074 | HEINRICH DE JESUS FERNANDEZ CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665545 | HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 665546 | HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| 215075 | HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 | |
| 215077 | HEISER, JOSEPH W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215078 | HEIZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665547 | HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 665548 | HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 | |
| 665549 | HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 215079 | HELAINE A GREGORY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 215081 | HELDAIS VALENTIN MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215082 | HELDER F GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665553 | HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | WASHINTON | DC | 20036-1802 | |
| 215083 | HELECOOP | PO BOX 609 | | | | BARRANQUITAS | PR | 00794 | |
| 215084 | HELEN AMINTA CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665558 | HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 215085 | HELEN BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215086 | HELEN CABRERA AHORRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665561 | HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 665562 | HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 215087 | HELEN COREANO WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215088 | HELEN CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215089 | HELEN CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665563 | HELEN CRUZ RODRIGUEZ | URB VALLE HERMOSO | SM 3 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 665564 | HELEN DE JESUS SUAREZ | PO BOX 632 | | | | ARROYO | PR | 00714 | |
| 215090 | HELEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215091 | HELEN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215092 | HELEN E BRIGANTI ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215093 | HELEN E LADNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 3000 | | | | ANGELES | PR | 00611 | |
| 215094 | HELEN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215095 | HELEN ELENA CAJIGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665567 | HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | SAN JERONIMO LIDICE | NM | 10220 | |
| 215096 | HELEN GARCIA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665568 | HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| 665570 | HELEN KELLER NATIONAL CENTER | 111 MIDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| 665571 | HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| 215097 | HELEN LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2643 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215098 | HELEN LOZADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665572 | HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 215099 | HELEN M CORDOVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665573 | HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| 215100 | HELEN M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215101 | HELEN M VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215102 | HELEN M. SUAREZ ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665576 | HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215103 | HELEN MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215104 | HELEN MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215105 | HELEN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665555 | HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665579 | HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 665580 | HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| 665582 | HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| 215109 | HELEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665584 | HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 665586 | HELEN ROVIRA FIGUEROA | PO  BOX  9797 | | | | SAN JUAN | PR | 00908 | |
| 215110 | HELEN RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665556 | HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |
| 215112 | HELEN SAMPEDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665587 | HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 215113 | HELEN SERRANT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215114 | HELEN SIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215115 | HELEN SIGMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665588 | HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 | |
| 215116 | HELEN T. RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665589 | HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 | |
| 215117 | HELENA E BORDAS FABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215118 | HELENA FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215119 | HELENA G MENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215120 | HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| 1256537 | HELENA LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215121 | HELENA M MARQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215122 | HELENA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215123 | HELENA SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215124 | HELENA VILLANUEVA BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215126 | HELENIA CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665590 | HELENIA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 | |
| 665591 | HELENICA LASTRA OBEN | P O BOX 8176 | | | | CAROLINA | PR | 00986 | |
| 665592 | HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 | |
| 665593 | HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 215127 | HELEYDE APONTE DE MALATRASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215128 | HELEYDE VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215129 | HELEYDIS VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215131 | HELFELD, DAVID M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665594 | HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 665595 | HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 | |
| 215133 | HELGA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215134 | HELGA D FONTANEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665597 | HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | | PONCE | PR | 00728 | |
| 215135 | HELGA E MERCADO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665600 | HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215136 | HELGA F CEPEDA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665601 | HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | GERMANY | | 64372 | |
| 665602 | HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | | AGUADA | PR | 00602 | |
| 665605 | HELGA L PEREZ RIOS | P O BOX 360982 | | | | SAN JUAN | PR | 00936-0982 | |
| 665606 | HELGA L TORRES RAMOS | PO BOX 494 | | | | JAYUYA | PR | 00664 | |
| 665607 | HELGA M GOMEZ VALLEJO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 | |
| 215137 | HELGA M GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665608 | HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 665609 | HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 665610 | HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | | SALINAS | PR | 00751 | |
| 215138 | HELGA SERRANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215139 | HELGA SOE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665612 | HELGA TORRES COLON | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 665614 | HELI DYNE SYSTEMS INC | PO BOX 99221 | | | | FORTH WORTH | TX | 76199-0221 | |
| 665615 | HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | | MANATI | PR | 00674 | |
| 215140 | HELICA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215141 | HELICOPTER HELMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665616 | HELICORP INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 215142 | HELINES CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665617 | HELIO ALVARRADO TORRES | EL SEXORIAL 2021 | CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 665618 | HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | | MANATI | PR | 00674 | |
| 665619 | HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 665620 | HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | | AGUAS BUENAS | PR | 00703 | |
| 215143 | HELIODORO LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215144 | HELIOS A.ZENO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665622 | HELIWAYS | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 665623 | HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | | SAN JUAN | PR | 00924 | |
| 215145 | HELLEN VELEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665624 | HELLO DIRECT INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215146 | HELLO DIRECT, INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215148 | HELMAN BENABE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665625 | HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | | HORAMIGUEROS | PR | 00660 | |
| 215149 | HELMER J BORRAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215151 | HELMES M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665626 | HELP | PO BOX 192476 | | | | SAN JUAN | PR | 00919-2476 | |
| 215153 | HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | | OAKVILLE | ONT | L6H 5R7 | CANADA |
| 215154 | HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | | CRESTVIEW | FL | 32536 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2645 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215155 | HELSON DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665627 | HELSONE L RAMOS VALLES | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 215156 | HELSONE RAMOS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215157 | HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| 665628 | HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | | MINNEAPOLIS | MN | 55431 | |
| 215158 | HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 215159 | HELTIE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665629 | HELTON CINTRON OJEDA | PO BOX 2490 | | | | SAN GERMAN | PR | 00683 | |
| 215161 | HELVETHIA POLYDORE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215162 | HELVETIA ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665630 | HELVETIA DEL CARIBE INC | P O BOX 4849 | | | | CAROLINA | PR | 00984 4849 | |
| 215164 | HELVIA GUZMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215165 | HELVIA M IRIZARRY QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665632 | HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 665634 | HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 665635 | HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 665636 | HEMCO ELECTRICAL AND MECHANICAL ASSC SE | PO BOX 361888 | | | | SAN JUAN | PR | 00936-1888 | |
| 215168 | HEMENEGILDO CABAN VIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215173 | HENAR PLAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215174 | HENARDO L MUNIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215180 | HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | | FT LAUDERDALE | FL | 33319 | |
| 215181 | HENDRIC J ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215183 | HENDRICK CASTILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215185 | HENDRICK L SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665637 | HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 665638 | HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | | SAN JUAN | PR | 00901 | |
| 665639 | HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | | BOQUERON | PR | 00622 | |
| 215186 | HENDRYX MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665640 | HENFRAMAR CORPORATION | PO BOX 364165 | | BAYAMON | | SAN JUAN | PR | 00936 | |
| 215187 | HENKEL OF AMERICA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 215190 | HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 215192 | HENRI J WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215194 | HENRIK M IERKIC VIDMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215195 | HENRICUS STEENBAKKERS SYBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215197 | HENRICY MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665643 | HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| 665644 | HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | | NEW LANDESAS GURAGAO | | 0000 | INDIA |
| 215236 | HENRIQUEZ MD , MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665645 | HENRRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | | ARECIBO | PR | 00613 | |
| 215278 | HENRRY RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215279 | HENRY A CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665646 | HENRY A RODRIGUEZ GINORIO | COND MONT BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 215282 | HENRY A. OLANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665647 | HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | | SAN GERMAN | PR | 00683 | |
| 215285 | HENRY ANDREUSAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665648 | HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C 4 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 215286 | HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 665649 | HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | | NARANJITO | PR | 00719 | |
| 665650 | HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 665651 | HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | | MANATI | PR | 00674 | |
| 215288 | HENRY BRUNO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215289 | HENRY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215290 | HENRY BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215291 | HENRY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215292 | HENRY CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215294 | HENRY CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665653 | HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 215296 | HENRY COLE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215297 | HENRY COLLAZO Y MARIA DE LOS A LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665654 | HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | | HATILLO | PR | 00659 | |
| 665655 | HENRY COLON RIVERA | RR 3 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 215299 | HENRY COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215302 | HENRY CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215303 | HENRY CORIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665657 | HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| 665658 | HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 215304 | HENRY CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215265 | HENRY D RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215305 | HENRY DE JESUS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665660 | HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| 665661 | HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 665662 | HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 665664 | HENRY DÖAZ JORDμN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| 665665 | HENRY E PAEZ DURANGO | P O BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| 215308 | HENRY E. SANCHEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215309 | HENRY ERNEST R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665668 | HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| 665669 | HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| 215310 | HENRY FELICIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215311 | HENRY FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215312 | HENRY FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665670 | HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 665671 | HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |
| 665672 | HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| 215314 | HENRY J CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2647 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665673 | HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| 215315 | HENRY J MERCADO TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215316 | HENRY J MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215317 | HENRY J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215318 | HENRY J RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665674 | HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 665675 | HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 215319 | HENRY JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215320 | HENRY JOHN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215321 | HENRY JORDAN VELAZQUEZ BANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215322 | HENRY K GILES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215325 | HENRY LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215326 | HENRY LOPEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665676 | HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | | TOA ALTA | PR | 00953-9418 | |
| 665677 | HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 215327 | HENRY LUCIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215329 | HENRY M GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215330 | HENRY M PAEZ Y EVELYN LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215331 | HENRY M. GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215332 | HENRY MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665678 | HENRY MATOS DELGADO | RR 9 BOX 1606 | | | | SAN JUAN | PR | 00926 | |
| 665679 | HENRY MEDINA | 830 RT 52 | | | | CARMEL | NY | 10512 | |
| 665680 | HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | | SAN ANTONIO | PR | 00690 | |
| 215333 | HENRY MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215334 | HENRY MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215335 | HENRY MEDINA, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215338 | HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | | PONCE | PR | 00717 4661 | |
| 665683 | HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | | CABO ROJO | PR | 00623-0000 | |
| 215339 | HENRY N PAYANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215340 | HENRY NIEVES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665685 | HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 | |
| 215341 | HENRY O GARCIA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215342 | HENRY O NEVAREZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215343 | HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42  BN 13   REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| 215344 | HENRY OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215345 | HENRY OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665687 | HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 | |
| 215346 | HENRY ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215347 | HENRY ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665688 | HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 | |
| 215348 | HENRY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215349 | HENRY PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215350 | HENRY PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215351 | HENRY RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215352 | HENRY RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215353 | HENRY RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665689 | HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 | |
| 215355 | HENRY REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2648 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215356 | HENRY RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665690 | HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 | |
| 665691 | HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 665692 | HENRY RIVERA ACOSTA | 62 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 215357 | HENRY RIVERA BERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215358 | HENRY RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215359 | HENRY RIVERA CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665693 | HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 | |
| 665694 | HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 | |
| 215360 | HENRY RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215361 | HENRY RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215362 | HENRY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215363 | HENRY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215365 | HENRY RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665696 | HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 | |
| 215367 | HENRY RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665698 | HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 665699 | HENRY RUIZ CORDERO | URB LA QUINTA | F18  CALLE 13 | | | YAUCO | PR | 00698 | |
| 215373 | HENRY SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215374 | HENRY SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665701 | HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 | |
| 665702 | HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 | |
| 665703 | HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 665704 | HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 665706 | HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 | |
| 215376 | HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 | |
| 665707 | HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 215377 | HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| 215378 | HENRY SILVA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215379 | HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 665709 | HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 | |
| 665710 | HENRY TORRES AVILES | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 215382 | HENRY TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665711 | HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 | |
| 215383 | HENRY TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215384 | HENRY VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665712 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 665714 | HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665715 | HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 | |
| 215385 | HENRY Y PADILLA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215386 | HENRY Y POLANCO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665716 | HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 215387 | HENRYS MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215388 | HENSEN J MARTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2649 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215390 | HENSON MD , RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665718 | HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 | |
| 215392 | HENYELEEZ MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665719 | HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 | |
| 215394 | HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 665720 | HER VILL GROUP CORP | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 | |
| 665721 | HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 | |
| 665723 | HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215395 | HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| 215396 | HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 665724 | HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215397 | HERACILIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 665725 | HERACLIO ALICEA RODRIGUEZ | BOX 598 | | | | NARANJITO | PR | 00719 | |
| 665726 | HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 665727 | HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| 665728 | HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| 215398 | HERADIO PAGAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665729 | HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| 215399 | HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 215400 | HERALD D LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215401 | HERALD, CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665730 | HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 215402 | HERALD G MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215403 | HERALD G PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665731 | HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 665732 | HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| 215405 | HERBER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215406 | HERBERT A ROXBURGH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665734 | HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 215407 | HERBERT ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215409 | HERBERT AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665735 | HERBERT B ASHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| 665736 | HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3 5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 215410 | HERBERT C T CHUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215411 | HERBERT CASIANO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665738 | HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 215414 | HERBERT COSME COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215416 | HERBERT GOLDMAN MAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665740 | HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 215417 | HERBERT J JUSTINIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2650 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665741 | HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| 215419 | HERBERT LLAURADOR ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215420 | HERBERT MARTINEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665742 | HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 665743 | HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 665744 | HERBERT ORTIZ TROCHE | HC 05  BOX  54401 | | | | MAYAGUEZ | PR | 00680 | |
| 665745 | HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| 665746 | HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| 215421 | HERBERT ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665747 | HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| 215423 | HERBERT SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 215425 | HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| 215426 | HERBIE SANTIAGO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215427 | HERBY AMBROISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 665749 | HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| 665750 | HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 665751 | HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| 665752 | HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| 215429 | HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |
| 665753 | HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 | |
| 215441 | HEREDIA BURGOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419990 | HEREDIA NEGRÓN, EDNNA | YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 215529 | HEREDIA PEREZ MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215542 | HEREDIA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419991 | HEREDIA TORRES, JULIO | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 1419992 | HEREDIA TORRES, JULIO | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA APTDO. 1106 | | | GUAYNABO | PR | 00966 | |
| 1419993 | HEREDIA TORRES, JULIO | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA APTDO. 1106 | | | GUAYNABO | PR | 00966 | |
| 215576 | HEREDIA VIRUET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665754 | HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 | |
| 665755 | HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| 215585 | HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 | |
| 215588 | HERENIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215589 | HERENIA VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215591 | HERGER DORSEY GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256538 | HERI AUTO KOOL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215484 | HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |
| 215594 | HERI I RIOS ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665760 | HERI QUILES ORTIZ | PMB 503 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 | |
| 665761 | HERI RIVERA COLON | URB SAN MARTIN | C 57  CALLE 40 | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2651 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215596 | HERI S GOTAY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215597 | HERIALBERTO PENA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215598 | HERIBERT S. RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665763 | HERIBERTE PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | | GUAYNABO | PR | 00919 | |
| 665764 | HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | | AGUAS BUENAS | PR | 00703 | |
| 215599 | HERIBERTA MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665765 | HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | | BAYAMON | PR | 00961 | |
| 665767 | HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | | QUEBRADILLAS | PR | 00678 | |
| 215600 | HERIBERTO ABRAHAM ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215601 | HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | | CAMUY | PR | 00627 | |
| 215602 | HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | | CAMUY | PR | 00627 | |
| 215603 | HERIBERTO ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215604 | HERIBERTO ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665778 | HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | | AGUADA | PR | 00602-0137 | |
| 215605 | HERIBERTO AGUILAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215606 | HERIBERTO ALDEA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665779 | HERIBERTO ALERS VALLE | BOX 2282 | | | | SAN GERMAN | PR | 00683 | |
| 215607 | HERIBERTO ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665780 | HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 665781 | HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 665783 | HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 215608 | HERIBERTO ARANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665784 | HERIBERTO ARLEQUIN GUZMAN | HC- 02  BOX 7693 | | | | CAMUY | PR | 00627 | |
| 665786 | HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 215610 | HERIBERTO ASTACIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665787 | HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 665788 | HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 | |
| 665789 | HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 215612 | HERIBERTO BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665790 | HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| 215614 | HERIBERTO BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665791 | HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 665792 | HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 | |
| 215615 | Heriberto Borges Cuevas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215616 | HERIBERTO BURGOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215618 | HERIBERTO CABRERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665770 | HERIBERTO CACERES | PORTALES  PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 | |
| 665796 | HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 | |
| 665797 | HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215619 | HERIBERTO CANCEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665798 | HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 | |
| 665799 | HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 | |
| 215620 | HERIBERTO CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665800 | HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 665801 | HERIBERTO CARDONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215622 | HERIBERTO CARDONA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215623 | HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215628 | HERIBERTO CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215629 | HERIBERTO CASTRO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665804 | HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |
| 665805 | HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| 665806 | HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| 215631 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| 665807 | HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| 665808 | HERIBERTO CLAUDIO HUERTAS | HC 3 BOX 10901 | | | | YABUCOA | PR | 00767 | |
| 665809 | HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 665810 | HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| 665811 | HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 665812 | HERIBERTO COLON MALDONADO | URB LAS  DELICIAS 3120 | CALLE MARIA  CADILLA | | | PONCE | PR | 00728-3914 | |
| 215632 | HERIBERTO COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215633 | HERIBERTO COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665815 | HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665816 | HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665817 | HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| 665818 | HERIBERTO CORDERO VERA | P O BOX 853 | | | | MOCA | PR | 00676 | |
| 215634 | HERIBERTO COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665819 | HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| 215635 | HERIBERTO CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215636 | HERIBERTO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665823 | HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 215637 | HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |
| 215639 | HERIBERTO CRUZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665826 | HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| 665827 | HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |
| 215640 | HERIBERTO DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665829 | HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215641 | HERIBERTO DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665830 | HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 215642 | HERIBERTO DENIZARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215643 | HERIBERTO DIAZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665831 | HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| 665833 | HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| 215644 | HERIBERTO DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215645 | HERIBERTO DUPREY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215647 | HERIBERTO ENCARNACION CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215648 | HERIBERTO ESCOBAR APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665836 | HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| 665771 | HERIBERTO FELICIANO COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 665838 | HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| 665839 | HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 215649 | HERIBERTO FERRER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665840 | HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| 215650 | HERIBERTO FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215651 | HERIBERTO FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215652 | HERIBERTO FLORES/ANA R SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665841 | HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |
| 665772 | HERIBERTO GALARZA RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| 665843 | HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 5 APTO 55 | | | CAYEY | PR | 00736 | |
| 215654 | HERIBERTO GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215655 | HERIBERTO GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665845 | HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 215658 | HERIBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665846 | HERIBERTO GONZALEZ BARRANCO | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 665847 | HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 215659 | HERIBERTO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215662 | HERIBERTO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215663 | HERIBERTO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2654 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665849 | HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 665850 | HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |
| 215665 | HERIBERTO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665851 | HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 665852 | HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 215666 | HERIBERTO GUTIERREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665854 | HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| 215667 | HERIBERTO GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215668 | HERIBERTO HEREDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215669 | HERIBERTO HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215670 | HERIBERTO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665855 | HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | | QUEBRADILLAS | PR | 00678 | |
| 665857 | HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | | CANOVANAS | PR | 00729 | |
| 215672 | HERIBERTO HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215673 | HERIBERTO HIRALDA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215674 | HERIBERTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215675 | HERIBERTO IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215676 | HERIBERTO J FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215677 | HERIBERTO J IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215678 | HERIBERTO J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215679 | HERIBERTO J MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215680 | HERIBERTO J MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665862 | HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | | SAN JUAN | PR | 00914 | |
| 215681 | HERIBERTO JORDAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215682 | HERIBERTO JUSINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215683 | HERIBERTO L ACEVEDO HILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215684 | HERIBERTO L FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215685 | HERIBERTO L LABOY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665866 | HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 665867 | HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 | |
| 215686 | HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 | |
| 215687 | HERIBERTO LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665868 | HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17  CALLE 21 | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2655 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 215689 | HERIBERTO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665869 | HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 | |
| 665773 | HERIBERTO LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 | |
| 215691 | HERIBERTO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665870 | HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 | |
| 665871 | HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 | |
| 215693 | HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| 665873 | HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 | |
| 665874 | HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 | |
| 215694 | HERIBERTO LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215695 | HERIBERTO LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215696 | HERIBERTO LUGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215697 | HERIBERTO LUNA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215698 | HERIBERTO MADERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665876 | HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 | |
| 665877 | HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 | |
| 665880 | HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | 0 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 215700 | HERIBERTO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665881 | HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 | |
| 665882 | HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 215701 | HERIBERTO MARIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215703 | HERIBERTO MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665883 | HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 | |
| 665884 | HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 | |
| 215704 | HERIBERTO MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665886 | HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 215705 | HERIBERTO MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215706 | HERIBERTO MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665887 | HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 | |
| 665888 | HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 | |
| 215707 | HERIBERTO MARTINEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665889 | HERIBERTO MARTINEZ RAMOS | PO BOX 20 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665890 | HERIBERTO MARTINEZ VELAQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 215708 | HERIBERTO MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215709 | HERIBERTO MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215710 | HERIBERTO MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215711 | HERIBERTO MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215712 | HERIBERTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665892 | HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 | |
| 215713 | HERIBERTO MENDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665893 | HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 | |
| 215715 | HERIBERTO MIRACH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665894 | HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 | |
| 215716 | HERIBERTO MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215717 | HERIBERTO MOJICA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665895 | HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 665896 | HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 | |
| 665897 | HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 215718 | HERIBERTO MONTALVO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665898 | HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 | |
| 665899 | HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | | JUNCOS | PR | 00777 | |
| 665900 | HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | | RINCON | PR | 00677 | |
| 215719 | HERIBERTO MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665901 | HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | | ARECIBO | PR | 00641 | |
| 665902 | HERIBERTO MORALES VEGA | HC 6 BOX 4530 | | | | COTO LAUREL | PR | 00780 | |
| 215720 | HERIBERTO MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215721 | HERIBERTO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665905 | HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | | RIO GRANDE | PR | 00745 | |
| 665906 | HERIBERTO NIEVES | PARADA 25 | 1750 C/ CAROLINA | | | SAN JUAN | PR | 00912 | |
| 215723 | HERIBERTO NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215724 | HERIBERTO NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665908 | HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 665909 | HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | | CAYEY | PR | 00736-9204 | |
| 215725 | HERIBERTO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665910 | HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | | GUANICA | PR | 00653-0544 | |
| 215726 | HERIBERTO ORONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665913 | HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | | CAROLINA | PR | 00983 | |
| 665914 | HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | | MANATI | PR | 00674-9627 | |
| 215727 | HERIBERTO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2657 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665916 | HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | | CAYEY | PR | 00736 | |
| 215728 | HERIBERTO ORTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665917 | HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 215729 | HERIBERTO OSTALAZA MARFISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665774 | HERIBERTO PADIN DUMENG | 827 CALLE LOS  PASEOS | | | | ISABELA | PR | 00662 | |
| 665918 | HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | | MOROVIS | PR | 00720-9707 | |
| 665919 | HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 215730 | Heriberto PeNa Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665920 | HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 665921 | HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | | SAN JUAN | PR | 00937-0529 | |
| 665922 | HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| 215733 | HERIBERTO PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665923 | HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| 665924 | HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| 665925 | HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| 215734 | HERIBERTO PICA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665926 | HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| 665927 | HERIBERTO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665928 | HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| 665929 | HERIBERTO QUIꞳONES GOMEZ | PO  BOX  3559 | | | | JUNCOS | PR | 00777 | |
| 215736 | HERIBERTO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215737 | HERIBERTO QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215738 | HERIBERTO QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665930 | HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |
| 215739 | Heriberto Ramírez Claudio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215740 | HERIBERTO RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665931 | HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 665932 | HERIBERTO RAMOS MORALES | HC 02  BOX  6668 | | | | RINCON | PR | 00677 | |
| 215741 | HERIBERTO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665933 | HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| 215742 | HERIBERTO REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665936 | HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 665937 | HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| 665938 | HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 215722 | HERIBERTO REYES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665941 | HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| 215744 | HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| 215745 | HERIBERTO RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215746 | HERIBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665945 | HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| 665946 | HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665948 | HERIBERTO RIVERA COLON | RR1 BOX  11477 | | | | OROCOVIS | PR | 00720 9619 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665776 | HERIBERTO RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |
| 215747 | HERIBERTO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665950 | HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 215748 | HERIBERTO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215749 | HERIBERTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665952 | HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| 665944 | HERIBERTO RIVERA LUGO | EXT VILLA LOS  SANTOS | I  27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 665768 | HERIBERTO RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| 665953 | HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| 215751 | HERIBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215752 | HERIBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215753 | HERIBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215754 | HERIBERTO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665775 | HERIBERTO RIVERA RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 665959 | HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| 215755 | HERIBERTO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665962 | HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| 665963 | HERIBERTO RIVERA VIRUET | P O BOX 1569 | | | | ARECIBO | PR | 00613 | |
| 215756 | HERIBERTO RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215758 | HERIBERTO RODRIGUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665965 | HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | | PONCE | PR | 007116 | |
| 665966 | HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | | HORMIGUEROS | PR | 00660 | |
| 665967 | HERIBERTO RODRIGUEZ LOPEZ | PO BOX 183 | | | | YAUCO | PR | 00698 | |
| 215759 | HERIBERTO RODRIGUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215760 | HERIBERTO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665969 | HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | | SAN GERMAN | PR | 00683 | |
| 665970 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | | JAYUYA | PR | 00664 | |
| 665972 | HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | | LAJAS | PR | 00667 | |
| 665974 | HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | | ARECIBO | PR | 00612 | |
| 215762 | HERIBERTO RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215763 | HERIBERTO RODRIGUEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215764 | HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665977 | HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215765 | HERIBERTO ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665978 | HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | | BRONX | NY | 10472 | |
| 215766 | HERIBERTO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665980 | HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215767 | HERIBERTO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215768 | HERIBERTO ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665982 | HERIBERTO ROSA DIAZ | HC 20 BOX 26018 | | | | SAN LORENZO | PR | 00754 | |
| 665983 | HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | | ARECIBO | PR | 00613 | |
| 215770 | HERIBERTO ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665984 | HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 | |
| 665985 | HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 | |
| 665988 | HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 | |
| 215773 | HERIBERTO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215774 | HERIBERTO RUIZ MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665989 | HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 | |
| 215775 | HERIBERTO RULLAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215776 | HERIBERTO S MASUET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665990 | HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 215777 | HERIBERTO SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215778 | HERIBERTO SANCHEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215779 | HERIBERTO SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215780 | HERIBERTO SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665993 | HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 215781 | HERIBERTO SANTIAGO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215782 | HERIBERTO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215783 | HERIBERTO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215784 | HERIBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215785 | HERIBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665984 | HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 665999 | HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 215786 | HERIBERTO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666000 | HERIBERTO SEGARRA LOPEZ | HC 1 BOX 4495 | | | | HORMIGUERO | PR | 00660 | |
| 215787 | HERIBERTO SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666001 | HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | | ARECIBO | PR | 00613-1191 | |
| 215788 | HERIBERTO SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2660 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666004 | HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 666005 | HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | | JUNCOS | PR | 00777 9620 | |
| 215789 | HERIBERTO SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215790 | HERIBERTO SOLIS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666006 | HERIBERTO SOTO | HC 01 BOX 6465 | | | | GURABO | PR | 00778 | |
| 665777 | HERIBERTO SOTO CORDERO | HC 01 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 666010 | HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662-4757 | |
| 666011 | HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 666012 | HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | | PONCE | PR | 00717-1447 | |
| 666013 | HERIBERTO TORRES AMARO | P O BOX 698 | | | | GUAYAMA | PR | 00784 | |
| 215793 | HERIBERTO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666014 | HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | | AIBONITO | PR | 00705 | |
| 215794 | HERIBERTO TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215796 | HERIBERTO TORRES LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666015 | HERIBERTO TORRES MARTI | PO BOX 509 | | | | ANGELES | PR | 00611 | |
| 215797 | HERIBERTO TORRES NERVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666016 | HERIBERTO TORRES RIVERA | BO  BORINQUEN | HC 4 BOX 48506 | | | CAGUAS | PR | 00725-9634 | |
| 666017 | HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | | LAJAS | PR | 00667-9704 | |
| 666018 | HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | | BAYAMON | PR | 00956-9775 | |
| 666019 | HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | | LARES | PR | 00669 | |
| 666022 | HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 215799 | HERIBERTO VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215800 | HERIBERTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666024 | HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| 215801 | HERIBERTO VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666025 | HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 666026 | HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| 215802 | HERIBERTO VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215803 | HERIBERTO VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215804 | HERIBERTO VAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215805 | HERIBERTO VAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666029 | HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 666031 | HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| 666032 | HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 666033 | HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 666034 | HERIBERTO VEGA VELEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| 215806 | HERIBERTO VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215807 | HERIBERTO VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666035 | HERIBERTO VELAZQUEZ MELENDEZ | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2661 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666036 | HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA  C-40 CALLE  C | | | | CAROLINA | PR | 00985 | |
| 666037 | HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 666038 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 | |
| 215808 | Heriberto Velez Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666039 | HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| 666040 | HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| 666041 | HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| 215810 | HERIBERTO VIGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666042 | HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| 666043 | HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| 666044 | HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 666046 | HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 | |
| 215811 | HERIBRAN RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666047 | HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 | |
| 666048 | HERICK MALDONADO REYES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 666049 | HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 | |
| 666050 | HERIDEL GUADARRAMA MORALES | HC 5 BOX 94395 | | | | ARECIBO | PR | 00612 | |
| 1419994 | HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 215819 | HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 215821 | HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 666051 | HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 | |
| 666052 | HERLINDA BAEZ PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 215822 | HERLINDA GOMEZ IGUARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666053 | HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 | |
| 666054 | HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 666055 | HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 666056 | HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666057 | HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 | |
| 666058 | HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 | |
| 666059 | HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 666060 | HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 215823 | HERMAN GUZMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215824 | HERMAN HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215825 | HERMAN HIRALDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666061 | HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 | |
| 666062 | HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 | |
| 215829 | HERMAN LIBOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215830 | HERMAN MARTINEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666063 | HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666064 | HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 215832 | HERMAN MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2662 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215833 | HERMAN RAMOS FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666065 | HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666066 | HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 | |
| 215834 | HERMAN ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215835 | HERMAN SANTIAGO MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666067 | HERMAN TENORIO BETANCOURT | SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 | |
| 666068 | HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 215836 | HERMAN V QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215837 | HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
| 215838 | HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 215839 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 | |
| 215842 | HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 215843 | HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 666070 | HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917 3430 | |
| 215844 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | López, Cristino | PO Box 195349 | | | San juan | PR | 00919-5349 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | | San Juan | PR | 00920 | |
| 666071 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | | SAN JUAN | PR | 00918 | |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | | San juan | PR | 00921 | |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | | San juan | PR | 00936-4847 | |
| 666073 | HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | | SAN JUAN | PR | 00936-0334 | |
| 215852 | HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | PO Box 230 | | | Vieques | PR | 00765 | |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Cintrón, Henry | Urb Valencia | 325 Calle Avila | | San Juan | PR | 00923 | |
| 215856 | HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | | SABANA GRANDE | PR | 00637 | |
| 215858 | HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215859 | HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 215860 | HERMANIA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215861 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | 181 CALLE TERESA JORNET | | | | SAN JUAN | PR | 00926-7542 | |
| 1256539 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS HOGAR SANTA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666076 | HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | | AGUADA | PR | 00602 | |
| 666077 | HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | | ISABELA | PR | 00662-8002 | |
| 666078 | HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | | SAN JUAN | PR | 00926 | |
| 666079 | HERMANOS CORDOVA CORP | PO BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 215863 | HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 666080 | HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | | VEGA BAJA | PR | 00693 | |
| 666082 | HERMANOS GOLDEROS INC | P O BOX 110 | | | | MERCEDITA | PR | 00715 | |
| 666084 | HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 215864 | HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 215827 | HERMANOS PASTRANA | 254 CALLE MUDOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| 215866 | HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 666086 | HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666088 | HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666089 | HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 215869 | HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 666090 | HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| 215870 | HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| 215871 | HERMARILYS ROCHE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666091 | HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| 666092 | HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 666093 | HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 666094 | HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| 666095 | HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| 215872 | HERMELINDA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666096 | HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| 666098 | HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 666099 | HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666101 | HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666102 | HERMENEGILDA FERNANDEZ RODRIGUEZ | HC 1 BOX 11373 | | | | CAROLINA | PR | 00985 | |
| 666103 | HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 666105 | HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 | |
| 666107 | HERMENEGILDO ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 | |
| 215876 | HERMENEGILDO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666108 | HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 | |
| 215876 | HERMENEGILDO MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215877 | HERMENEGILDO MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666109 | HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 666110 | HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 | |
| 215878 | HERMENEGILDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666106 | HERMENEGILDO PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 | |
| 666113 | HERMENEGILDO RODRIGUEZ | HC 02 BOX  5410 | | | | LARES | PR | 00669 | |
| 666114 | HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 | |
| 666115 | HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 215880 | HERMES ACEVEDO DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666117 | HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 | |
| 666118 | HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14  7 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 215881 | HERMES BONILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666119 | HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 666120 | HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| 666121 | HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| 666122 | HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| 215883 | HERMES FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666123 | HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 666124 | HERMES G MENDEZ AFANADOR | ALT DE BUCARABONES | Q 37 CALLE 44 BLQ 3 | | | TOA ALTA | PR | 00953 | |
| 215884 | HERMES GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666125 | HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| 666126 | HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 215885 | HERMES LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666130 | HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 666131 | HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| 215886 | HERMES O PEREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666132 | HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 666133 | HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |
| 666136 | HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 666137 | HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666138 | HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 666139 | HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| 215887 | HERMES SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666116 | HERMES VALENTIN GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| 666140 | HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00927 | |
| 666142 | HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| 666143 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 666144 | HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| 215888 | HERMEYRA RUGELES DE HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215897 | HERMIDES RIVERA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666145 | HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 | |
| 215918 | HERMINDA GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666147 | HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 215919 | HERMINIA A. GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666151 | HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 | |
| 215921 | HERMINIA ALAMEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666152 | HERMINIA ALBELO | URB SANS SOUCI | Z 6  CALLE 18 | | | BAYAMON | PR | 00957 | |
| 215922 | HERMINIA ANTONETTI LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666155 | HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 | |
| 215923 | HERMINIA BENITEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666156 | HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 | |
| 215924 | HERMINIA CASADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666158 | HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 | |
| 666159 | HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 666160 | HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00602 | |
| 666162 | HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 | |
| 666163 | HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666164 | HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 | |
| 666165 | HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 666166 | HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 666168 | HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 | |
| 666169 | HERMINIA DIAZ SANCHEZ | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 215925 | HERMINIA DIAZ Y ROSELIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666170 | HERMINIA ESTHER ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 215926 | HERMINIA FALCON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666171 | HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 | |
| 215927 | Herminia Figueroa Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215928 | HERMINIA FUENTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666173 | HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 | |
| 666174 | HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666175 | HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 | |
| 666176 | HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 | |
| 666178 | HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 | |
| 666179 | HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 666181 | HERMINIA MARRERO MARRERO | P O BOX 791 | | | | COROZAL | PR | 00783 | |
| 666182 | HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 | |
| 666186 | HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 | |
| 215930 | HERMINIA MERCED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666189 | HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 215931 | HERMINIA MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666190 | HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 | |
| 666192 | HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 | |
| 666193 | HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 | |
| 666194 | HERMINIA ORTEGA MALDONADO | HC 02 BOX 7218 | | | | CIALES | PR | 00638 | |
| 215932 | HERMINIA PANTOJA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666196 | HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 | |
| 666197 | HERMINIA PONTE CORDOVES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666198 | HERMINIA RIVERA LOPEZ | HC 02 BOX 11334 | | | | HUMACAO | PR | 00791 | |
| 666199 | HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 | |
| 215933 | HERMINIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666200 | HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 666201 | HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 | |
| 215934 | HERMINIA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666202 | HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 215935 | HERMINIA S COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666148 | HERMINIA SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 | |
| 666150 | HERMINIA SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA  ALTA | PR | 00957 | |
| 666205 | HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 | |
| 666206 | HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 | |
| 666207 | HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 | |
| 215937 | HERMINIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215938 | HERMINIA ZARAGOZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666210 | HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 | |
| 666212 | HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 1256540 | HERMINIO A DÍAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215939 | HERMINIO A TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666213 | HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 | |
| 215940 | HERMINIO AMADOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215941 | HERMINIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215942 | HERMINIO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666215 | HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 | |
| 666216 | HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2667 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666217 | HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 | |
| 666218 | HERMINIO BOSQUES SOTO | 30  CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 666219 | HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 | |
| 666220 | HERMINIO CABEZUDO PEREZ | HC 02 BOX 12163 | | | | GURABO | PR | 00778-9613 | |
| 215943 | HERMINIO CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215944 | HERMINIO CASANOVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666221 | HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 666222 | HERMINIO CONCEPCION | BO GUAYANILLA | BOX  A-236 | | | AGUADA | PR | 00602 | |
| 666223 | HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 666224 | HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | PONCE | PR | 00731 | |
| 666225 | HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 215945 | HERMINIO COTTO CONSTRUCTION I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215946 | HERMINIO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666226 | HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | SAN JUAN | PR | 00907 | |
| 215947 | HERMINIO CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215948 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 | |
| 215950 | HERMINIO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666227 | HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 | |
| 666228 | HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 666229 | HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUANABO | PR | 00969 | |
| 666230 | HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 | |
| 215951 | HERMINIO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666231 | HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 | |
| 666232 | HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 | |
| 215952 | HERMINIO FLORES/BLANCA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666234 | HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 | |
| 666235 | HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 215953 | HERMINIO GIL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215954 | HERMINIO GOMEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215955 | HERMINIO GONZALEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666236 | HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 | |
| 666237 | HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 | |
| 215956 | HERMINIO IRIZARRY MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666240 | HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 | |
| 666241 | HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 215959 | HERMINIO J RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666246 | HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215960 | HERMINIO LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666211 | HERMINIO LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 666247 | HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 | |
| 666248 | HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 | |
| 215961 | HERMINIO MARTINEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666250 | HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 215962 | HERMINIO MILLAR BONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666251 | HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 | |
| 666252 | HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 | |
| 215964 | HERMINIO MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666253 | HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 | |
| 215965 | HERMINIO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666254 | HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 | |
| 215966 | HERMINIO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215967 | HERMINIO OLMEDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666256 | HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 | |
| 215968 | HERMINIO ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215970 | HERMINIO PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215971 | HERMINIO PAGAN CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666257 | HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 215972 | HERMINIO PAGAN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666258 | HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 215973 | HERMINIO PAOLI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666260 | HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| 215974 | HERMINIO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666262 | HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 | |
| 666263 | HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 666264 | HERMINIO RIVERA ALFONSO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 215975 | HERMINIO RIVERA BAJADAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215976 | HERMINIO RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666267 | HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 | |
| 215977 | HERMINIO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666269 | HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 666270 | HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10  CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 666271 | HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 | |
| 666272 | HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 | |
| 666273 | HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 | |
| 666274 | HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 | |
| 215980 | HERMINIO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666277 | HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215982 | HERMINIO ROMERO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215983 | HERMINIO ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666279 | HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 | |
| 215984 | HERMINIO SALGADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215985 | HERMINIO SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666282 | HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 | |
| 666283 | HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 | |
| 215986 | HERMINIO SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666284 | HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 215987 | HERMINIO SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666285 | HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 | |
| 215988 | HERMINIO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666286 | HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 | |
| 666287 | HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 | |
| 215990 | HERMINIO VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666288 | HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 | |
| 666289 | HERMINIO VEGA ZAYAS | HC 6 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666290 | HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 | |
| 215992 | HERMINIO VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666292 | HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | UTUADO | PR | 00641 | |
| 666293 | HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO  PEREA | | | MAYAGUEZ | PR | 00680 | |
| 666294 | HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 | |
| 666295 | HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 | |
| 215993 | HERMOGENES ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215994 | HERMOGENES PENA TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215995 | HERMOGENES ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215996 | HERMOGENES SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666296 | HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 | |
| 215998 | HERMOSA MD , JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216003 | HERNADEZ FAVALE, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419995 | HERNAIZ MATIENZO Y OTROS, KISS DIANNE | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 216050 | HERNAIZ RODRIGUEZ, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666297 | HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 216057 | HERNAN A BADIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216058 | HERNAN A CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216059 | HERNAN ACUNA NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216060 | HERNAN ALVIRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216061 | HERNAN B GONZALEZ / NANCY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2670 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666299 | HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 666302 | HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| 216062 | HERNAN BUSTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666304 | HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 666305 | HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 216063 | HERNAN DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216065 | HERNAN E DAVILA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216066 | HERNAN ECHEVERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666307 | HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| 216067 | HERNAN F AYALA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216068 | HERNAN FEBRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216069 | HERNAN FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666309 | HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 666310 | HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | | BAYAMON | PR | 00961 | |
| 666311 | HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 216071 | HERNAN GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666312 | HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 666315 | HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | | TRUJILLO ALTO | PR | 00926 | |
| 666316 | HERNAN GONZALEZ TORRES | PMB 535 P O BOX  7105 | | | | PONCE | PR | 00732 | |
| 216074 | HERNAN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216075 | HERNAN GONZALEZ Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666317 | HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1736 | |
| 666318 | HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 216076 | HERNAN HERNANDEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666320 | HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 666321 | HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 666322 | HERNAN JR MACHADO TORRES | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 216079 | HERNAN L MENDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216080 | HERNAN LAMBOY COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216081 | HERNAN LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666323 | HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 666324 | HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 666325 | HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| 666326 | HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| 666327 | HERNAN MARRERO SOLIS | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 216084 | HERNAN MARTINEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216085 | HERNAN MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666328 | HERNAN MERCADO MARTINEZ | BO SABALOS | 27 CALLE NADAL | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216087 | HERNAN MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216088 | HERNAN MONTES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666329 | HERNAN MONTILLA BAEZ | 18 EL VIGIO | | | | PONCE | PR | 00731 | |
| 666331 | HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 216089 | HERNAN NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216090 | HERNAN NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666332 | HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 666333 | HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| 666298 | HERNAN OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| 216091 | HERNAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216092 | HERNAN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216093 | HERNAN PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666334 | HERNAN PADIN NIEVES | HC 03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 666335 | HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| 216094 | HERNAN PINTADO NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216095 | HERNAN R MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216096 | HERNAN R RODRIGUEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666339 | HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 666340 | HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| 666341 | HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 666342 | HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 666343 | HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |
| 666344 | HERNAN RODRIGUEZ ROMAN | HC 02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| 666345 | HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| 216097 | HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA PARADA | 30 CRISTO REY | | | | ISABELA | PR | 00662 | |
| 216098 | HERNAN ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216100 | HERNAN SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216101 | HERNAN SANTIAGO/ MAYRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666346 | HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 216102 | HERNAN SERRANO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666348 | HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 216103 | HERNAN TORO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666349 | HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |
| 216104 | HERNAN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666350 | HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| 216105 | HERNAN TUESTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666351 | HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 216106 | HERNAN VALLE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216107 | HERNAN VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666353 | HERNAN VELEZ VELEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| 666354 | HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| 216118 | HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216160 | HERNANDEZ ACEVEDO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216192 | HERNANDEZ ACOSTA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666355 | HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 1422518 | HERNÁNDEZ ALGARÍN, JUAN LUIS Y FIRST BANK Y UNIVERSAL INSURANCE | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 216319 | HERNANDEZ ALVAREZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216320 | HERNANDEZ ALVAREZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216360 | HERNANDEZ ANDINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216411 | HERNANDEZ AQUINO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419996 | HERNÁNDEZ ARCE, ALEXIS | ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 216426 | HERNANDEZ ARCE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216482 | HERNANDEZ AVILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216491 | HERNANDEZ AVILES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216585 | HERNANDEZ BARTOLOMEI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216649 | HERNANDEZ BERN MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419997 | HERNÁNDEZ CABÁN, LETICIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419998 | HERNANDEZ CANTRES, CARMEN I. | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 216863 | HERNANDEZ CARABALLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216891 | HERNANDEZ CARIRE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216900 | HERNANDEZ CARPINTERO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216941 | HERNANDEZ CARRION MD, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216976 | HERNANDEZ CASTILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419999 | HERNANDEZ CASTRO, ÁNGEL | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 666357 | HERNANDEZ CATERING SERVICES | PO BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 217019 | HERNANDEZ CEREZO MD, RUTILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216995 | HERNANDEZ COBIAN MD, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217086 | HERNANDEZ COLON KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217087 | HERNANDEZ COLON MD, LYDIETTE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217088 | HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2673 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217107 | HERNANDEZ COLON, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217131 | HERNANDEZ COLON, IRISBELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217139 | HERNANDEZ COLON, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217189 | HERNANDEZ COLON, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217216 | HERNANDEZ CORDERO MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217217 | HERNANDEZ CORDERO MD, SAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217344 | HERNANDEZ CRUZ MD, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420000 | HERNANDEZ CRUZ, ALEXIS | OLDER OLLER | REPARTO METRO 1228 CALLE 52 SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 217503 | HERNANDEZ DAVILA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420001 | HERNANDEZ DE JESUS, ABEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 1420002 | HERNANDE DE JESUS, ISABEL / HERNANDEZ APONTE, HERIBERTO | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918-3612 | |
| 217630 | HERNANDEZ DENTON MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217639 | HERNANDEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217667 | HERNANDEZ DIAZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217746 | HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| 217778 | HERNANDEZ ESPINO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217787 | HERNANDEZ ESPINOSA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217796 | HERNANDEZ ESQUILIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217807 | HERNANDEZ ESTRELLA MD, ARTURO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217838 | HERNANDEZ FELICIANO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217861 | HERNANDEZ FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420003 | HERNANDEZ FERNANDEZ, MARRY L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 | |
| 217970 | HERNANDEZ FLORES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666358 | HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 218103 | HERNANDEZ GARCIA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666359 | HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 218120 | HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| 218121 | HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 218173 | HERNANDEZ GONZALEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218245 | HERNANDEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2674 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218322 | HERNANDEZ GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218369 | HERNANDEZ GROUP LLC | HC 03  BOX 12025 | | | | CAMUY | PR | 00627 | |
| 666360 | HERNANDEZ GULF | HC 1 BOX  5740 | | | | AIBONITO | PR | 00705 | |
| 218389 | HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 218390 | HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 218391 | HERNANDEZ GUTIERREZ MD, DANIEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420004 | HERNÁNDEZ GUTIERREZ, HÉCTOR | SHEILA M. TORRES MATIAS | PO BOX 32188 | | | PONCE | PR | 00732-2188 | |
| 218414 | HERNANDEZ GUZMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420005 | HERNANDEZ HERMINA, SHEILA M. | EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 218406 | HERNANDEZ HERNADEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420006 | HERNANDEZ HERNANDEZ, JOSE | JEANETTE RODRIGUEZ CLAUDIO | PO BOX 364508 | | | HATO REY | PR | 00936-4508 | |
| 1420007 | HERNANDEZ HERNANDEZ, JOSÉ | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 218568 | HERNANDEZ HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420008 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218646 | HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 | |
| 218799 | HERNANDEZ LOPEZ MD, ILIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420009 | HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON MARGINAL VICTOR ROJAS 1 | | | ARECIBO | PR | 00612 | |
| 1420010 | HERNÁNDEZ LÓPEZ, HÉCTOR J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420011 | HERNANDEZ LOPEZ, HECTOR NOEL | JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 218908 | HERNANDEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420012 | HERNÁNDEZ LOZADA, ILEANA L. | HERNÁNDEZ LOZADA, ILEANA L. | URB. TOA ALTA HEIGHTS CALLE 28 AE-25 | | | TOA ALTA | PR | 00953 | |
| 1420013 | HERNANDEZ LOZANO, ILEANA | CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 219042 | HERNANDEZ MALDONADO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219043 | HERNANDEZ MALDONADO MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219063 | HERNANDEZ MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666361 | HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 | |
| 219119 | HERNANDEZ MARRERO LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666362 | HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | | SANTURCE | PR | 00907 | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2675 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420015 | HERNANDEZ MARTINEZ, LUZ M. | JORGE E. RAMOS MORA | PMB 790 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 219297 | HERNANDEZ MD , LAZARO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219298 | HERNANDEZ MD , VENUS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219299 | HERNANDEZ MD, INES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219300 | HERNANDEZ MD, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219306 | HERNANDEZ MEDINA MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420016 | HERNÁNDEZ MEDINA, JOSÉ A. | LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 HATO REY | | | SAN JUAN | PR | 00918 | |
| 219348 | HERNANDEZ MELECIO, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219327 | HERNANDEZ MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219395 | HERNANDEZ MENDEZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219400 | HERNANDEZ MENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219421 | HERNANDEZ MENDEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420017 | HERNANDEZ MENDEZ, JANNETTE | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 219440 | HERNANDEZ MENDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219485 | HERNANDEZ MERGAL MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420018 | HERNÁNDEZ MOJICA, MARÍA I. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 219540 | HERNANDEZ MOJICA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 219621 | HERNANDEZ MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420020 | HERNANDEZ MORALES, DENISSE | MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 1420021 | HERNÁNDEZ MORALES, DENISSE | NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 219652 | HERNANDEZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219732 | HERNANDEZ MUNIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219792 | HERNANDEZ NAZARIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420022 | HERNÁNDEZ NIEVES, ELIZABETH | EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 219842 | HERNANDEZ NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219868 | HERNANDEZ NIEVES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420023 | HERNÁNDEZ NIEVES, SOLIMAR | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420024 | HERNÁNDEZ NIEVES, SOLIMAR | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420025 | HERNANDEZ OCANA, MANUEL | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78  A-7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420026 | HERNÁNDEZ OCANA, MANUEL | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 1422574 | HERNÁNDEZ OCAÑA, MANUEL | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218  4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 1420028 | HERNÁNDEZ OCAÑA, MANUEL G. | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA COND. LE MANS OFIC. 402 | | | SAN JUAN | PR | 00918 | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 219981 | HERNANDEZ ORIOL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220002 | HERNANDEZ ORTIZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220065 | HERNANDEZ ORTIZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220136 | HERNANDEZ OSORIO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220144 | HERNANDEZ OTAÑO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420029 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 666363 | HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 | |
| 666364 | HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 | |
| 220364 | HERNANDEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220446 | HERNANDEZ PEREZ, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220508 | HERNANDEZ PONCE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420030 | HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 | |
| 666365 | HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | 00614 | |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220591 | HERNANDEZ RAMIREZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420032 | HERNANDEZ RAMIREZ, MARIA | ANTONIO TORRES-MIRANDA | PO BOX 9024271 OLD SAN JUAN STA. | | | SAN JUAN | PR | 00902-4271 | |
| 220625 | HERNANDEZ RAMOS MD, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220656 | HERNANDEZ RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420033 | HERNANDEZ RAMOS, LUIS RAUL | JOSE A. FELICIANO | 1416 AVE PAZ GRANELA URB STGO IGLESIAS | | | RIO PIEDRAS | PR | 00925 | |
| 666366 | HERNANDEZ RECHARGE | 82 CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 666368 | HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | | SAN SEBASTIAN | PR | 00685 | |
| 220740 | HERNANDEZ REYES MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220832 | HERNANDEZ RIVERA MD, ANISSA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220833 | HERNANDEZ RIVERA MD, ANIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220834 | HERNANDEZ RIVERA MD, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420034 | HERNANDEZ RIVERA, CECILIA | LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420035 | HERNÁNDEZ RIVERA, EDGARDO | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 221172 | HERNANDEZ RODRIGUEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221173 | HERNANDEZ RODRIGUEZ MD, FELIX F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221175 | HERNANDEZ RODRIGUEZ MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221229 | HERNANDEZ RODRIGUEZ, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221252 | HERNANDEZ RODRIGUEZ, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221369 | HERNANDEZ RODRIGUEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221441 | HERNANDEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221468 | HERNANDEZ ROLDAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221481 | HERNANDEZ ROLON, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221544 | HERNANDEZ ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420036 | HERNANDEZ ROSADO, ELSA | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 221673 | HERNANDEZ RUIZ MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221674 | HERNANDEZ RUIZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420037 | HERNANDEZ SANCHEZ, ALEJANDRO | HARRY MUÑIZ VALLADARES | PMB 522 200 AVE. RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 221758 | HERNANDEZ SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221791 | HERNANDEZ SANCHEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221802 | HERNANDEZ SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420038 | HERNÁNDEZ SÁNCHEZ, VÍCTOR F. | VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 221828 | HERNANDEZ SANTANA, CORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221870 | HERNANDEZ SANTIAGO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222046 | HERNANDEZ SERVICENTRO | PO BOX 8899 | | | | BAYAMON | PR | 00960 0890 | |
| 666369 | HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 222047 | HERNANDEZ SHUAN MD, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222056 | HERNANDEZ SIGNS | CALLE C A  NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 222057 | HERNANDEZ SILVA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666371 | HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 222089 | HERNANDEZ SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222165 | HERNANDEZ SOTO, YOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222181 | HERNANDEZ SURILLO, RUDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222274 | HERNANDEZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222276 | HERNANDEZ TORRES, EUDOSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420039 | HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 1420040 | HERNÁNDEZ TORRES, YARELIS | JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 1420041 | HERNÁNDEZ VÁZQUEZ, JOAN | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222626 | HERNANDEZ VELAZQUEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222634 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | SABANA SECA | PR | 00952 | |
| 222635 | HERNANDEZ VELEZ MD, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222636 | HERNANDEZ VELEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222637 | HERNANDEZ VELEZ MD, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420042 | HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 | |
| 222715 | HERNANDEZ VICENS MD, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222725 | HERNANDEZ VIERA MD, EDGAR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666372 | HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | | SAN JUAN | PR | 00928 | |
| 666373 | HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 222818 | HERNANDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222819 | Hernandez, Francisco Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420043 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 1420044 | HERNÁNDEZ, SIERRA | ANDREW SIERRA HERNÁNDEZ | PO BOX 607073 INST. BAYAMÓN 501 EDIF. 1 SECC. C | | | BAYAMÓN | PR | 00960 | |
| 222879 | Hernández-Cuevas, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222893 | HERNÁNDEZ-RODRIGUEZ MD , RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222897 | Hernández-Torres, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222898 | Hernández-Torres, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222900 | HERNANDO FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666374 | HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 | |
| 666375 | HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA  ALTA | PR | 00692 | |
| 1420045 | HERNÁNEZ MIRANDA, DAMARIS | JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 666376 | HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11  CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 222906 | HERNILDA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222907 | HERNIS CURET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666377 | HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 222911 | HERODINA CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666378 | HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | | CAGUAS | PR | 00725 | |
| 666379 | HEROHILDA LATORRE SOTO | BO GUAJATACA | HC 03 BOX 16436 | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222912 | HEROILDA LUGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666380 | HEROILDA COLON RIVERA | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 222913 | HEROILDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666381 | HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 666382 | HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 666384 | HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | | CAYEY | PR | 00736 | |
| 222915 | HEROILDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222916 | HEROILDO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666385 | HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | | YAUCO | PR | 00698 | |
| 666386 | HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | | CAGUAS | PR | 00725 | |
| 222919 | HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| 770546 | HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 00907-0000 | |
| 222920 | HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | | SAN JUAN | PR | 00924 | |
| 666387 | HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | | HORMIGUEROS | PR | 00660 | |
| 666388 | HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | | VEGA BAJA | PR | 00693 | |
| 222925 | HERRAN MONTERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666389 | HERREROS PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 | |
| 1420046 | HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1420047 | HERRERA DOS REIR, GENARO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 223010 | HERRERA GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420048 | HERRERA RIVERA, DANIEL | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 223124 | HERRERA VAZQUEZ, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223134 | HERRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666390 | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 666391 | HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 666392 | HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223153 | HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223157 | HERRERO LUGO MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420049 | HERRERO RODRÍGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 223168 | HERRERO TORRES MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223172 | HERRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223173 | HERRIBERTO BARRIENTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666393 | HERRICK FALTO CRUZ | URB RAMIREZ DE ARELLANO | 49 CALLE COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 223174 | HERRIOT OLIVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666394 | HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223178 | HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 | |
| 666395 | HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 | |
| 223179 | HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 | |
| 666396 | HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 | |
| 666397 | HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 | |
| 223180 | HERTOR R DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666398 | HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 | |
| 666399 | HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 | |
| 223182 | HERVIN J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223183 | HERY J LABOY PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666400 | HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 | |
| 223184 | HERY PEREIRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666401 | HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 | |
| 666402 | HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 223185 | HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223186 | HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 666403 | HERYS SHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223187 | HESAEL S CHAVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223188 | HESAN INC | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 223189 | HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | | CAROLINA | PR | 00987 | |
| 223190 | HESHLY A CASTILLO BALINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666404 | HESS & HUNT INC | P O BOX 626 | | | | WILMETTE | IL | 60091 | |
| 223191 | HESS RIUTORT MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666405 | HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | | AGUADA | PR | 00602 | |
| 223192 | HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 666407 | HETSCO | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 223193 | HETSHALY MORALES RIOS/ SHEILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223194 | HETTIE JORDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223195 | HETTIE NOELLE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223197 | HETTLE NOELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223198 | HEUNG Y FUNG YUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223208 | HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | | SAN JUAN | PR | 00918-1932 | |
| 223209 | HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | | SANTURCE | PR | 00917-4177 | |
| 666406 | HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| 223210 | HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| 831391 | Hewlett Packard de Puerto Rico BV | PO BOX 11038 | | | | San Juan | PR | 00910 | |
| 223211 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| 223213 | HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| 223214 | HEWLETT PACKARD PR BV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 223217 | HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666409 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | | SABANA GRANDE | PR | 00637 | |
| 223219 | HEYDA DE JESUS AULI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666410 | HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | | SAN JUAN | PR | 00921 | |
| 666412 | HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 223220 | HEYDA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666413 | HEYDA VILANOVA VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666415 | HEYDEE DIAZ MUÑOZ | BOX 9396 | | | | HUMACAO | PR | 00792 | |
| 666417 | HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 666419 | HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 666420 | HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 223221 | HEYDI NIEVES ESQUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223224 | HEYDISEL MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223226 | HEYDSHA CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666421 | HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | | CAROLINA | PR | 00983 | |
| 223227 | HEYDSHA SOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666423 | HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | | TOA BAJA | PR | 00951 | |
| 666424 | HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 666425 | HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 223233 | HEYNELDA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666426 | HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 223235 | HEZAEL GONZALEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666429 | HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| 666430 | HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| 666431 | HF CONSTRUTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| 223237 | HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| 223238 | HFR LEGAL SERVICES LLC | 138 AVE  WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| 223239 | HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 223240 | HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 223242 | HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| 666432 | HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 666433 | HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| 666434 | HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 223243 | HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 223246 | HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 223247 | HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 666435 | HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 666436 | HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| 223249 | HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223250 | HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 223251 | HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223252 | HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223255 | HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 | |
| 223256 | HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2682 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223257 | HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 666437 | HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 | |
| 666438 | HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 | |
| 223258 | HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 | |
| 223259 | HIBA NUMAN SALEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223260 | HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 666440 | HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO  MEMBRILLO | | | CAMUY | PR | 00627 | |
| 223261 | HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | |
| 666442 | HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 223273 | HIDALBERTO CARATINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666443 | HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 1420050 | HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 | |
| 666444 | HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 223369 | HIDALIA SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666445 | HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 | |
| 666446 | HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 | |
| 223371 | HIDELISA RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666447 | HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 223374 | HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 666448 | HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 | |
| 223375 | HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 | |
| 223376 | HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 | |
| 223377 | HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 | |
| 666449 | HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 | |
| 666450 | HIERROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 | |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Dolz Benítez, Telizia R. | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 | |
| 666451 | HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 | |
| 1256541 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223386 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 | |
| 223387 | HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 1256542 | HIGH CLASS MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223388 | HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | | TRUJILLO ALTO | PR | 00978 | |
| 223389 | HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 666452 | HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | | AUSTIN | TX | 78758 | |
| 666453 | HIGH PERFORMANCE | P O BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 223390 | HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | | HIGH POINT | NC | 27261 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223391 | HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| 666454 | HIGH PURITY STANDARS | P O BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| 223392 | HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 666455 | HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00976 | |
| 666456 | HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 223394 | HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | | BAYAMON | PR | 00961 | |
| 666457 | HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | | SAN JUAN | PR | 00936 | |
| 223395 | HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| 666458 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| 223397 | HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | | GUAYNABO | PR | 00970-7891 | |
| 223398 | HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 666459 | HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | | SAN JUAN | PR | 00910-2893 | |
| 666460 | HIGH TECH ENGINEERING | PO BOX 2043 | | | | BARCELONETA | PR | 00617 | |
| 666461 | HIGH TECH ENGINEERING INC | PO BOX  625 | | | | DORADO | PR | 00646-0625 | |
| 666462 | HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | | BAYAMON | PR | 00957 | |
| 666463 | HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 223399 | HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | | CAROLINA | PR | 00979 | |
| 666464 | HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 223400 | HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 666465 | HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | | FALL CHURCH | VA | 22042 | |
| 223401 | HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | | SAN JUAN | PR | 00936 | |
| 223402 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 223405 | HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | | BAYAMON | PR | 00959 | |
| 223406 | HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 223408 | HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 | |
| 666466 | HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN GERMAN | PR | 00683 | |
| 666467 | HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 | |
| 223409 | HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 | |
| 666468 | HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 | |
| 666469 | HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 | |
| 666470 | HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 | |
| 666471 | HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 666472 | HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 666473 | HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 | |
| 666475 | HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666476 | HIGINIA RAMOS GARCIA | EDIF A-2 APTO 05 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 223410 | HIGINIO ALVAREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223411 | HIGINIO CASTRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666479 | HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 666480 | HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 | |
| 666481 | HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 | |
| 223412 | HIGINIO GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223413 | HIGINIO L RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666483 | HIGINIO LOPEZ GARCIA | HC-71  BOX-4128 | | | | NARANJITO | PR | 0079199722 | |
| 223414 | HIGINIO M DIAZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223415 | HIGINIO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666484 | HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 | |
| 666485 | HIGINIO MORALES BERRIOS | 68 CALLE  CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 | |
| 223416 | HIGINIO MORAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223417 | HIGINIO NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223418 | HIGINIO NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666486 | HIGINIO NIEVES NEGRON | HC-01  BOX 4228 | | | | COROZAL | PR | 00783 | |
| 666487 | HIGINIO NIEVES RODRIGUEZ | HC 03 BOX 7985 | | | | BARRANQUITAS | PR | 00794 | |
| 223419 | HIGINIO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223420 | HIGINIO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223421 | HIGINIO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666488 | HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 223422 | HIGINIO SALAZAR MAYORQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666489 | HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 666490 | HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 | |
| 666491 | HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 666477 | HIGINIO VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 223425 | HIGUERA MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223426 | HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 666492 | HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 223429 | HIJINIO DEL VALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223430 | HIJOS, GILBERTO VALENZUELA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666493 | HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 | |
| 223431 | HILARIA DEL VALLE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666494 | HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 | |
| 666495 | HILARIA IRIZARRY RIVERA | FRANKLYN DE ROOSEVELT | EDIF 7 APT 191 | | | MAYAGUEZ | PR | 00680 | |
| 666497 | HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 | |
| 223432 | HILARIANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223433 | HILARINO COTTO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666500 | HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 223435 | HILARIO CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666501 | HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 666502 | HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223436 | HILARIO DEL PERAL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666503 | HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | | AGUADA | PR | 00602 | |
| 223440 | HILARIO GOMEZ TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223441 | HILARIO JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666504 | HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 223442 | HILARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223443 | HILARIO ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666506 | HILARIO PABON SANCHEZ | PO BOX 5042 | | | | VEGA ALTA | PR | 00692 | |
| 666507 | HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | | SAN JUAN | PR | 00907 | |
| 223444 | HILARIO RESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666498 | HILARIO RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9  CALLE DAMASO | | | CAGUAS | PR | 00725 | |
| 666508 | HILARIO RIVERA TORO | HC 5 BOX 61975 | | | | MAYAGUEZ | PR | 00680 | |
| 666499 | HILARIO RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 666509 | HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | | SAN JUAN | PR | 00913-6890 | |
| 666510 | HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 223445 | HILARIO TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666513 | HILARIO TORRES CRUZ | PO BOX 16073 | | | | SAN JUAN | PR | 00908 | |
| 223446 | HILARIO VEGA GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666515 | HILARION CASTRO RIVERA | RR 2 BOX 115 | | | | SAN JUAN | PR | 00926 | |
| 666517 | HILARION SANTIAGO SOTO | P O  BOX 476 | | | | SANTA ISABEL | PR | 00757 | |
| 223447 | HILARRY J CASTILLO BALINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223448 | HILARY ORANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223449 | HILARY TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666518 | HILARYS COLON ORTIZ | PMB  275 PO BOX 5075 | | | | SAN  GERMAN | PR | 00683-9809 | |
| 666519 | HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725 5936 | |
| 666520 | HILCA J COTTO OLIQUE | URB JARD DEL CARIBE | E 13 CALLE 2 | | | CAYEY | PR | 00736 | |
| 223450 | HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 666521 | HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 223451 | HILDA A AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666532 | HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 666533 | HILDA A LOPEZ RODRIGUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | | SAN JUAN | PR | 00907 | |
| 666535 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDF 11 APT 82 | | | GUAYANILLA | PR | 00656 | |
| 666536 | HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | | CANOVANAS | PR | 00729 | |
| 223452 | HILDA A TORRES DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666537 | HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 223453 | HILDA A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666538 | HILDA ACOSTA RIVERA | SAN AGUSTO | B 19 | | | GUAYANILLA | PR | 00656 | |
| 666539 | HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 223455 | HILDA AGOSTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666524 | HILDA ALEJANDRO HERNANDEZ | PO BOX 4952  439 | | | | CAGUAS | PR | 00725 | |
| 666540 | HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 666541 | HILDA ALMEYDA PEREZ | PO BOX 150 | | | | AGUADILLA | PR | 00605-0150 | |
| 223456 | HILDA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666542 | HILDA AMOROS MUJICA | PO BOX 902-3361 | | | | SAN JUAN | PR | 00902 | |
| 666543 | HILDA ANGLICA RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 666544 | HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | | CAROLINA | PR | 00982 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666545 | HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | | MAYAGUEZ | PR | 00680 | |
| 666546 | HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | | SAN JUAN | PR | 00926 | |
| 666525 | HILDA B RODRIGUEZ GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | | SAN JUAN | PR | 00926-3409 | |
| 223457 | HILDA BADILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666547 | HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDF 36 APTO 335 PROY 214 | | | SANTURCE | PR | 00915 | |
| 223459 | HILDA BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666548 | HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | | BAYAMON | PR | 00951 | |
| 223460 | HILDA BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666549 | HILDA BERRIOS CRESPO | HC-2 BOX320649411 | | | | CAGUAS | PR | 00725 | |
| 223461 | HILDA BOBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666552 | HILDA BONILLA VEGA | HC 03 BOX 8349 | | | | BARRANQUITAS | PR | 00794 | |
| 223462 | HILDA BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223463 | HILDA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223464 | HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 666553 | HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| 666554 | HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | | GUAYAMA | PR | 00784 | |
| 666555 | HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | | CAYEY | PR | 00736 | |
| 223465 | HILDA CAMACHO / JUAN D RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666556 | HILDA CANO VILLALOBOS | CUARTA SECCION  VILLA DEL REY | A-HH1  CALLE 1 | | | CAGUAS | PR | 00725 | |
| 223466 | HILDA CARDONA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666560 | HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 223467 | HILDA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666561 | HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666562 | HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 666563 | HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | | CAROLINA | PR | 00984 | |
| 223468 | HILDA CATALINA SCIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666564 | HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 666566 | HILDA CLAUDIO RIVERA | PO BOX 1148 | | | | LUQUILLO | PR | 00773 | |
| 666567 | HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | | JUNCOS | PR | 00777 | |
| 666568 | HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 666569 | HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 666570 | HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 223469 | HILDA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666571 | HILDA COLON VAZQUEZ | HC 1 BOX 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 666572 | HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| 223470 | HILDA COSS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666575 | HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| 223473 | HILDA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666576 | HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 666577 | HILDA CRUZ MILLAN | RES  LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| 666578 | HILDA CRUZ ORTIZ | SANTA ROSA | E 5 CALLE NEYSI | | | CAGUAS | PR | 00725 | |
| 666580 | HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| 223474 | HILDA CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223475 | HILDA CUMBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223476 | HILDA D AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223477 | HILDA D MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223478 | HILDA D RETAMAL CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666582 | HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |
| 223479 | HILDA DAMARIS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666583 | HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| 666584 | HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 666585 | HILDA DEFENDINI LIMARDO | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 223480 | HILDA DEL CARMEN DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666586 | HILDA DEL RIO | HC 7  BOX 34493 | | | | HATILLO | PR | 00659 | |
| 666588 | HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666589 | HILDA DIAZ HERRERA | UR CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| 223481 | HILDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666590 | HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 666591 | HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 223482 | HILDA DORIS MORAN MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223483 | HILDA DUENO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666526 | HILDA E BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 666594 | HILDA E CALDERON CLEMENTE | HC 01 BOX  7358 | | | | LOIZA | PR | 00772 | |
| 223484 | HILDA E CASTEJON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666595 | HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | | NAPLES | FL | 34117-7162 | |
| 223485 | HILDA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666597 | HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | | CAROLINA | PR | 00984 | |
| 223486 | HILDA E ESCALERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223487 | HILDA E GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666598 | HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 223490 | HILDA E MANGUAL CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223491 | HILDA E MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666599 | HILDA E MERCADO DE JESUS | P O BOX 326 | | | | LOIZA | PR | 00772 | |
| 223493 | HILDA E PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666600 | HILDA E PEREZ TORRES | RR 6 BOX 11401 | | | | SAN JUAN | PR | 00926 | |
| 666601 | HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 223494 | HILDA E RIOS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666603 | HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | | BARRANQUITAS | PR | 00794-9702 | |
| 223495 | HILDA E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223496 | HILDA E ROSA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223497 | HILDA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666604 | HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | | SAN JUAN | PR | 00915 | |
| 666605 | HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | | TOA BAJA | PR | 00949 | |
| 666606 | HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 666607 | HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 223498 | HILDA E. CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223499 | HILDA E. RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223500 | HILDA ENID DAVILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223501 | HILDA EVA VELAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666611 | HILDA FERNANDEZ BARED | CAPARRA HEIGHTS STA | PO BOX 11325 | | | SAN JUAN | PR | 00922 | |
| 666613 | HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 666527 | HILDA FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| 666614 | HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| 666615 | HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 223504 | HILDA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666616 | HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| 666617 | HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 223505 | HILDA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666618 | HILDA GAUTIER ROSARIO | P O BOX 425 | | | | LOIZA | PR | 00772 | |
| 666620 | HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| 666621 | HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| 223506 | HILDA GONZALEZ AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666622 | HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| 666623 | HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| 223507 | HILDA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223508 | HILDA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666625 | HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 666626 | HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| 666627 | HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 223510 | HILDA HAYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666628 | HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223511 | HILDA I ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666630 | HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 223512 | HILDA I AVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666632 | HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |
| 666633 | HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 666634 | HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| 666522 | HILDA I CORUJO RIVERA | HC 645 BOX  8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666635 | HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| 666636 | HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| 666637 | HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| 666638 | HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 223513 | HILDA I IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666640 | HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| 666642 | HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| 223514 | HILDA I MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666644 | HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 | |
| 666645 | HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |
| 223515 | HILDA I ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223516 | HILDA I PAGAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666647 | HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| 223517 | HILDA I ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666649 | HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 223518 | HILDA I ROMAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223519 | HILDA I SAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666650 | HILDA I SANTOS | RR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| 223522 | HILDA I VEGA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666653 | HILDA I. FIGUEROA LOPEZ | REPARTO VALENCIA | AMAPOLA F-63 | | | BAYAMON | PR | 00959-4144 | |
| 223524 | HILDA I. NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666654 | HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 666657 | HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 | |
| 666658 | HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 | |
| 223525 | HILDA J. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223527 | HILDA K BARRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666660 | HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 666662 | HILDA L BETANCOURT VEGA | HC 5  BOX 56008 | | | | HATILLO | PR | 00659 | |
| 666528 | HILDA L DE JESUS REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 | |
| 223528 | HILDA L FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666665 | HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 | |
| 666666 | HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 | |
| 666669 | HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18  CALLE 9 | | | VEGA BAJA | PR | 00963 | |
| 223530 | HILDA L MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666671 | HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 223531 | HILDA L QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223532 | HILDA L RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666672 | HILDA L SANTIAGO | FLORIMAR GARDENS APT  D-303 | | | | SAN JUAN | PR | 00926 | |
| 223533 | HILDA L SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666674 | HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 | |
| 223535 | HILDA L VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223536 | HILDA L. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223537 | HILDA L. PENDAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223538 | HILDA L. QUIÑONEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666675 | HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 223543 | HILDA LAFONTAINE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666676 | HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5  CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 666677 | HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 | |
| 666678 | HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 223544 | HILDA LIZ TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666681 | HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 | |
| 666682 | HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 666683 | HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 | |
| 666684 | HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 223547 | HILDA LUZ PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223548 | HILDA LUZ QUINTERO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223549 | HILDA M ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223550 | HILDA M ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666686 | HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 223551 | HILDA M BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223552 | HILDA M BUCH SERAPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666687 | HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 | |
| 666689 | HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 | |
| 666691 | HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 666692 | HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 | |
| 771082 | HILDA M CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223554 | HILDA M ERAZO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666696 | HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 | |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 666685 | HILDA M FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| 223555 | HILDA M FLORES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666698 | HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666700 | HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 666701 | HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 666702 | HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| 666703 | HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 223556 | HILDA M JACKSON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223558 | HILDA M MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666705 | HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| 223559 | HILDA M NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666707 | HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 666708 | HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO  CRUZADO | | | SAN JUAN | PR | 00924 | |
| 666709 | HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| 666711 | HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 223561 | HILDA M PAGAN DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223562 | HILDA M PEREZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223563 | HILDA M RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223564 | HILDA M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666712 | HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666713 | HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 223565 | HILDA M RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666715 | HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 223566 | HILDA M RUIZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223567 | HILDA M SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666718 | HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| 666719 | HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 666720 | HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| 223568 | HILDA M VELEZ PESTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666721 | HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 223569 | HILDA M. CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666722 | HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| 223570 | HILDA M. MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223572 | HILDA M. PAGAN DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666724 | HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666725 | HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 666726 | HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5  87 | | | SAN JUAN | PR | 00913 | |
| 223573 | HILDA MANGUAL CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2691 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666727 | HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| 666729 | HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| 666730 | HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 666731 | HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| 666732 | HILDA MARRERO ALONSO | BO BORREO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |
| 666733 | HILDA MARTINEZ CARBONELL | VILLA CAROLINA | 71 11 CALLE 58 | | | CAROLINA | PR | 00985-4936 | |
| 666734 | HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 666735 | HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7  APT 49 | | | NAGUABO | PR | 00718 | |
| 666736 | HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| 666737 | HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| 666738 | HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 223574 | HILDA MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223575 | HILDA MATOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666739 | HILDA MATTEI MEDINA | BOX 1076 | | | | PONCE | PR | 00731 | |
| 666740 | HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| 666743 | HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| 666744 | HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 223576 | HILDA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666745 | HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 666746 | HILDA MENDOZA SOTO | PO BOX 1557 | | | | AGUADA | PR | 00602 | |
| 666747 | HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 223577 | HILDA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223578 | HILDA MERCEDES ALMANZAR COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223579 | HILDA MIBES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223580 | HILDA MILBES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223581 | HILDA MOLINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666748 | HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 | |
| 223582 | HILDA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223583 | HILDA MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223586 | HILDA N CARATINNI BANOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223587 | HILDA N COLON FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223588 | HILDA N COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666750 | HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 | |
| 223589 | HILDA N PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666751 | HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 | |
| 223590 | HILDA N VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223591 | HILDA N. CARATINNI BANOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223592 | HILDA N. DIEPPA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223593 | HILDA N. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666754 | HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 | |
| 223594 | HILDA NIEVES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666755 | HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 | |
| 666756 | HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666757 | HILDA OQUENDO JACOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666758 | HILDA ORTIZ | COND EL TERROL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2692 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666759 | HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 | |
| 666760 | HILDA ORTIZ BALLESTER | COND GRAND VIEW | 455 CARR 837 APT 504 | | | GUAYNABO | PR | 00971-9643 | |
| 666761 | HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24  APT 169 | | | CAROLINA | PR | 00985 | |
| 666762 | HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| 223597 | HILDA ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666764 | HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 666765 | HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| 223598 | HILDA P OLIVO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223599 | HILDA P RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666767 | HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 666768 | HILDA PADILLA PEREZ | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223601 | HILDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666529 | HILDA PASTOR ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| 666769 | HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 667770 | HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| 666771 | HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| 666772 | HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| 666773 | HILDA PEREZ GONZALEZ | URB PARK GARDENS | V 5  KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| 666774 | HILDA PEREZ MORALES | RENCIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| 666523 | HILDA PEREZ RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |
| 223602 | HILDA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223603 | HILDA PILAR ROLDAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666775 | HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 223604 | HILDA QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666777 | HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| 666779 | HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| 666780 | HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| 223605 | HILDA R CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666781 | HILDA R FUENTES RIVERA | HC 01 BOX 3583 | | | | LOIZA | PR | 00772 | |
| 666783 | HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |
| 666784 | HILDA R LABOY | 65 CALLE GURABO | | | | SAN JUAN | PR | 00917 | |
| 666530 | HILDA R LOPEZ OLIVERAS | PO BOX  232 | | | | JUNCO | PR | 00077 | |
| 223606 | HILDA R MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666786 | HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 666788 | HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| 223607 | HILDA R ZAYAS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666791 | HILDA R.MUÑOZ DE JESUS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 666792 | HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| 666793 | HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| 666794 | HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| 223608 | HILDA RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666795 | HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| 223609 | HILDA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666797 | HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5  CALLE 24 | | | BAYAMON | PR | 00959 | |
| 666798 | HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| 223610 | HILDA RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223611 | HILDA RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2693 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666800 | HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| 223612 | HILDA REYES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223613 | Hilda Reyes Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223614 | Hilda Reyes Hernández | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223615 | HILDA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223616 | HILDA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666803 | HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 666804 | HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 223617 | HILDA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666805 | HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| 666806 | HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| 666807 | HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223618 | HILDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666808 | HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 | |
| 666810 | HILDA RIVERA FELICIANO | RR-2  BOX-6225 | | | | TOA ALTA | PR | 00953 | |
| 666811 | HILDA RIVERA LUQUIZ | PO BOX 378 | | | | CIALES | PR | 00638-2101 | |
| 223619 | HILDA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666812 | HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 | |
| 223620 | HILDA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666813 | HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 | |
| 223621 | HILDA RODRIGUEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223622 | HILDA RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666816 | HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 | |
| 666817 | HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| 223623 | HILDA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666819 | HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 | |
| 666820 | HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 | |
| 666821 | HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 | |
| 666824 | HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 | |
| 666826 | HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 | |
| 223624 | HILDA ROSA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666828 | HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 223627 | HILDA RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666531 | HILDA RUIZ FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 | |
| 223629 | HILDA RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223631 | HILDA RUIZ VEGA Y JUAN ARCE LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223632 | HILDA S DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223633 | HILDA S LORENZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666830 | HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 223635 | HILDA S. DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666831 | HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 | |
| 666832 | HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 | |
| 666833 | HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 | |
| 666834 | HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 | |
| 666835 | HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 | |
| 666836 | HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 | |
| 666837 | HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 | |
| 223636 | HILDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2694 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666838 | HILDA SANTIAGO SANTIAGO | AQUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 | |
| 666840 | HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 666841 | HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 | |
| 223637 | HILDA SEMIDEY PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666842 | HILDA SERRANO RAMOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 666843 | HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| 666844 | HILDA SORIANO MARTINEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223640 | HILDA SOSA BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666845 | HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 666846 | HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 | |
| 223641 | HILDA T RODRIGUEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666848 | HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 | |
| 223642 | HILDA TERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223643 | HILDA TEXIDOR SANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223644 | HILDA TOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223645 | HILDA TONGE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223646 | HILDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223648 | HILDA TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666849 | HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | | HUMACAO | PR | 00791-3626 | |
| 666850 | HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 223652 | HILDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223653 | HILDA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666851 | HILDA TORRES ROSADO | PO BOX 9539 | | | | COTTO LAUREL | PR | 00612 | |
| 666852 | HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | | CIDRA PR | PR | 00739 | |
| 223654 | HILDA TORRES Y JOSE E COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666853 | HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 666854 | HILDA V PEREZ MORALES | URB  LOMAS DE CAROLINA | 2H 33 CALLE 52 | | | CAROLINA | PR | 00987 | |
| 666857 | HILDA V TORRES ANDUJAR | BDA MARIN | 18B CALLE 1 | | | GUAYAMA | PR | 00789 | |
| 666858 | HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 666860 | HILDA VALENTIN ROMAN | PO BOX 450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666861 | HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 666863 | HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 666864 | HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 223655 | HILDA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666865 | HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 666866 | HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 666867 | HILDA VEGA ORTIZ | P O BOX 281 | | | | JAYUYA | PR | 00641 | |
| 223656 | HILDA VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666869 | HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 | |
| 223657 | HILDA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223658 | HILDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223659 | HILDA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666870 | HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 | |
| 223661 | HILDA VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223663 | HILDA W ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223664 | HILDA WHORLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666873 | HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 | |
| 223665 | HILDA Y.SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223666 | HILDA YAMBO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666874 | HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | | 00919-3451 | |
| 223667 | HILDALISSE REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666875 | HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 223668 | HILDALIZ TOLEDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666877 | HILDAMARI SANCHEZ MERCADO | URB CUIDAD JARDIN BAIROA | 203  CALLE VIGO | | | CAGUAS | PR | 00727 | |
| 666878 | HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 | |
| 666879 | HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 | |
| 666880 | HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 666881 | HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 223670 | Hildelisa González Torrents | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666884 | HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 | |
| 223671 | HILDELISSE COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666885 | HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 | |
| 223672 | HILDY ANN ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223709 | HILIA PENA GUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666886 | HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 | |
| 223711 | HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 223713 | HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 | |
| 223715 | HILL JR MD, NATHAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223716 | HILL MD , DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223717 | HILL MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223720 | HILLARY L RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223721 | HILLARY M MUNOZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223722 | HILLARY MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223724 | HILLDALIZ MOLINA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223726 | HILLEBRAND BURGOS MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223732 | HILLS RICKEY JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223733 | HILMAR JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666887 | HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 223734 | HILMARY ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666888 | HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 666889 | HI-LO CLIMBERS | 5640 W HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 223735 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720 | |
| 223736 | HILQUIA FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420051 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 666890 | HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 223737 | HILSA HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666891 | HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | | SAN JUAN | PR | 00920 | |
| 666892 | HILSA SILVA JANER | COND LINCOLN PARK 502 | | | | GUAYNABO | PR | 00969 | |
| 666893 | HILSON RESEARCH INC | P O BOX 826198 | | | | PHILADELPHIA | PA | 19182-6198 | |
| 223738 | HILTI CARIBE INC | PO BOX 194949 | | | | SAN JUAN | PR | 00919-4949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666894 | HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | | SAN JUAN | PR | 00924 | |
| 223740 | HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | | CATANO | PR | 00962 | |
| 666896 | HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | | HATO REY | PR | 00918 | |
| 223741 | HILTON A FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223742 | HILTON ATLANTA | 255 COURTLAND STREET NE | | | | ATLANTA | GA | 30303 | |
| 666899 | HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 223743 | HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | | GUAYNABO | PR | 00966 | |
| 666900 | HILTON CORDERO ROSARIO | PO BOX 9066552 | | | | SAN JUAN | PR | 00906 | |
| 223744 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 | |
| 666903 | HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 | |
| 223745 | HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 | |
| 223746 | HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 666904 | HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 | |
| 223749 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 223750 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 666905 | HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 | |
| 666906 | HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 | |
| 223751 | HILTON LLANTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666907 | HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 223752 | HILTON MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666908 | HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 223754 | HILTON MIRO DETRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223755 | HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 | |
| 666909 | HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| 666910 | HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 | |
| 666911 | HILTON PEREZ HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 | |
| 223756 | HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 | |
| 666912 | HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 | |
| 223757 | HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 | |
| 223758 | HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 | |
| 666913 | HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 223759 | HILWA KHADER RASHID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666914 | HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 | |
| 223760 | HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223761 | HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 | |
| 223762 | HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223763 | HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 | |
| 223764 | HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| 223765 | HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223766 | HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 | |
| 223767 | HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223768 | HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 666915 | HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 | |
| 666916 | HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 666917 | HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 | |
| 666919 | HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 223770 | HIND DAUHAJRE DE DAUHAJRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223772 | HIP HOP INC | 1345 GARDEN HILL PLZ | | | | GUAYNABO | PR | 00969 | |
| 666920 | HIPODROMO SERVICE STA | PO BOX 19047 | | | | SAN JUAN | PR | 00910 | |
| 666921 | HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2520 | |
| 666923 | HIPOLITA BAEZ BELTRAN | PO BOX 1305 | | | | YABUCOA | PR | 00767 | |
| 666924 | HIPOLITA BURGOS | PO BOX 938 | | | | COAMO | PR | 00769 | |
| 223773 | HIPOLITA CARRUCINI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223775 | HIPOLITA GARCIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223776 | HIPOLITA M PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223777 | HIPOLITA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666925 | HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 666926 | HIPOLITA REYES ORTÒZ | SUITE 302 | | | | SALINAS | PR | 00751 | |
| 666927 | HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | PO BOX 6001 | | | COAMO | PR | 00769 | |
| 666928 | HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | | YABUCOA | PR | 00769 | |
| 666932 | HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | | SAN JUAN | PR | 00902 | |
| 223778 | HIPOLITO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666933 | HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 666934 | HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | | RINCON | PR | 00677 | |
| 223779 | HIPOLITO BONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666935 | HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | | COAMO | PR | 00769 | |
| 223780 | HIPOLITO BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666936 | HIPOLITO CARRILLO COLON | P O  BOX  404 | | | | GUAYNABO | PR | 00970 | |
| 223781 | HIPOLITO CASOL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666929 | HIPOLITO CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE  G | | | CAROLINA | PR | 00985 | |
| 223782 | HIPOLITO CLAUDIO HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666937 | HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| 666938 | HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| 223783 | HIPOLITO COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666940 | HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| 666941 | HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666942 | HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 666943 | HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| 666944 | HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| 666945 | HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| 666946 | HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 223786 | HIPOLITO FIGUEROA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666947 | HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| 223788 | HIPOLITO GARCIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666948 | HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 666949 | HIPOLITO GONZALEZ PAGAN | BO OBRERO | 733 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 666950 | HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| 223790 | HIPOLITO J GONZALEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666953 | HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 223793 | HIPOLITO LARREQUI MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666954 | HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| 666955 | HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 223794 | HIPOLITO LEON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666956 | HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 666958 | HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 666959 | HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | | UTUADO | PR | 00641 | |
| 666961 | HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 223797 | HIPOLITO MATOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666963 | HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 666964 | HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 666965 | HIPOTILO NAZARIO PAGAN | P O BOX 557 | | | | BOQUERON | PR | 00622 | |
| 223798 | HIPOLITO O'NEILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223799 | HIPOLITO ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666967 | HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | | GUAYAMA | PR | 00784 | |
| 666968 | HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | | CAYEY | PR | 00737 | |
| 666969 | HIPOLITO PADILLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 666930 | HIPOLITO PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927  RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 223800 | HIPOLITO PEREZ E ILIA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223802 | HIPOLITO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666970 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 666972 | HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | | VEGA BAJA | PR | 00693 | |
| 223803 | HIPOLITO REYES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666973 | HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 666974 | HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 666975 | HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | | MARICAO | PR | 00606 | |
| 666976 | HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 223804 | HIPOLITO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223805 | HIPOLITO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223806 | HIPOLITO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666931 | HIPOLITO RODRIGUEZ DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666980 | HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| 666981 | HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANDALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 666983 | HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| 666984 | HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| 223807 | HIPOLITO ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666986 | HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| 666987 | HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |
| 666988 | HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 223808 | HIPOLITO SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223809 | HIPOLITO TIRADO GUASP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223810 | HIPOLITO UBILES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223811 | HIPOLITO VANTERPOOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666989 | HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| 666990 | HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 666991 | HIPOLITO VAZQUEZ DIAZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| 666992 | HIPOLITO VAZQUEZ RODRIGUEZ | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| 666994 | HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| 666995 | HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| 666996 | HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| 223812 | HIPOLITO VILLEGAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666997 | HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 223813 | HIRADITH MENENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223815 | HIRAIM J ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223833 | HIRALDO COTTO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223837 | HIRALDO DELGADO, BRUMALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223872 | HIRALDO LUNA, IDSA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223874 | HIRALDO MARRERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223878 | HIRALDO MEDERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223881 | HIRALDO MEDERO, SANDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223883 | HIRALDO MEDERO, SANDOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666998 | HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 | |
| 223908 | HIRALDO RODRIGUEZ, FATIMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223928 | HIRALDO SUAREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667004 | HIRAM A GIUSTI CRUZ | PMB 402 PO BOX  7105 | | | | PONCE | PR | 00732 | |
| 223942 | HIRAM A MARIN ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667005 | HIRAM A MATOS | PO BOX 810 | | | | RIO BLANCO | PR | 00744 | |
| 667006 | HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 667007 | HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | | SAN JUAN | PR | 00926-3401 | |
| 667009 | HIRAM A. OTERO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 223943 | HIRAM ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667010 | HIRAM ALDARON GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 667012 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 667013 | HIRAM ALVAREZ | PO BOX 610 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223945 | HIRAM APONTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667014 | HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | | LARES | PR | 00669 | |
| 667015 | HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | | SAN JUAN | PR | 00917 | |
| 223946 | HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | | HATO REY | PR | 00917 | |
| 667016 | HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | | UTUADO | PR | 00641 | |
| 667017 | HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | | CAROLINA | PR | 00983 | |
| 667018 | HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | | CIALES | PR | 00638 | |
| 667019 | HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 223947 | HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223948 | HIRAM BONET JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667022 | HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | | TRUJILLO ALTO | PR | 00760 | |
| 223951 | HIRAM C RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223952 | HIRAM CALDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223953 | HIRAM CANALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667026 | HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 | |
| 223954 | HIRAM CARLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223955 | HIRAM CARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667027 | HIRAM CARRILLO IRIZARRY | 1811 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 667028 | HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 | |
| 223956 | HIRAM CEREZO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223957 | HIRAM CINTRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223958 | HIRAM COLLAZO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667029 | HIRAM COLON ARROYO | URB.MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 | |
| 667030 | HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 | |
| 223959 | HIRAM CORDOVA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667032 | HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 667033 | HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 | |
| 223960 | HIRAM D CALDERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223961 | HIRAM D CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667034 | HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2  LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 223962 | HIRAM DANIEL PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223963 | HIRAM DEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667035 | HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 | |
| 667036 | HIRAM DIAZ MELENDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 | |
| 223964 | HIRAM DIAZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223965 | HIRAM E MIRANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666999 | HIRAM E PIZARRO ORTIZ | PASEO  DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 | |
| 667038 | HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 223966 | HIRAM F VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223967 | HIRAM FEBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667039 | HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 223968 | HIRAM FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667040 | HIRAM FLORES GUZMAN | HC-2  BOX 6855 | | | | BARRANQUITAS | PR | 00794 | |
| 223969 | HIRAM FOSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223970 | HIRAM G. NIEVES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667041 | HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 667042 | HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223971 | HIRAM GOMEZ COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667043 | HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 | |
| 667044 | HIRAM GONZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 | |
| 223972 | HIRAM GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223973 | HIRAM GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667046 | HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 | |
| 667047 | HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 667048 | HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 | |
| 223974 | HIRAM GUEVARRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223975 | HIRAM H PARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667050 | HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 | |
| 223976 | HIRAM HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223977 | HIRAM HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223978 | HIRAM HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223980 | HIRAM J NAZARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667053 | HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 223981 | HIRAM J TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223983 | HIRAM JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223984 | HIRAM JOSE MALDONADO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223986 | HIRAM L MARTY TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667056 | HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 667057 | HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 | |
| 667058 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| 667000 | HIRAM LOPEZ VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 223987 | HIRAM LOZADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223989 | HIRAM LOZANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223990 | HIRAM LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667060 | HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| 223991 | Hiram M. Quiles Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223992 | HIRAM MALAVE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223993 | HIRAM MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223994 | HIRAM MANDRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667065 | HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| 667066 | HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |
| 223995 | HIRAM MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667067 | HIRAM MARTINEZ ESPADA | P O BOX 829 | | | | SALINAS | PR | 00751 | |
| 223996 | HIRAM MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223997 | HIRAM MATIAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667068 | HIRAM MEDINA SUD | HC 2 BOX 6921 | | | | AGUADILLA | PR | 00603 | |
| 223998 | HIRAM MELENDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667069 | HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | 1799 BEGONIA | | | SAN JUAN | PR | 00926 | |
| 224000 | HIRAM MELENDEZ TORRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224001 | HIRAM MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224002 | HIRAM MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667071 | HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 667072 | HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224003 | HIRAM MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667074 | HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | | SAN JUAN | PR | 00924 | |
| 667076 | HIRAM MORALES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667001 | HIRAM MUXIZ BERNARD | PO BOX 1187 | | | | HATILLO | PR | 00659 | |
| 224004 | HIRAM MUNIZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667077 | HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 224005 | HIRAM NAVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667079 | HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | | GUANICA | PR | 00653 | |
| 667080 | HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | | GURABO | PR | 00778 | |
| 224006 | HIRAM NAZARIO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224007 | HIRAM O ESPADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224008 | HIRAM O VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667081 | HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 224009 | HIRAM OLIVENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667083 | HIRAM OLIVERAS LEBRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667084 | HIRAM ORTEGA NIEVES | HC 03  BOX 39601 | | | | AGUADA | PR | 00602 | |
| 667085 | HIRAM ORTIZ CENTENO | RR BOX 10030 | | | | SAN JUAN | PR | 00928 | |
| 667087 | HIRAM ORTIZ FUENTES | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| 224010 | HIRAM ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224011 | HIRAM ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224012 | HIRAM ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224013 | HIRAM ORTIZ Y MIREYA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224014 | HIRAM OSCAR MONTES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224015 | HIRAM OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224016 | HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | | SAN GERMAN | PR | 00683 | |
| 667088 | HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | | YAUCO | PR | 00698 | |
| 667089 | HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | | UTUADO | PR | 00641 | |
| 667090 | HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 667091 | HIRAM PEREZ ADAMES | 226  CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 224017 | HIRAM PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667002 | HIRAM PEREZ ROSADO | URB COUNTRY CLUB | MO  17 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 667092 | HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 224018 | HIRAM PINEIRO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224019 | HIRAM QUINONES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224021 | HIRAM R CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224022 | HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 224024 | HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| 667093 | HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| 667094 | HIRAM RIOS FERNADEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| 667095 | HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 667097 | HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| 224025 | HIRAM RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667100 | HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MUXOZ RIVERA | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224026 | HIRAM RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667101 | HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| 224027 | HIRAM RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224028 | HIRAM RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667103 | HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 667104 | HIRAM RIVERA RAMOS | 23 VALLA  CARIBE | | | | GUYAMA | PR | 00784 | |
| 224029 | HIRAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224030 | HIRAM RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224031 | HIRAM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667106 | HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| 224033 | HIRAM RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667107 | HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| 224034 | HIRAM RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224035 | HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224036 | HIRAM RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667108 | HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667109 | HIRAM RODRIGUEZ RIVERA | BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 224037 | HIRAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224038 | HIRAM ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224039 | HIRAM ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224040 | HIRAM ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224041 | HIRAM ROSARIO RDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667110 | HIRAM RUIZ ROSADO | PO BOX 3076 | | | | SAN GERMAN | PR | 00683 | |
| 667111 | HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | | ARECIBO | PR | 00613-0000 | |
| 224043 | HIRAM SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667112 | HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | | BARCELONETA | PR | 00617 | |
| 667115 | HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 667116 | HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 224045 | HIRAM SUSONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667117 | HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 224047 | HIRAM TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224048 | HIRAM TORRES CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667119 | HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | | SAN JUAN | PR | 00920 | |
| 667120 | HIRAM TORRES RIVERA | PO BOX 1434 | | | | MOROVIS | PR | 00687-1434 | |
| 667121 | HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 667122 | HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | | GUAYNABO | PR | 00970 | |
| 224050 | HIRAM VALDES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224051 | HIRAM VAZQUEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224053 | HIRAM VAZQUEZ BOTET & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 667129 | HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 667130 | HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 | |
| 667133 | HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 | |
| 667135 | HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 | |
| 667136 | HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224055 | HIRAM ZAYAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667137 | HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 | |
| 667138 | HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 | |
| 224056 | HIRAN RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667139 | HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 667140 | HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 | |
| 667141 | HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 | |
| 667142 | HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44  CALLE D | | | VEGA BAJA | PR | 00693 | |
| 667143 | HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 | |
| 224057 | HIROIITO OMAR TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224058 | HISAM E MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224059 | HISAM MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667145 | HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 | |
| 1420052 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | |
| 224060 | HISLER MD , STUART E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667146 | HISPALIS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224061 | HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | | GURABO | PR | 00778 | |
| 224062 | HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | | ALLENTOWN | PA | 18102 | |
| 667147 | HISPANIC ASSOCIATION COLLEGE & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | | | SAN ANTONIO | TX | 78229 | |
| 667148 | HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 667149 | HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | | ORLANDO | FL | 32819 | |
| 224063 | HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | | PHILADEPHIA | PA | 19134 | |
| 224064 | HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | | NEW YORK | NY | 10053301 | |
| 224065 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224068 | HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224069 | HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 667150 | HISPANIC NATIONAL MARKETTING | 1920 E HALLANDALE BEACH BLVD STE 904 | | | | HALLANDALE | FL | 33009 | |
| 667151 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | |
| 224070 | HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | | RIO PIEDRAS | PR | 00716 | |
| 667152 | HISTORIC PRESERVATION EDUCATION | 1849 STREET N W | | | | WASHINGTON | DC | 2024001 | |
| 224072 | HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 667153 | HITE SERV INC | 5771 TERX DRIVE | | | | CLARKSTON | MI | 48346 | |
| 667154 | HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 667155 | HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 667156 | HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 667157 | HI-TECH BRAKE CO | P O BOX 925 | | | | ST.JUST | PR | 00978 | |
| 224074 | HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| 667158 | HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 | |
| 224075 | HITSAURY GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2705 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224076 | HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 | |
| 667160 | HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 667161 | HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 | |
| 771083 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| 224082 | HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |
| 667162 | HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 224083 | HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 | |
| 667163 | HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9  1 | | | GUAYNABO | PR | 00966 | |
| 667164 | HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYAMA | PR | 00784 | |
| 224084 | HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |
| 224085 | HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| 224086 | HLB PARISSI PSC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667165 | HLCM GROUP INC | P O BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 224090 | HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 224092 | HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| 224093 | HLMCC LIFETIME CANCER | P O BOX 198441 | | | | ATLANTA | PR | 30384-8441 | |
| 667166 | HM CLEANERS | HC 01 BOX 12946 | | | | CAROLINA | PR | 00985 | |
| 667167 | HM CONSULTING GROUP INC | P O BOX 1813 | | | | CAGUAS | PR | 00826-0000 | |
| 667168 | HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | | SAN JUAN | PR | 00927 | |
| 667169 | HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 224096 | HM SERVICE BUREAU CORP | 5034 BESOSA | | | | SAN JUAN | PR | 00918 | |
| 224097 | HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 667170 | HMC INT L DIV INC | 5996 SO CROCKER ST | | | | LITTLETON | CO | 80120-2054 | |
| 224098 | HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | | SANTURCE | PR | 00909 | |
| 667171 | HMCA CAROLINA INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8212 | |
| 224102 | HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | | DORADO | PR | 00646 | |
| 667172 | HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | | BAYAMON | PR | 00960 | |
| 667173 | HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 667174 | HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 667175 | HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 | |
| 224104 | HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 667176 | HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 | |
| 224108 | HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 | |
| 667177 | HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 | |
| 224110 | HOCHMAN MD , JERRY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667178 | HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667179 | HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 | |
| 667180 | HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 | |
| 224125 | HOEPELMAN NINA MD, BARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224126 | HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| 667181 | HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| 224136 | HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| 224137 | HOGAN CALDERON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224139 | HOGAN J RAMOS MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224140 | HOGAN MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224141 | HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| 224142 | HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |
| 667182 | HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| 224143 | HOGAR ALBERGUE A NINOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| 667183 | HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| 1256543 | HOGAR ALBERGUE DE NINOS DE SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667184 | HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 | |
| 224144 | HOGAR ALBERGUE NIÑOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 224145 | HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 1256544 | HOGAR ALBERGUE PARA NINOS JESUS DE NAZARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667185 | HOGAR ALBERQUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 | |
| 224146 | HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| 224147 | HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 224148 | HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1  URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| 1256545 | HOGAR AMOR Y PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224149 | HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 | |
| 224150 | HOGAR AMPARO, | APTO 2-03  CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 667186 | HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 | |
| 667187 | HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667188 | HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 | |
| 224152 | HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| 224153 | HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 | |
| 224155 | HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224156 | HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224157 | HOGAR BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224158 | HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 667190 | HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 667191 | HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 | |
| 224159 | HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667192 | HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| 224160 | HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224161 | HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 224162 | HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| 224163 | HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| 224164 | HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| 667193 | HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| 224165 | HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| 224166 | HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 224167 | HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| 667194 | HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| 224168 | HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224171 | HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| 667195 | HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 224172 | HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667196 | HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| 224173 | HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 224174 | HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 224175 | HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| 224176 | HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| 224177 | HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| 224178 | HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| 224179 | HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 667197 | HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| 224180 | HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 224181 | HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| 667198 | HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224182 | HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| 224183 | HOGAR CATALINA AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667199 | HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 224184 | HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 224185 | HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224186 | HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 224187 | HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667200 | HOGAR CLARA LAIR INC. | PO BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 224188 | HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612-3877 | |
| 224189 | HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 667201 | HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224190 | HOGAR COLINAS VERDES INC | PO BOX 2045 | | | | HATILLO | PR | 00659 | |
| 224191 | HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| 224192 | HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224193 | HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224194 | HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | | CAGUAS | PR | 00726 | |
| 224195 | HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| 667202 | HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 667203 | HOGAR CREA DE ADOLECENTES | P O BOX  588 | BO GARROCHALE | | | ARECIBO | PR | 00652 | |
| 224217 | HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 667205 | HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 224229 | HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 667206 | HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 | |
| 667207 | HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 224230 | HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| 224231 | HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| 224232 | HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 224233 | HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 667209 | HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 | |
| 667210 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 224234 | HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| 224235 | HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 | |
| 224236 | HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| 667211 | HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 224237 | HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 | |
| 224238 | HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | SANTA ANA INC | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2709 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224239 | HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 | |
| 224240 | HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 | |
| 667212 | HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 | |
| 224241 | HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 | |
| 224242 | HOGAR DE AYUDA EL REFUGIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224246 | HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | | HUMACAO | PR | 00791483 | |
| 667213 | HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | | LAS MARIAS | PR | 00670 | |
| 224247 | HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 667214 | HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | | HUMACAO | PR | 00791 | |
| 1256546 | HOGAR DE ENVEJECIENTES REYCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224248 | HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | | NAGUABO | PR | 00718 | |
| 667215 | HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | | LARES | PR | 00669 | |
| 224249 | HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| 224250 | HOGAR DE LA LOMA DE SAN AGUSTIN INC | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| 224251 | HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| 667216 | HOGAR DE MI MAMA INC | PO BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 224252 | HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224253 | HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | | CAMUY | PR | 00627 | |
| 224254 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | | QUEBRADILLAS | PR | 00678 | |
| 667217 | HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | | MANATI | PR | 00674 | |
| 224256 | HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224257 | HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| 224258 | HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | SAN JUAN | PR | 00901-0000 | |
| 667218 | HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 224259 | HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 667219 | HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224260 | HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | | CAGUAS | PR | 00725 | |
| 224261 | HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224262 | HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 771085 | HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224263 | HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224264 | HOGAR DERECKS INC | P O BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 224265 | HOGAR DIOS ES NUESTRO REFUGIO | P. O.  BOX  4054 | | | | BAYAMON | PR | 00958-1054 | |
| 224266 | HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-1054 | |
| 224267 | HOGAR DIVINO NIÑO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224268 | HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2662 | |
| 224269 | HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| 224270 | HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| 224271 | HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 224272 | HOGAR DULCE AMANECER III INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 224273 | HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224274 | Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224275 | HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 667222 | HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | | CEIBA | PR | 00735 | |
| 224276 | HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 224277 | HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| 667223 | HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 224278 | HOGAR EDMAN CARE I | P.O. BOX 29613 | | | | SAN JUAN | PR | 00929 | |
| 667224 | HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | | PATILLAS | PR | 00723 | |
| 224279 | HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224280 | HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | | ARECIBO | PR | 00612 | |
| 224281 | HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | | SAN JUAN | PR | 00902-4078 | |
| 667226 | HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | | GURABO | PR | 00778 | |
| 224282 | HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 667227 | HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 224283 | HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | | MAYAGUEZ | PR | 00680 | |
| 224284 | HOGAR EL OLAM INC | HC 2 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224285 | HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224286 | HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | | GURABO | PR | 00778 | |
| 224287 | HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 1256547 | HOGAR EL PEQUENO JOSHUA- LA PERLA DEL GRAN PRECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224288 | HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |
| 224290 | HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | | ISABELA | PR | 00662 | |
| 224291 | HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| 224292 | Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| 667228 | HOGAR EL YUNQUE INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 667229 | HOGAR ELIZABETH | PO BOX 4251 | | | | BAYAMON | PR | 00958-1251 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224293 | HOGAR ELSIEMAR , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224294 | HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224295 | HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 667230 | HOGAR EMMANUEL | HC 01 BOX 3452 | | | | LAS MARIAS | PR | 00670 | |
| 224296 | HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| 224297 | HOGAR ENSUEDO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224298 | HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 667231 | HOGAR ENVEJECIENTE "RAYITOS DE LUZ" | PO BOX 9171 | | | | ARECIBO | PR | 00613 | |
| 224299 | HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | | MAYAGUEZ | PR | 00680 | |
| 224300 | HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | | CAROLINA | PR | 00984 | |
| 224301 | HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637-2350 | |
| 667232 | HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00791 | |
| 667233 | HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 667234 | HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 667235 | HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIGUEROS | PR | 00660 | |
| 224303 | HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| 667236 | HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 224304 | HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224305 | HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 224306 | HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| 224307 | HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |
| 667237 | HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| 224308 | HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| 224309 | HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224310 | HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO  CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| 667238 | HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| 224311 | HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| 667240 | HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| 224312 | HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| 667242 | HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 667243 | HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667244 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| 224313 | HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| 224314 | HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| 224315 | HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| 667247 | HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| 224316 | HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| 224317 | HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 667248 | HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 224318 | HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| 224319 | HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| 667249 | HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 224321 | HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 224322 | HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 224323 | HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |
| 224324 | HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224325 | HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| 224326 | HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| 224327 | HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| 224328 | HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| 667250 | HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| 667251 | HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 667252 | HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 224329 | HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | | CIDRA | PR | 00739 | |
| 224330 | HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | | CAGUAS | PR | 00725 | |
| 224331 | HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 224332 | HOGAR HUELLAS CORP | P.O.BOX 370412 | | | | CAYEY | PR | 00737 | |
| 224333 | HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224334 | HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 224335 | HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | | LUQUILLO | PR | 00773 | |
| 1256548 | HOGAR INFANTIL JESUS DE NAZARENO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667253 | HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | | ISABELA | PR | 00662 | |
| 1256549 | HOGAR INFANTIL SANTA TERESITA DEL NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224336 | HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | | ARECIBO | PR | 00614-0057 | |
| 224337 | HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224338 | HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224339 | HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 224340 | HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| 667254 | HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | | CAROLINA | PR | 00984 | |
| 224341 | HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 224342 | HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| 224343 | HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| 224344 | HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| 224345 | HOGAR JARDIN DEL EDEN | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 1256550 | HOGAR JEHOVA NISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224346 | HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 224347 | HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 1256551 | HOGAR JEHOVA YIREH INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224349 | HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 224350 | HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224351 | HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | | | | SAN JUAN | PR | 00920 | |
| 224355 | HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 224356 | HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 224357 | HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| 224358 | HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 224359 | HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| 224360 | HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| 224361 | HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| 224362 | HOGAR JUAN DE DIOS | PO BOX  11782 | | | | SAN JUAN | PR | 00910 | |
| 224363 | HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 224364 | HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 224365 | HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| 224366 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |
| 667256 | HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| 224368 | HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |
| 224369 | HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224370 | HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| 667257 | HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| 1256552 | HOGAR KELLY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224372 | HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667258 | HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| 224373 | HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| 667259 | HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 667260 | HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 667261 | HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| 1256553 | HOGAR LA FONDITA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224374 | HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 224375 | HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224376 | HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| 224377 | HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224378 | HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 667262 | HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 224379 | HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 224380 | HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667263 | HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| 224381 | HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| 224382 | HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| 224383 | HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| 224384 | HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 224385 | HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |
| 667265 | HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 224386 | HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O.  BOX  51672 | | | | TOA BAJA | PR | 00950-0000 | |
| 224387 | HOGAR LLUVIA DE AMOR | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| 224388 | HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| 667266 | HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224389 | HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | | TOA ALTA | PR | 00953 | |
| 224390 | HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | | MAYAGUEZ | PR | 00681 | |
| 224391 | HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224392 | HOGAR LUZ M ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224393 | HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| 224394 | HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | | SAN JUAN | PR | 00926 | |
| 224395 | HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | | SAN JUAN | PR | 00926 | |
| 224396 | HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224397 | HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | | BARCELONETA | PR | 00617 | |
| 224398 | HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224399 | HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | | HUMACAO | PR | 00791 | |
| 667269 | HOGAR MARANATHA NIAN INC | PO BOX 129 | | | | LAS MARIAS | PR | 00670 | |
| 224400 | HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224401 | HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| 224402 | HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667270 | HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667271 | HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224403 | HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| 224404 | HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 224405 | HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 224406 | HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 224407 | HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224408 | HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | | CAGUAS | PR | 00726 | |
| 224409 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | Bayamon | PR | 00958-0000 | |
| 224411 | HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 224412 | HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224413 | HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224414 | HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224415 | HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| 224416 | HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 224417 | HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| 224419 | HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| 224421 | HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| 667274 | HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| 224422 | HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224424 | HOGAR MIS PRIMEROS PASOS INC | PMB 94 | B1 CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 1256554 | HOGAR MIS PRIMEROS PASOS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256555 | HOGAR MIS QUERIDOS ABUELOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667275 | HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224425 | HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| 224426 | HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| 224427 | HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| 667276 | HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224428 | HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |
| 224429 | HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| 224430 | HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| 224431 | HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| 224432 | HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| 224433 | HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |
| 224434 | HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 | |
| 224436 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 224437 | HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| 224439 | HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 | |
| 224440 | HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 | |
| 224441 | HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 667277 | HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 | |
| 224442 | HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 224443 | HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 224444 | HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 224445 | HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 | |
| 224446 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667279 | HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | | GURABO | | GURABO | PR | 00778 | |
| 224447 | HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667280 | HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 | |
| 224448 | HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 | |
| 224449 | HOGAR NUEVO PACTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667281 | HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 | |
| 224451 | HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 | |
| 224452 | HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224453 | HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 | |
| 224454 | HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| 667283 | HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| 224455 | HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224456 | HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| 667285 | HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| 224457 | HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667286 | HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224458 | HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 224459 | HOGAR POSADA LA VICTORIA | P.O. BOX 6789  SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 224460 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| 667288 | HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| 224461 | HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| 224462 | HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| 224463 | HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| 667289 | HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 667290 | HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| 224465 | HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| 224466 | HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| 224467 | HOGAR REMANZO DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224468 | HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| 667292 | HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |
| 224469 | HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| 224470 | HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| 224471 | HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| 224472 | HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 224473 | HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| 224474 | HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| 667293 | HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 224475 | HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| 224476 | HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| 224477 | HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| 224478 | HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224479 | HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224480 | HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| 224481 | HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| 224482 | HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224483 | HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224484 | HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| 224485 | HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| 667294 | HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 224486 | HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| 224487 | HOGAR SAN JUDAS TADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224489 | HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| 667295 | HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |
| 224490 | HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224491 | HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | | UTUADO | PR | 00641 | |
| 224492 | HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | | MAYAGUEZ | PR | 00682 | |
| 224493 | HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 224494 | HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224495 | HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| 224496 | HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 224497 | HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | | RIO GRANDE | PR | 00745 | |
| 224498 | HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| 1256556 | HOGAR SANTA MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667296 | HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | | SAN JUAN | PR | 00926 | |
| 224499 | HOGAR SANTA TERESITA DEL NINO JESUS | P O  BOX 616 | | | | ARECIBO | PR | 00613-0616 | |
| 224500 | HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| 224501 | HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | | BAYAMON | PR | 00960-7061 | |
| 224502 | HOGAR SANTITA CAGUAS 2 , INC. | HC-08  BOX  39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224503 | HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 224504 | HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 224505 | HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | | MAYAGUEZ | PR | 00680 | |
| 224506 | HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | | SAN JUAN | PR | 00915 | |
| 667297 | HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00987-9754 | |
| 224507 | HOGAR SHALOM | HC 61 BOX 4380 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224508 | HOGAR SHALOM AGAPE | BOX 391 L 87 | | | | TOA ALTA | PR | 00954 | |
| 224509 | HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | | BAYAMON | PR | 00956 | |
| 224510 | HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 224511 | HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 667298 | HOGAR SHALON INC CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| 667299 | HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |
| 667300 | HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224512 | HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| 224513 | HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| 224514 | HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| 667301 | HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| 224515 | HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 224516 | HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| 224517 | HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL X54 | | | | BAYAMON | PR | 00956 | |
| 224518 | HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| 224519 | HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| 667302 | HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224520 | HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | | SAN JUAN | PR | 00913 | |
| 224522 | HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| 667303 | HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| 224523 | HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 224524 | HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| 224525 | HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |
| 224526 | HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| 224527 | HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 224528 | HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 224529 | HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |
| 224530 | HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| 667304 | HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 667305 | HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 667306 | HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 667307 | HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 224532 | HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224533 | HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 224534 | HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 | |
| 224536 | HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 667309 | HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 224538 | HOGAR VILLAS DEL SOL | RR7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224540 | HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| 224541 | HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224543 | HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 224544 | HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| 224545 | HOGAR XELAY INC | 500 PASEO MONACO  APT 17 | | | | BAYAMON | PR | 00956 | |
| 224546 | HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667310 | HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 | |
| 224547 | HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| 224548 | HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| 224549 | HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| 224550 | HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 | |
| 224551 | HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 667311 | HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 | |
| 667312 | HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 224552 | HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1256557 | HOGARES TERESA TODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667315 | HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | | PONCE | PR | 00731 | |
| 224557 | HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 667316 | HOJALATERIA HIPOLITO ROSA INC | BOX 884 | | | | AGUADA | PR | 00602 | |
| 224558 | HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | | COTO LAUREL | PR | 00780 | |
| 667317 | HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | | PONCE | PR | 00731-1619 | |
| 667318 | HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | | CAYEY | PR | 00737-0906 | |
| 667319 | HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 224559 | HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 667322 | HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | | CAROLINA | PR | 00981-5001 | |
| 667323 | HOLA LADIES UNIFORMS BOUTIQUE | 21-20  SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 224560 | HOLARTE DIAZ PC, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667324 | HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | | CAROLINA | PR | 00983 | |
| 667325 | HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | | SAN JUAN | PR | 00937 | |
| 224567 | HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 224569 | HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224570 | HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224571 | HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 667326 | HOLISTIC ASSESSMENT AND TESTING | 6322 SOVEREING DRIVE | SUITE 242 | | | SAN ANTONIO | TX | 78229 | |
| 224573 | HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | | PONCE | PR | 00728 | |
| 667327 | HOLISTIC GROUP INC | PMB 214  SUITE 2 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 224577 | HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 224578 | HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | | CAGUAS | PR | 00727 | |
| 667328 | HOLLISTER STIER | PO BOX 3145 | | | | SPOKANE | WA | 99220-3145 | |
| 224582 | HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | | HOLLISWOOD | NY | 11423 | |
| 667329 | HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | | PONCE | PR | 00730-0852 | |
| 667330 | HOLLY LAND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667331 | HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 667332 | HOLLY STOEHR | 43  FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| 667333 | HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667334 | HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667335 | HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| 667336 | HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| 667337 | HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |
| 667338 | HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| 224583 | HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| 667339 | HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A 1L0 | Canada |
| 667340 | HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| 667341 | HOLSUM BAKERS OF P R INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951 8282 | |
| 224586 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1256558 | HOLSUM DE PUERTO RICO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224587 | HOLSUM DE PUERTO RICO INC | PO BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 224588 | HOLTZBERG MD, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224589 | HOLVIN BAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667345 | HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 667346 | HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 224591 | HOLVIN M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224592 | HOLVIN M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224593 | HOLVIN RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667347 | HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 667348 | HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | | ARECIBO | PR | 00612-2813 | |
| 224596 | HOLY CROSS HOSPITAL | PO BOX 19058 | | | | GREEN BAY, | WI | 54307-9058 | |
| 224597 | HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | | POPANO BEACH | FL | 33060 | |
| 224598 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | | METHUEN | MA | 01844 | |
| 667349 | HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 224599 | HOLYOKE HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224600 | HOLYOKE HOSPITAL | 575 BEECH ST | | | | HOLYOKE | MA | 01040-2296 | |
| 224601 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | | HOLYOKE | MA | 01040 | |
| 667351 | HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | | SAN JUAN | PR | 00923 | |
| 667352 | HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | | CAROLINA | PR | 00983 | |
| 667353 | HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 667354 | HOMAR SIERRA LEON | P O BOX 777 | | | | GUAYNABO | PR | 00777 | |
| 667355 | HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | | CAROLINA | PR | 00984 | |
| 667356 | HOMAR TORRES ARZOLA | COLINAS DE MONTECARLO | F16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 667357 | HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 667358 | HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 667359 | HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 667360 | HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | | SAN JUAN | PR | 00919-4226 | |
| 667361 | HOME AIR CONDITIONING | PO BOX 1225 | | | | GUAYAMA | PR | 00785 | |
| 224613 | HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| 667362 | HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| 224614 | HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| 224615 | HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| 224616 | HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| 224617 | HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| 224619 | HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| 224620 | HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| 224621 | HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 224622 | HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 224624 | HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| 224627 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 AM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| 667363 | HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| 224629 | HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| 667364 | HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| 667365 | HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| 667366 | HOME MEDICAL EQUIPMENT INC | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 224630 | HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| 224631 | HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| 224632 | HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 224633 | HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |
| 224636 | HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| 667367 | HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 667368 | HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667369 | HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 224638 | HOMECA RECYCLING CENTER | PMB 323-200  AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 667370 | HOMECA RECYCLING CENTER CO INC | PMB 323-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 224639 | HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| 224640 | HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224641 | HOMERO A JAMICELI CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224642 | HOMERO B LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224643 | HOMERO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667375 | HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 224645 | HOMEYRA FERRUFINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667376 | HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| 667378 | HOMY F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| 667379 | HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 667380 | HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |
| 667381 | HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 667382 | HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |
| 224658 | HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| 667383 | HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| 667384 | HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |
| 224659 | HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| 831393 | Honeywell ACS Puerto Rico | 400 Calle C Suite 100 | Rexco Industrial Park | | | Guaynabo | PR | 00922 | |
| 224660 | HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| 667385 | HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 667388 | HONEYWELL INTERNATIONAL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667389 | HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| 667390 | HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| 224665 | HONORIA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224666 | HONORIO DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224667 | HONORIO MARTINEZ CONTRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831394 | HONORIO MARTINEZ CONTRERAS | Calle 15 B-5, Urb. Quintas de Cupey | | | | San Juan | PR | 00926 | |
| 224669 | HONORIO MONTAÆZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224670 | HONORIO MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667392 | HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667393 | HONORIO SAAVEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 667394 | HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| 667395 | HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 224675 | HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2724 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224677 | HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 224678 | HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 224679 | HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| 667396 | HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| 224684 | HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 667397 | HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | | PONCE | PR | 00731 | |
| 224689 | HORACIO A ARNOLD EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667398 | HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | | SAN JUAN | PR | 00911 | |
| 224690 | HORACIO A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224692 | HORACIO A. BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667400 | HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | | NAGUABO | PR | 00718-0255 | |
| 667401 | HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | | LAJAS | PR | 00667 | |
| 224695 | HORACIO BORRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224696 | HORACIO CALERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667403 | HORACIO CARTAGENA | P O BOX  313 | | | | SAN GERMAN | PR | 00683 | |
| 224697 | HORACIO CORA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224699 | HORACIO CRISTANCHO HORTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224700 | HORACIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667405 | HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | | MERCEDITA | PR | 00715 | |
| 224701 | HORACIO DIAZ CORVALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667406 | HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | | SAN JUAN | PR | 00919-5432 | |
| 667407 | HORACIO LABAULT LOPEZ | PO BOX 36651 | | | | SAN JUAN | PR | 00936-6551 | |
| 224704 | HORACIO LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224705 | HORACIO LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224706 | HORACIO M TOUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667408 | HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | | BAYAMON | | 00959 | |
| 667409 | HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
| 667410 | HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| 667411 | HORACIO MONTES GILORMINI | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 667413 | HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| 667414 | HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MUXOZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| 667416 | HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| 667417 | HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 667418 | HORACIO RODRIGUEZ PONT | URB.PUERTO NUEVO-761 C/-ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| 224709 | HORACIO TERRON VANGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667419 | HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 224710 | HORACIO TURPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667421 | HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2725 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667422 | HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 224671 | HORIDEL PONS ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224711 | HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 224712 | HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667423 | HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| 667424 | HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 667425 | HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| 224713 | HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| 667426 | HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 667427 | HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| 224715 | HORIZONE HEALTH | P.O.  BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 224716 | HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667428 | HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 | |
| 224717 | HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 | |
| 224720 | HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 667429 | HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667430 | HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 667432 | HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 224721 | HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 | |
| 667433 | HORLD GARCIA RIVERA | P O BOX  364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 224722 | HORMIGA CINEMA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667435 | HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 | |
| 224724 | HORMIGONERA DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224725 | HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 | |
| 667438 | HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 667439 | HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 667440 | HORMIGUERO AUTO PARTS | BOX 1104 | | | | HORMIGUERO | | 00660 | |
| 667441 | HORMIGUERO GULF SERVICE STA | P O  BOX  1373 | | | | HORMIGUEROS | PR | 00660 | |
| 667442 | HORMIGUERO SERV. STATION | P.O. BOX 517 | | | | HORMIGUERO | PR | 00660 | |
| 224726 | HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667443 | HORMIGUEROS AUTO PARTS AND MACHNE SHOP | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667444 | HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 667445 | HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 667446 | HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 667447 | HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2726 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667448 | HORMIGUEROS SERVICE STATION | P O BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| 224742 | HORNEDO RODRIGUEZ, LEILANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224747 | HOROSIA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224749 | HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 667449 | HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 224750 | HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 224780 | HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 | |
| 667450 | HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 667451 | HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 | |
| 224790 | HORTENCIA CESANI BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224791 | HORTENCIA CINTRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224792 | HORTENCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224793 | HORTENSIA ANDELIZ GARCIA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667453 | HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 | |
| 224794 | HORTENSIA CANDELARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224795 | HORTENSIA CASELLAS/ MIGUEL CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667454 | HORTENSIA MARTELL BERNAT` | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 224796 | HORTENSIA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667459 | HORTENSIA VAZQUEZ MOLINA | 1RA SECCION URB LEVITOWN | 15031 CALLE PASEO DULCE MAR | | | TOA BAJA | PR | 00949 | |
| 224797 | HORTESIA RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667460 | HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 | |
| 224799 | HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 | |
| 224800 | HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 | |
| 667461 | HOS[ICIO FE Y ESPERENZA | P O BOX 1099 | | | | MANATI | PR | 00674 | |
| 224803 | HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 667462 | HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 | |
| 224804 | HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 | |
| 667463 | HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 | |
| 224805 | HOSP METROPOLITANO DIV FACTURACION Y COB | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224806 | HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667464 | HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 | |
| 667465 | HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667466 | HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224807 | HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 | |
| 667467 | HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 224809 | HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 667469 | HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 | |
| 667470 | HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 667471 | HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 | |
| 224810 | HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |
| 224811 | HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 224812 | HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 | |
| 224813 | HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224814 | HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224815 | HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 | |
| 224816 | HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 224817 | HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 224818 | HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 | |
| 667473 | HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 | |
| 224819 | HOSPICIO SAN LUCAS, HOGAR Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224820 | HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 | |
| 224821 | HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 224822 | HOSPIRA PUERTO RICO , LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 224784 | HOSPIRA PUERTO RICO LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 667475 | HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 | |
| 667476 | HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224825 | HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON   PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 224828 | HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667477 | HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| 667478 | HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 | |
| 224829 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224830 | HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| 224831 | HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224832 | HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 224833 | HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2728 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667480 | HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 224836 | HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 | |
| 667481 | HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 | |
| 667482 | HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 667483 | HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 224837 | HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| 1420054 | HOSPITAL DEL MAESTRO | JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224839 | HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| 224840 | HOSPITAL DOCTOR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224841 | HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |
| 667484 | HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 667485 | HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 224842 | HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 667486 | HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| 667487 | HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667489 | HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| 667490 | HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| 667491 | HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| 667492 | HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| 224843 | HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| 224844 | HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| 224845 | HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| 667493 | HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| 224846 | HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667494 | HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 224847 | HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| 224848 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| 224849 | HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 224850 | HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |
| 224852 | HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | | CASTADER | PR | 00631 | |
| 224853 | HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2729 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224856 | HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224859 | HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224861 | HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 224862 | HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | | BAYAMON | PR | 00960 | |
| 224863 | HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | | FAJARDO | PR | 00738 | |
| 667498 | HOSPITAL INTERAMERICANO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 224864 | HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 667499 | HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | | SAN GERMAN | PR | 00683 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 667500 | HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | | BAYAMON | PR | 00960 | |
| 224866 | HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 224867 | HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224868 | HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224869 | HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224870 | HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 224873 | Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |
| 224874 | HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 | |
| 224875 | HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224876 | HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667502 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667504 | HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 224878 | HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 224879 | HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 224880 | HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 | |
| 224881 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 224882 | HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 | |
| 224883 | HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224884 | HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224885 | HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | |
| 667505 | HOSPITAL PAVIA | P O BOX 11137 | | | | SAN JUAN | PR | 00909 | |
| 224886 | HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2730 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224888 | HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 | |
| 224889 | HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224890 | HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 667506 | HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 224891 | HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| 224892 | HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 224893 | HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| 667507 | HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 667508 | HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| 224895 | HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 667509 | HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 224896 | HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 224897 | HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| 224900 | HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 667512 | HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| 667513 | HOSPITAL SAN GERALDO | CARR 844 CUPEY  BAJO | | | | SAN JUAN | PR | 00926 | |
| 224901 | HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 224903 | HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| 224904 | HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 667514 | HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 667515 | HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| 667474 | HOSPITAL SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 224908 | HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| 224909 | HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| 224910 | HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 667517 | HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| 224911 | HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331709 | | | PONCE | PR | 00733 | |
| 224912 | HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 224913 | HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| 667518 | HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| 224917 | HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 224927 | HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667519 | HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 | |
| 667520 | HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 224929 | HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 | |
| 667521 | HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 | |
| 224930 | HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 | |
| 224931 | HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 224934 | HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 | |
| 224935 | HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 224937 | HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| 224938 | HOSTOS A GALLARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224939 | HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 | |
| 667522 | HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 224941 | HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 | |
| 667523 | HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 | |
| 224943 | HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 224944 | HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| 667525 | HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| 667526 | HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| 1256559 | HOTEL & RESTAURANT EL BUEN CAFÉ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224946 | HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224947 | HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| 224948 | HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 224949 | HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| 667527 | HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| 667529 | HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| 224950 | HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| 224951 | HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| 224952 | HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| 667533 | HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 667534 | HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| 667536 | HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 224953 | HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 667537 | HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |
| 224956 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 667538 | HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| 224958 | HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2732 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224959 | HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| 224960 | HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| 667539 | HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224962 | HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| 224963 | HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224964 | HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224966 | HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| 667540 | HOTEL EL PORTAL | 76 AVE CONDADO | | | | SAN JUAN | PR | 00908 | |
| 667541 | HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| 667543 | HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |
| 224967 | HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| 667544 | HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |
| 224968 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667545 | HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| 667546 | HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 667547 | HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | | DORADO | PR | 00646 | |
| 224970 | HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 667548 | HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | | BETHESDA | MD | 20814 | |
| 224971 | HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667549 | HOTEL IBERIA | 1464 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 667550 | HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | | CABO ROJO | PR | 00623 | |
| 667551 | HOTEL LA CASA GRANDE | P O BOX 616 | | | | UTUADO | PR | 00641 | |
| 667552 | HOTEL LA PALMA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 667553 | HOTEL LAS VEGAS | PO BOX 1590 | | | | PONCE | PR | 00733 | |
| 224973 | HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| 667554 | HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224974 | HOTEL MELIA | P.O. BOX 1431 | | | | PONCE | PR | 00733 | |
| 667556 | HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00907 | |
| 667557 | HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 667558 | HOTEL MOLINO INC | PO BOX 2393 | | | | GUAYAMA | PR | 00866-1515 | |
| 224975 | HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | | GUAYAMA | PR | 00784 | |
| 667560 | HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 667561 | HOTEL NAUTILUS INC | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 224976 | HOTEL NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 224977 | HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | | PONCE | PR | 00731 | |
| 667562 | HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| 224978 | HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | | PLAYA LA HABANA | | 99999999 | CUBA |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224979 | HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | | PUNTA CANA | | 23000 | DOMINICAN REPUBLIC |
| 667563 | HOTEL PARADOR HACIENDA | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 667564 | HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | | AGUADILLA | PR | 00603 | |
| 667565 | HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 224980 | HOTEL PARADOR OASIS | 72 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 667566 | HOTEL PARDOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224981 | HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| 667567 | HOTEL PIERRE BEST WESTERN | 105 AVE  DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 224982 | HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 224983 | HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | | PONCE | PR | 00733 | |
| 667568 | HOTEL POSADA JAYUYA | BOX 465 | | | | JAYUYA | PR | 00664 | |
| 667569 | HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224984 | HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 224985 | HOTEL RAMADA | P O BOX 33183 | | | | PONCE | PR | 00733 | |
| 667570 | HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 667573 | HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | | HATILLO | PR | 00659 | |
| 667574 | HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | | QUEBRADILLAS | PR | 00678 | |
| 224986 | HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | | NEW YORK | NY | 10017 | |
| 667575 | HOTEL ROSA DEL MAR | PO BOX 227 | | | | HATILLO | PR | 00659 | |
| 224987 | HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 224988 | HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667576 | HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 667577 | HOTEL TAINO | PO  BOX  1602 | | | | BAYAMON | PR | 00960 | |
| 224989 | HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 667578 | HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | | VIEQUES | PR | 00765 | |
| 224990 | HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| 667580 | HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| 224991 | HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 224992 | HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| 224993 | HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 224994 | HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 667581 | HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 667582 | HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 667584 | HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| 224995 | HOTESSE DIAZ MD, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256560 | HOUGHTON MIFFILN HACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667585 | HOUGHTON MIFFLIN CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| 667586 | HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 225006 | HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | | LOS ANGELES | CA | 90057 | |
| 225007 | HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2734 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225009 | HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 225010 | HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | | KISSIMMEE | FL | 34741 | |
| 667587 | HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | | SAN JUAN | PR | 00929 | |
| 225011 | HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | | BAYAMON | PR | 00956 | |
| 667588 | HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | | TOA BAJA | PR | 00950-1511 | |
| 225012 | HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 225013 | HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| 225014 | HOUSSAIN E KETTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667589 | HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | | HOUSTON | TX | 77224-9370 | |
| 225018 | HOVENSA LLC | I ESTATE HOPE | | | | CHRISTINSTED | VI | 00820-5652 | |
| 225020 | HOVIK ABRAMYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667590 | HOW PRETTY | LOS PINOS | APT  9B EAST | | | CAROLINA | PR | 00979 | |
| 225021 | HOWARD BRAVER MDS, BETH AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225022 | HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 | |
| 225023 | HOWARD CRITCHFIELD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667593 | HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 667594 | HOWARD GONZALEZ MORENO | RES BRISAS  DEL MAR | EDIF 10  APT  86 | | | SALINAS | PR | 00751 | |
| 225024 | HOWARD GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225025 | HOWARD HALL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667595 | HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 | |
| 225026 | HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| 225027 | HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 225028 | HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 667597 | HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 | |
| 667598 | HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 | |
| 667599 | HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 | |
| 225029 | HOWARD MD , MARK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225030 | HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 667600 | HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 | |
| 667601 | HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 225031 | HOWARD RAMIREZ VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667602 | HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 | |
| 667603 | HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 | |
| 667604 | HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2735 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667605 | HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 | |
| 225043 | HOY SANTIAGO MD, LESLYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225061 | HOYOS MURRAY MD, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225072 | HOYOS TORRES, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667606 | HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 | |
| 225074 | HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 | |
| 667607 | HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 225075 | HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 225077 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| 225078 | HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 | |
| 225080 | HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 225081 | HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |
| 1420055 | HPM FUNDATION INC. | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 667608 | HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 | |
| 667609 | HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 667610 | HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 | |
| 225083 | HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 | |
| 225084 | HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 | |
| 667612 | HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 | |
| 225085 | HQ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225086 | HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225087 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 667613 | HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225091 | HR BUS LINE INC. | PO BOX 1958 | | | | LAS PIEDRAS | PR | 00771 | |
| 225094 | HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| 667614 | HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 667615 | HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 225096 | HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| 667616 | HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 667617 | HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 667618 | HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| 667619 | HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 225097 | HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| 225098 | HRD QUARTERTERLY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| 225099 | HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| 667621 | HREZ CORPORATION | P.O.  BOX  1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 225100 | HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| 225102 | HRIDAYA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667622 | HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2736 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225103 | HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| 225104 | HRML AND ASSOCIATES LLC | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 225107 | HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| 225108 | HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 225109 | HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |
| 225110 | HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |
| 225111 | HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225112 | HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225113 | HRUSKA MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225114 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 225116 | HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| 667623 | HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 667624 | HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 225118 | HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 667625 | HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 225122 | HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| 225123 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| 225124 | HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| 225125 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 667626 | HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| 225128 | HSU MD, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667627 | HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 225129 | HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 667628 | HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 225139 | HUANA N MARTINEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225140 | HUANG MD, CC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225143 | HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |
| 225144 | HUBBELL CARIBE LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225146 | HUBELINDA CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225147 | HUBER SANCHEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225148 | HUBERT ACEVEDO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225149 | HUBERT RAMIREZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225150 | HUBERTO L GRACIA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225151 | HUBERTO NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667629 | HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 | |
| 225167 | HUDSON MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225168 | HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | | PEEKSKILL | NY | 10566 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2737 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225173 | HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | | BEACON | NY | 12508 | |
| 1256561 | HUELLAS THERAPY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225177 | HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | | GUAYNABO | PR | 00968-3029 | |
| 225185 | HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225187 | HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 225247 | HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 | |
| 225310 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| 1420057 | HUERTAS LEON, EMMANUEL | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 225408 | HUERTAS RIOS, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420058 | HUERTAS RIVERA, LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 1420059 | HUERTAS SANTIAGO, JESSICA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1420060 | HUERTAS SANTIAGO, JESSICA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 225457 | HUERTAS SOLA MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667631 | HUERTAS TRADING CORP | PO BOX 8915 | | | | BAYAMON | PR | 00960 | |
| 225482 | HUERTAS VELAZQUEZ MD, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225493 | Huertas-Rivera, Juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667632 | HUERTO DORADO INC | BO CECILIA | BOX 656 | | | NAGUABO | PR | 00718 | |
| 667633 | HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 | |
| 667634 | HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 | |
| 225500 | HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 | |
| 225501 | HUGGINS BROWN, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225508 | HUGHES MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667637 | HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 | |
| 667638 | HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 | |
| 225510 | HUGO A GALEANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667640 | HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 | |
| 667641 | HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| 225512 | HUGO A SERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225513 | HUGO ALVAREZ ANTONINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225515 | HUGO AMBROSIANI PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667643 | HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| 667644 | HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| 667645 | HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| 225516 | HUGO AYALA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667646 | HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 667648 | HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 225517 | HUGO DIAZ MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667650 | HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| 667651 | HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| 667652 | HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |
| 225519 | HUGO ESTEVES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225521 | HUGO F RAMIREZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 667654 | HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| 667655 | HUGO FALCON PEREZ | URB BAIROA | CF 7  CALLE 6 | | | CAGUAS | PR | 00725 | |
| 225522 | HUGO GIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225524 | HUGO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667658 | HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| 225525 | HUGO J A DANIELSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225526 | HUGO J REDONDO DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667662 | HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| 225527 | HUGO L BAEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225528 | HUGO L BENITEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225529 | HUGO L CANCEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667664 | HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 225530 | HUGO L ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667666 | HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| 225531 | HUGO L RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667667 | HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| 225532 | HUGO L VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225535 | HUGO LOPEZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225536 | HUGO M ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225537 | HUGO M BOLIVAR SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225538 | HUGO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667669 | HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 225540 | HUGO MARTINEZ YANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225541 | HUGO MATEO GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667670 | HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 667671 | HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 225542 | HUGO MONTOYA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225543 | HUGO MORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225544 | HUGO N MELENDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667673 | HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | | GUAYNABO | PR | 00969 | |
| 225545 | HUGO PEREZ ROSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225546 | HUGO QUINTERO LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225547 | HUGO R ECHEVARRIA Y ANA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667676 | HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 667677 | HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 667679 | HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | | BAYAMON | PR | 00959 | |
| 667680 | HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 225550 | HUGO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225551 | HUGO SAAVEDRA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667681 | HUGO SARROGA SOSA | PO BOX 324 | | | | LARES | PR | 00669 | |
| 225553 | HUGO UGOBONO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225554 | HUGO VALENTIN OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667682 | HUGO VEGA CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667683 | HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | ARGENTINA |
| 667639 | HUGO Y MERCADO FALCO | 13 CALLE E URB BACO | | | | ENSENADA | PR | 00647 | |
| 667685 | HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2739 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667686 | HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887 K 2 H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |
| 225561 | HUI WU GUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225562 | HUI Z YU LING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225563 | HUIE LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667687 | HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 225566 | HULDA B FIGUEROA MULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225567 | HULVIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225568 | HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| 667688 | HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| 667689 | HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| 225569 | HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| 667690 | HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 225570 | HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 667691 | HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | JUNCOS | PR | 00777 | |
| 667692 | HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| 225573 | HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| 667693 | HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 667694 | HUMACAO MOTOR REBUILT | 4  CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| 667695 | HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| 667696 | HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |
| 667697 | HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 667698 | HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 225574 | HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 667699 | HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| 667700 | HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 225575 | HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 | |
| 225576 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 | |
| 667701 | HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 | |
| 225579 | HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 225581 | HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 | |
| 225582 | HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 667702 | HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 | |
| 225584 | HUMAN SERVICES INC | 520 E LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| 667703 | HUMAN SYNERGISTICS INC | 39819 PLYMOUNTH RD C 8020 | | | | MIAMI | FL | 48170-8020 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2740 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225585 | HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | |
| 225586 | HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225590 | HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| 225591 | HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| 667704 | HUMANA INSURANCE OF P R | P O  BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| 225592 | HUMANA INSURANCE OF P R INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 225594 | HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 225595 | HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225598 | HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225599 | HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 225600 | HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 667705 | HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 667706 | HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 225602 | HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |
| 225604 | HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| 225606 | HUMBERTO A CARO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225607 | HUMBERTO A DEL VALLE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225608 | HUMBERTO A VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225609 | HUMBERTO A. CARO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225610 | HUMBERTO ABRAHAM ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667708 | HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| 667710 | HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| 225612 | HUMBERTO BABILONIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667711 | HUMBERTO BAEZ RODRIGUEZ | URB VILLA DEL CARMEN | LI 31 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 225614 | HUMBERTO CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667713 | HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 225616 | HUMBERTO CASANOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225617 | HUMBERTO CEDENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667717 | HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| 667718 | HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667719 | HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 225619 | HUMBERTO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667721 | HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| 225620 | HUMBERTO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225621 | HUMBERTO D CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667723 | HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 225622 | HUMBERTO DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225623 | HUMBERTO DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667724 | HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 667725 | HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| 225624 | HUMBERTO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667726 | HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |
| 225625 | HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 667727 | HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| 667728 | HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 667730 | HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| 225628 | HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225629 | HUMBERTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225630 | HUMBERTO GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667737 | HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| 225631 | HUMBERTO HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667740 | HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT  L2 | | | SAN JUAN | PR | 00926 | |
| 667742 | HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILO ALTO | PR | 00976 | |
| 225632 | HUMBERTO J BUITRAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225634 | HUMBERTO J PUENTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225635 | HUMBERTO JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225636 | HUMBERTO L COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667744 | HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 225637 | HUMBERTO L SAAVEDRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225638 | HUMBERTO LEON ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225639 | HUMBERTO LETRIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667745 | HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 | |
| 225640 | HUMBERTO MAFFUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225641 | HUMBERTO MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225642 | HUMBERTO MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667746 | HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 | |
| 667747 | HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 | |
| 667748 | HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 | |
| 667749 | HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 | |
| 667750 | HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 667751 | HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 225644 | HUMBERTO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667752 | HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 667753 | HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 | |
| 667754 | HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 | |
| 667755 | HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 667756 | HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 | |
| 225646 | HUMBERTO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667758 | HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 | |
| 667759 | HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 | |
| 667761 | HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 667763 | HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 225647 | HUMBERTO PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225648 | HUMBERTO PAGAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667765 | HUMBERTO PELLOT NAVARRO | URB. REPARTO TERESITA | AH-14 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225649 | HUMBERTO PELLOT/ TERESITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667766 | HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| 225651 | HUMBERTO PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667769 | HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| 225652 | HUMBERTO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667770 | HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| 667707 | HUMBERTO RAMOS RAMOS | 58 AVE RIVERA  MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 225653 | HUMBERTO REVERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225654 | HUMBERTO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225655 | HUMBERTO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225656 | HUMBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225657 | HUMBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225658 | HUMBERTO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667771 | HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2743 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225659 | HUMBERTO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667772 | HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 225660 | HUMBERTO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667774 | HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| 225661 | HUMBERTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667775 | HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 667776 | HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| 225662 | HUMBERTO SANDOVAL PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667777 | HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| 225663 | HUMBERTO SIERRA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225664 | HUMBERTO SIMONETTI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225665 | HUMBERTO SOLER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225666 | HUMBERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225667 | HUMBERTO SOTO MAINARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225668 | HUMBERTO SUAREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225669 | HUMBERTO SULLIVAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225670 | HUMBERTO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225671 | HUMBERTO TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225672 | HUMBERTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667783 | HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225673 | HUMBERTO VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667784 | HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| 667785 | HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| 667787 | HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 225674 | HUMBERTO VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225675 | HUMBERTO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667788 | HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| 225677 | HUMBERTO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225678 | HUMBERTO VELEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667790 | HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 667791 | HUMBERTO VIDAL INC . | PO BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 225679 | HUMBOLDT MFG CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| 225681 | HUMERTO SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667793 | HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667794 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| 225684 | HUNG MD , VIRGINIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225689 | HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 | |
| 225692 | HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 | |
| 225693 | HUNTER MELLADO MD, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225694 | HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 | |
| 225695 | HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| 225696 | HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| 225697 | HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 | |
| 225699 | HUPERT MD, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225700 | HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 225701 | HURACANES Y CASA SEGURSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225703 | HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 | |
| 225704 | HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| 667795 | HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 225721 | HURTADO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225727 | HUSANZAD MD, GHAZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667796 | HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225736 | HUTCHINSON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225740 | HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| 225741 | HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 | |
| 1256562 | HVAC SOLUTIONS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225742 | HVAC SOLUTIONS INC. | PO  BOX  362255 | | | | SAN JUAN | PR | 00936 | |
| 225743 | HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 | |
| 225744 | HYAM S SANTIAGO / MADELINE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225745 | HYDAMIS CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667799 | HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 | |
| 667800 | HYDRA COMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 | |
| 667801 | HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667802 | HYDRAULIC EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 | |
| 225747 | HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 | |
| 225748 | HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 | |
| 667803 | HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 | |
| 225749 | HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 | |
| 667804 | HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 | |
| 225750 | HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 | |
| 667805 | HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 | |
| 225751 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |
| 667807 | HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 667808 | HYDRO-TEC | PO BOX 636 | MOCA | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2745 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225752 | HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 | |
| 225760 | HYLSA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225761 | HYLSA M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667810 | HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 667811 | HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225765 | HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 | |
| 225767 | HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225768 | HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 | |
| 225769 | HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 667813 | HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 | |
| 667814 | HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 | |
| 225773 | I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 225774 | I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 667815 | I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 | |
| 667816 | I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 | |
| 667817 | I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 | |
| 225776 | I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 | |
| 225777 | I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 667818 | I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 667820 | I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 | |
| 225778 | I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 | |
| 225779 | I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 667821 | I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 | |
| 667822 | I CARRERO GROUP INC | CAMINO EL GUATO | 706  SUITE 1 | | | MAYAGUEZ | PR | 00680 | |
| 225780 | I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 667823 | I D CREATORS/JOSE POMALES | MCS 806 | 138 AVE  WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 667824 | I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 | |
| 667825 | I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 667826 | I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 667827 | I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 | |
| 225782 | I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 225783 | I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 225785 | I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 | |
| 667828 | I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 | |
| 225786 | I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 | |
| 667829 | I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 | |
| 667831 | I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2746 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667830 | I M WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| 225788 | I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| 667832 | I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| 225789 | I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 667833 | I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 225790 | I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 667835 | I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667836 | I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| 667838 | I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| 225791 | I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 225792 | I R O & ASOCIADOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 225794 | I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| 667840 | I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| 667841 | I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| 667842 | I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| 225797 | I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| 225799 | I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 225799 | I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |
| 667843 | I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| 225800 | I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 667844 | I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| 225802 | I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |
| 225803 | I. M. F. | PMB 78 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| 667845 | I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | | CASPER | WY | 82602-1000 | |
| 667846 | I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 225804 | I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 225806 | I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | | SAN JUAN | PR | 00969-4457 | |
| 667847 | I.O INTERACTIVE PARADIS FILMS | P.O. BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 667848 | I.S.P.A.M.E.R. | 65TH INF.STATION | PO BOX 29652 | | | SAN JUAN | PR | 00929 | |
| 667849 | I.T.T. INTERMEDIA | PO BOX 191225 | | | | SAN JUAN | PR | 00919 | |
| 225807 | I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | | CAGUAS | PR | 00725-4303 | |
| 225808 | IAAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 225809 | IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 667850 | IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | | FREDERICTON NB | NB | E3B 5G4 | |
| 225813 | IAN A BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667851 | IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 225814 | IAN ALLEN LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225815 | IAN B MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225817 | IAN C RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225818 | IAN CARLOS PINEIRO IRIARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225819 | IAN COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225820 | IAN COURT WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225821 | IAN D PIZARRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225823 | IAN E ADAME SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667852 | IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |
| 225824 | IAN HERNANDEZ MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225825 | IAN J ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225826 | IAN JOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225827 | IAN L TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667853 | IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 225828 | IAN MEDINA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225829 | IAN MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667854 | IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | | SAN JUAN | PR | 00901 | |
| 225830 | IAN SANTIAGO DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225831 | IAN VEGA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225832 | IAN Y SILVA BOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225833 | IANCARLOS JIMENEZ/FLORENCE SACARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667855 | IANELIX Z ROLON RIVERA | PO BOX 5159 | | | | CAROLINA | PR | 00984 | |
| 667856 | IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 667857 | IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | |
| 225834 | IANNUCCILLI MD, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225835 | IANTHY GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667859 | IARYLO SERVICE STATION | PALMAS DEL MAR | 28 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 225837 | IAS MEDICAL INC | PO BOX 51962 | | | | TOA BAJA | PR | 00950 | |
| 667860 | IASIU P R CHAPTER | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 225838 | IB COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225840 | IBAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225864 | IBANEZ PABON MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225872 | IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667861 | IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 225922 | IBELISES DIAZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 225923 | IBELLE C AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667863 | IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 | |
| 667864 | IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 | |
| 667865 | IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 225924 | IBERIA LINEAS AEREAS DE ESPANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667866 | IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 | |
| 225925 | IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 | |
| 667867 | IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | SPAIN |
| 667868 | IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 | |
| 225928 | IBET NIEVES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667869 | IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667870 | IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 225929 | IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667871 | IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2748 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225931 | IBIS AGUIRRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667874 | IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 | |
| 225932 | IBIS DALIA , NELSON E,NELSON R SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225933 | IBIS E VAZQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770550 | IBIS GALERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225934 | IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |
| 225935 | IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| 225936 | IBIS L RIVERA SANTOS / GUSTITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225937 | IBIS M ASTACIO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667872 | IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 225939 | IBIS PASTRANA CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667877 | IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 225941 | IBIS V VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225942 | IBIS Y ECHEVARRIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225943 | IBIS Y. MONTALVO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667878 | IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 831395 | IBM Corporation | 654 Muñoz Rivera Ave. | | | | Hato Rey | PR | 00918 | |
| 225949 | IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 225950 | IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| 667879 | IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| 225951 | IBRAHAM LATTIF CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667880 | IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| 225953 | IBRAHIM ARCE RAMPOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225957 | IBRAHIM FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667881 | IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE  ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 667882 | IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 | |
| 225959 | IBRAHIM M CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667883 | IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 | |
| 225961 | IBRAHIM O RIVERA MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667885 | IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 225962 | IBRAHIM RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667887 | IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 225968 | IBRAHIN NUNEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667888 | IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 | |
| 667889 | IBRAIN FERNANDEZ MOJICA | BO JAQUEYES | P O BOX 700 | | | AGUAS BUENAS | PR | 00703 | |
| 667890 | IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | | CAYEY | PR | 00736-9669 | |
| 225969 | IBZAN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225970 | IBZAN N ORTIZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225971 | IBZAN PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667891 | IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 667892 | ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | | SAN JUAN | PR | 00927-5831 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667893 | ICA MIRAMAR | P O BOX 193588 | | | | SAN JUAN | PR | 00919-3588 | |
| 225972 | ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |
| 225973 | ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 667894 | ICARUS CARIBBEAN CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 667895 | Iccia Rivas Jimenez | P.O. Box 464 | | | | Vega Baja | | 00694 | |
| 667896 | ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | | MARLBOROUGH | MA | 01752 | |
| 667897 | ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | | LIVERPOOL | NY | 13088-3516 | |
| 225976 | ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 667898 | ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225977 | ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 667899 | ICEA MIRAMAR | P O BOX 192588 | | | | SAN JUAN | PR | 00919-3588 | |
| 667900 | ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | | SAN JUAN | PR | 00909 | |
| 667902 | ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | | FAIRFAX | VA | 22031-1207 | |
| 225979 | ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| 225980 | ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 225981 | ICHEL M. VICENTE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225982 | ICHELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225983 | ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 225984 | ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 225986 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 667903 | ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| 667904 | ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 667905 | ICM OF PR / JESUS A GOAS | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 667906 | ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 225989 | ICN DUTCH HOLDING B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| 667907 | ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9711 | |
| 225990 | ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 667908 | ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 667909 | ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| 667911 | ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 667913 | ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225995 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | | ARECIBO | PR | 00614-0067 | |
| 667914 | ICPRO | P O BOX 40285 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 225999 | ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 226000 | ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 | |
| 667915 | ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 667916 | ID CONSULTING GROUP | VIA AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667917 | ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2750 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667919 | IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 | |
| 226002 | IDA ACEVEDO SARIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667920 | IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 667921 | IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 226005 | IDA C. JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667924 | IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 | |
| 226006 | IDA CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667925 | IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 226007 | IDA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226008 | IDA CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226009 | IDA E ACOSTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667928 | IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 | |
| 667929 | IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 667930 | IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 | |
| 667931 | IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 | |
| 667932 | IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 667933 | IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 667934 | IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 | |
| 667935 | IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 | |
| 667936 | IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15  CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 | |
| 226010 | IDA I GARCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667937 | IDA I GONZALEZ TORRES | URB VERSALLES | L 4 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 226011 | IDA I LAGUNA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226012 | IDA I LEBRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667938 | IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 | |
| 226013 | IDA I ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667944 | IDA L DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 667945 | IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 | |
| 226014 | IDA L GAETAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226015 | IDA L HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667947 | IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 | |
| 667918 | IDA L RIVERA ALVARADO | P O  BOX  264 | | | | COAMO | PR | 00769 | |
| 667949 | IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 226016 | IDA L. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226017 | IDA L. ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667950 | IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 | |
| 226018 | IDA LIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226021 | IDA LUZ RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667952 | IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 | |
| 667953 | IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 | |
| 667954 | IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 | |
| 667955 | IDA M ESPARRA MATOS | P O BOX933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 | |
| 667956 | IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 | |
| 226022 | IDA M HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667957 | IDA M MORALES MORALES | PO BOX 333 | | | | NARANJITO | PR | 00719 | |
| 667958 | IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 226023 | IDA M SEIJO Y MILDRED SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226024 | IDA M VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226025 | IDA M ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226026 | IDA MAE ANDUJAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667959 | IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 | |
| 667960 | IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 226027 | IDA MILAGROS RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226028 | IDA N IGLESIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667962 | IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| 667963 | IDA R DE JESUS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 226029 | IDA R MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226030 | IDA R. PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667964 | IDA RIVERA DIAZ | URB SANTA CLARA | M 2 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 226031 | IDA S COLTON CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667965 | IDA S. COLTON CUESTA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 226032 | IDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667966 | IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| 226033 | IDA V DOMINGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667967 | IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| 226034 | IDA V SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667968 | IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| 667969 | IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| 226035 | IDA Y PINERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226036 | IDABEL MARIA ORTIZ DITREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226037 | IDABELLE CARATINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667973 | IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| 667974 | IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| 226040 | IDAELI RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226041 | IDAH SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226042 | IDAHILZA CARTAGENA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667976 | IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| 226043 | IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 667977 | IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| 226045 | IDALEIDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226047 | IDALHI MARRERO OZORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667978 | IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |
| 667980 | IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 | |
| 226048 | IDALI LORENZO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667982 | IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 | |
| 226049 | IDALI RAMOS / NAOMI M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667984 | IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 | |
| 667987 | IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 | |
| 226050 | IDALIA ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667988 | IDALIA BELEN LATIMER | COND METROMONTE | EDIF B  APT. 504 | | | CAROLINA | PR | 00986 | |
| 226051 | IDALIA CARRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667991 | IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 | |
| 667992 | IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 226053 | IDALIA COLON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667993 | IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 667995 | IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2752 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226054 | IDALIA CORDERO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667997 | IDALIA CORUJO DELGADO | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 226055 | Idalia Cruz CastaNon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667999 | IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 | |
| 668000 | IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 | |
| 668001 | IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURRIO | | | VEGA BAJA | PR | 00693 | |
| 226056 | IDALIA ELIAS FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226057 | IDALIA ESQUEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668002 | IDALIA FANTAUZI COTTO | PO BOX 9300245 | | | | SAN JUAN | PR | 00930-0245 | |
| 668003 | IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 668004 | IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 668005 | IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 226058 | IDALIA FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668006 | IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |
| 668007 | IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 668009 | IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| 668010 | IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| 226059 | IDALIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668012 | IDALIA HERNANDEZ NAZARIO | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668013 | IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 226060 | IDALIA JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226061 | IDALIA LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226062 | IDALIA LARRAGOITY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226063 | Idalia Leon Landrau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668017 | IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| 226065 | IDALIA M CRESPO MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226066 | IDALIA M HERNANDEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668018 | IDALIA M MELECIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| 226067 | IDALIA M RAMIREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226068 | IDALIA MALDONADO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668019 | IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| 668020 | IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| 668021 | IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| 226070 | IDALIA MENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668022 | IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| 668023 | IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| 226071 | IDALIA MESTEY BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226072 | IDALIA MONCLOVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226073 | IDALIA MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668024 | IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 226074 | IDALIA MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226075 | IDALIA MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668028 | IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 668029 | IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 226076 | IDALIA NUNEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226077 | IDALIA OCASIO DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226078 | IDALIA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668031 | IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 | |
| 226079 | IDALIA OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226080 | IDALIA PANTOJAS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668032 | IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 668033 | IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 668034 | IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 668035 | IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 226081 | IDALIA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226082 | IDALIA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226083 | IDALIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668037 | IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 668038 | IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 | |
| 668039 | IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 | |
| 668040 | IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226085 | IDALIA RIVERA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668042 | IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 668043 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 226086 | IDALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668044 | IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 668045 | IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| 226087 | IDALIA S GARCIA YUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668046 | IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| 668047 | IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| 667983 | IDALIA SANTIAGO REYES | PARQUE  SAN  PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| 668050 | IDALIA SUAREZ NIEVES | PO BOX 35100 SUITE 240 | | | | RINCON | PR | 00677 | |
| 668051 | IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| 668052 | IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 668053 | IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| 226088 | IDALIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226089 | IDALIA V CARRASQUILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668055 | IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 668056 | IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN  JUAN | PR | 00901-3023 | |
| 226091 | IDALIA VERENIS RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668058 | IDALIA VICENS REYES | HC-2  BOX  11270 | | | | HUMACAO | PR | 00792 | |
| 668061 | IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| 668062 | IDALIE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| 668063 | IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| 668065 | IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 226092 | IDALINA GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226093 | IDALINA J. OLAVARRIA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226094 | IDALINA LEON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668067 | IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 668068 | IDALINA PEREZ MERCED | COND  LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| 226095 | IDALIS AMADEO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226097 | IDALIS BEAUCHAMP MONTA¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668069 | IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226098 | IDALIS CEDENO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226099 | IDALIS CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226100 | IDALIS GUACH ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668070 | IDALIS I QUIXONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| 226101 | IDALIS MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226102 | IDALIS NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668072 | IDALIS NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 226103 | IDALIS PASTRANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668073 | IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| 668074 | IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 668075 | IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| 226104 | IDALIS SANCHEZ PRINCIPE | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 | |
| 226105 | IDALIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668076 | IDALIS TORRES TORRES | BOX 382 | | | | LOIZA | PR | 00772 | |
| 668077 | IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| 226106 | IDALIS VELEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668078 | IDALIS YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 668079 | IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| 226108 | IDALISE RODRIGUEZ SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668080 | IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| 226109 | IDALISSE TORRES CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668082 | IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 668083 | IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| 226110 | IDALIZ ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668085 | IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214  4 | | | TRUJILLO ALTO | PR | 00976 | |
| 226111 | IDALIZ GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226112 | Idaliz Gonzalez Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226113 | IDALIZ GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668087 | IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 | |
| 226114 | IDALIZ MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226115 | IDALIZ ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226117 | IDALIZ RODRIGUEZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226118 | IDALIZ RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226119 | IDALIZ ROSA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668088 | IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 226120 | IDALIZ SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668089 | IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 | |
| 668090 | IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 | |
| 668091 | IDALLYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 | |
| 226121 | IDALMI CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226122 | IDALMIS E ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668093 | IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 668094 | IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 668095 | IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 | |
| 668096 | IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 | |
| 226123 | IDALY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226124 | IDALY RUSSE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668098 | IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 668099 | IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 | |
| 668100 | IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 226125 | IDALYS LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226126 | IDALYS REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226128 | IDALYS ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226129 | IDALYS TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226130 | IDAMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226131 | IDAMAR LAUREANO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668102 | IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 | |
| 668103 | IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 668105 | IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 | |
| 226132 | IDAMARIS MORALES LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668108 | IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 | |
| 226133 | IDAMIS ALBANDOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668110 | IDANETTE RODRÕGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 | |
| 226134 | IDANIA COLLAZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226135 | IDANIA GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668111 | IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 | |
| 668112 | IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 | |
| 226136 | IDANIA PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226137 | IDANIA R. RODRIGUEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226139 | IDANIA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668115 | IDANIDZA LUGO PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668117 | IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519  CALLE 5 | | | BAYAMON | PR | 00959 | |
| 668118 | IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 668120 | IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 | |
| 668116 | IDANIS R ROSADO MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN  JUAN | PR | 00921 | |
| 668121 | IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 226141 | IDARYS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226142 | IDDPMI JUNQUITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226143 | IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 668125 | IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 668126 | IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 | |
| 668127 | IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 | |
| 668128 | IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 | |
| 668129 | IDEAL TRAVEL AGENCY / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
| 226145 | IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| 668130 | IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| 668131 | IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| 668132 | IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 668133 | IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 226147 | IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226148 | IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| 668134 | IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGAGE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| 668135 | IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| 668136 | IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| 226150 | IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| 668137 | IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| 226152 | IDELFONSO DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668139 | IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| 668140 | IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |
| 668141 | IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| 226153 | IDELFONSO MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668144 | IDELFONSO MIRANDA | PO  BOX  1134 | | | | SABANA GRANDE | PR | 00637 | |
| 668145 | IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| 668147 | IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| 226155 | IDELFONSO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226156 | IDELFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668149 | IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | AÑASCO | PR | 00610-2211 | |
| 226159 | IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 226160 | IDELFONSO VELEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226162 | IDELIS LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668150 | IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 | |
| 226164 | IDELISA DE JESUS VARCACEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226165 | IDELISA GONZALEZ VILLAFAÑE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668153 | IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 226170 | IDELISA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226171 | IDELISA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226172 | IDELISE GARCIA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226173 | IDELISSA TORRES BERNECETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226174 | IDELISSE BEAUCHAMP MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226175 | IDELISSE BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226177 | IDELISSE M. PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668156 | IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 | |
| 668157 | IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 668158 | IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 | |
| 226178 | IDELISSE VALENTIN COLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668159 | IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 226179 | IDELITA GUTIERREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668160 | IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 | |
| 226180 | IDELIZ LEON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226181 | IDELIZ ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226182 | IDELIZ RIOS LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226183 | IDELIZ RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226184 | IDELIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226185 | IDELIZA PADRO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226186 | IDELIZA ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226191 | IDEN O RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226192 | IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| 226193 | IDENIS TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226195 | IDENISSE M BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226196 | IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 226198 | IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 668161 | IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 | |
| 668162 | IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 | |
| 226199 | IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 | |
| 226200 | IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 | |
| 226201 | IDESSE ROMAN GITTENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668163 | IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 | |
| 668164 | IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 | |
| 226202 | IDIA E GRAFALS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668165 | IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 | |
| 668166 | IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 | |
| 668168 | IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 | |
| 226203 | IDIANISSE ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668169 | IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 226204 | IDIDA PEREZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226205 | IDIEL A OTERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668171 | IDILIO CAMACHO VALENTIN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 | |
| 226206 | IDITH GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226207 | IDITH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668174 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 668176 | IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226209 | IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668177 | IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 | |
| 226213 | IDRAHIM MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226215 | IDRAHIM NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668178 | IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 226217 | IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226218 | IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226219 | IDSA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226220 | IDSA Y FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226221 | IDSI D ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226222 | IDSI D. ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668180 | IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | | SAN JUAN | PR | 00926 | |
| 668181 | IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 668182 | IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | | CAROLINA | PR | 00979-1219 | |
| 226225 | IDZA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226226 | IEHSUS S FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668183 | IEJ LAW OFFICES P S C | PO BOX 5350 | | | | YAUCO | PR | 00698 | |
| 226227 | IESEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226230 | IFARRAGUESI GOMEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668184 | IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 668185 | IFCO RECYCLING INC | P O BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226232 | IFCO RECYCLING, INC. | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226233 | IFES | 1850 K STREET | N W FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| 668186 | IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | UNITED KINGDOM |
| 226235 | IFRAIN NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668187 | IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| 668188 | IG. PENT. CAMINO Y VIDA DE SANTIDAD | PO BOX 332012 | | | | PONCE | PR | 00733 | |
| 668189 | IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| 1420061 | IGARAVIDEZ GONZALEZ, ANGEL Y LA SLG | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 226240 | IGARTUA CRUZ MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO. | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 226245 | IGARTUA JULIA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226257 | IGARTUA PONTON MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226270 | IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 226271 | IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| 226272 | IGDALIA CARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226273 | IGDALIA ZAYAS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668190 | IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| 668200 | IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| 226276 | IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| 668201 | IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |
| 226277 | IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| 226278 | IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| 226279 | IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| 668202 | IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 668203 | IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |
| 668204 | IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | | LOIZA | PR | 00772 | |
| 668205 | IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | | PONCE | PR | 00733 | |
| 226280 | IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | | PONCE | PR | 00731 | |
| 668206 | IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2759 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668207 | IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 226281 | IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 668208 | IGLESIA BAUTISTA SINAI | PO BOX 1375 | | | | GUANICA | PR | 00653-1375 | |
| 668209 | IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| 226282 | IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | | BAYAMON | PR | 00958-1104 | |
| 668210 | IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| 668211 | IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | | COROZAL | PR | 00783 | |
| 226283 | IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | | HATILLO | PR | 00659-6901 | |
| 226284 | IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | | VEGA ALTA | PR | 00692 | |
| 668212 | IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | | LEVITTOWN | PR | 00926 | |
| 226285 | IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | | LAS PIEDRAS | PR | 00771 | |
| 668213 | IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 226286 | IGLESIA CRISTIANA DE AMELIA | PO BOX  3125 | AMELIA CONTRACT STA | | | CATANO | PR | 00963 | |
| 668214 | IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | | CAMUY | PR | 00627 | |
| 226287 | IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | | SABANA SECA | PR | 00952 | |
| 668215 | IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 226288 | IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | | PONCE | PR | 00728 | |
| 226289 | IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | | GUAYNABO | PR | 00970 | |
| 668194 | IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |
| 668216 | IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| 668195 | IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| 668217 | IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| 668218 | IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 226290 | IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| 226291 | IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| 668219 | IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| 226292 | IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| 668220 | IGLESIA DE CRISTO MISIONERA INC` | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| 226294 | IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| 668221 | IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226295 | IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| 668222 | IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| 226237 | IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| 226255 | IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| 226298 | IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| 226301 | IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |
| 226302 | IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 226303 | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | | SAN JUAN | PR | 00929-2137 | |
| 668196 | IGLESIA DE NAZARENO | PO BOX 5055 | | | | AGUADILLA | PR | 00606-5055 | |
| 668197 | IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | | SAN LORENZO | PR | 00754 | |
| 668230 | IGLESIA DEFS DE LA FE "CRISTO TE AMA | P O BOX 2653 | | | | VEGA BAJA | PR | 00694 | |
| 668231 | IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 668232 | IGLESIA DIOS MOV INTERNACIONAL | PO  BOX 3444 | | | | CAROLINA | PR | 00984 | |
| 668233 | IGLESIA DIOS PENTECOSTA LUZ VERDADERA | C 16 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 668234 | IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | | SAN JUAN | PR | 00928 | |
| 226304 | IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | | NARANJITO | PR | 00719-9728 | |
| 668236 | IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | | DORADO | PR | 00646 | |
| 226305 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 226306 | IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 226307 | IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 226311 | IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | | HATILLO | PR | 00659 | |
| 226312 | IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | | PUERTO REAL | PR | 00740 | |
| 226313 | IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | | CAMUY | PR | 00627 | |
| 668237 | IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | | CAGUAS | PR | 00726 | |
| 668238 | IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | | HUMACAO | PR | 00791 9605 | |
| 668239 | IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX  387 | | | | FLORIDA | PR | 00650 | |
| 226314 | IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 | |
| 226315 | IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 | |
| 668240 | IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2761 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226317 | IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |
| 226318 | IGLESIA KERYQMA DEFENSORES DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 | |
| 668241 | IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 | |
| 668242 | IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 | |
| 668243 | IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 | |
| 668244 | IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 | |
| 226319 | IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 668198 | IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 | |
| 668245 | IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 | |
| 226321 | IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 | |
| 226322 | IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |
| 668199 | IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 | |
| 226323 | IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 | |
| 668246 | IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 668247 | IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 | |
| 226324 | IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 | |
| 226325 | IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 | |
| 668248 | IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 000773 | |
| 668249 | IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 | |
| 226326 | IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 | |
| 668251 | IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 | |
| 668252 | IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 226327 | IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 | |
| 668253 | IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 | |
| 668254 | IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | SAN JUAN | PR | 00924 | |
| 668255 | IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 | |
| 668256 | IGLESIA PRESBISTERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 | |
| 668257 | IGLESIA PRESBITERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668258 | IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226329 | IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 | |
| 226330 | IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 | |
| 226331 | IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | | Toa Alta | PR | 00953 | |
| 226333 | IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 | |
| 668259 | IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 668260 | IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 | |
| 226334 | IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 | |
| 668261 | IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 | |
| 668262 | IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 226335 | IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 | |
| 668264 | IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 | |
| 668265 | IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 668266 | IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 | |
| 668267 | IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 | |
| 226383 | IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 | |
| 226394 | IGLESIAS GALIANO MD, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226408 | IGLESIAS MARIA DE, LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226409 | IGLESIAS MARQUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668268 | IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 | |
| 226481 | IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 | |
| 668270 | IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 | |
| 668271 | IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 | |
| 226482 | IGMEL S VEGA MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668272 | IGNA I BODON GONZALEZ | URB PUNTO ORO | 3333 CALLE LA CAPITANA | | | PONCE | PR | 00728-2002 | |
| 668275 | IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 226483 | IGNACIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226484 | IGNACIA OTANO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668276 | IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 226485 | IGNACIA RODRIGUEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226486 | IGNACIA SOSTRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226487 | IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668279 | IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 | |
| 226488 | IGNACIO ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668281 | IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 226489 | IGNACIO ARIAS PERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226490 | IGNACIO BELLVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226491 | IGNACIO BONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226492 | IGNACIO CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668283 | IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 | |
| 668284 | IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 226493 | IGNACIO CUEVAS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 668286 | IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 | |
| 668288 | IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 | |
| 226494 | IGNACIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668289 | IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 226496 | IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 226497 | IGNACIO ECHEVARRIA ALMODOVAR | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 668277 | IGNACIO ESPINOSA VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN JUAN | PR | 00926 | |
| 668291 | IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 226498 | IGNACIO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 226499 | IGNACIO GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226500 | IGNACIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226501 | IGNACIO GOMEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668292 | IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 | |
| 226503 | IGNACIO IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226504 | IGNACIO J ACEVEDO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226505 | IGNACIO J ESCASENA CANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226507 | IGNACIO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668294 | IGNACIO L GALLARDO | COND MIRAMAR EMBASY | APT 502 | | | SAN JUAN | PR | 00907 | |
| 226508 | IGNACIO LANZO PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668295 | IGNACIO LLERENA INC. | PO BOX 11172 | | | | SAN JUAN | PR | 00922 | |
| 226509 | IGNACIO LOUBRIEL CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226510 | IGNACIO LOUBRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668298 | IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 | |
| 226511 | IGNACIO M ARBONA ARBONA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 226513 | IGNACIO M CUSTODIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226515 | IGNACIO M TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226516 | IGNACIO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668301 | IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 | |
| 226519 | IGNACIO MATOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668302 | IGNACIO MELENDEZ BELTRAN | BO PUGNADOS  CARR 149 | R-6431  KM 22 | INT. PARCELAS  PIZON 63 | | MANATI | PR | 00674 | |
| 668278 | IGNACIO MENDEZ HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 | |
| 226520 | IGNACIO MONTANEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668304 | IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2764 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668305 | IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 226523 | IGNACIO PACHECO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226524 | IGNACIO PAGAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226525 | IGNACIO PEREZ ARRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668307 | IGNACIO PINO DVM | P O BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 668308 | IGNACIO PINTADO GARCIA | P O BOX 563 | | | | YAUCO | PR | 00698 | |
| 226526 | IGNACIO PITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668309 | IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | | GUAYNABO | PR | 00969-3254 | |
| 226529 | IGNACIO RAFAEL MIRABAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226530 | IGNACIO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668310 | IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | | MAYAGUEZ | PR | 00683 | |
| 668311 | IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | | SAN GERMAN | PR | 00683 | |
| 226531 | IGNACIO RIOS RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668313 | IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | | BAJADERO | PR | 00616 | |
| 226532 | IGNACIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226533 | IGNACIO RODRIGUEZ ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668314 | IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO  2 E | | | SAN JUAN | PR | 00926 | |
| 668315 | IGNACIO ROSA VELEZ | PO BOX 700 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668316 | IGNACIO ROSADO | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 668317 | IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 226534 | IGNACIO ROSSY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226535 | IGNACIO SALINAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668318 | IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 668319 | IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 668320 | IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | | NARANJITO | PR | 00719 | |
| 226538 | IGNACIO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226540 | IGNACIO SUAREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668321 | IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 226541 | IGNACIO VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668322 | IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | | TRUJILLO ALTO | PR | 00976 | |
| 668324 | IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | | SAN GERMAN | PR | 00683 9729 | |
| 226544 | Ignacio Vergara Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668326 | IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 226545 | IGNACIO VILLARMARZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668329 | IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | | AGUAS BUENAS | PR | 00703 | |
| 226546 | IGNARI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226547 | IGNERI GUERRA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226548 | IGOR DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668331 | IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | | COAMO | PR | 00769 | |
| 226549 | IGOR J. DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770552 | IGOR J. DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226550 | IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | | YABUCOA | PR | 00767 | |
| 226552 | IGRAIN ALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226553 | IGSI E ORTIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226554 | IGUAL QUE TU INC | PO BOX 9501 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2765 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256563 | IGUAL QUE TU,INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226560 | IGUINA DE LA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226564 | IGUINA LOPEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226566 | IGUINA MELLA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226568 | IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 226569 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226575 | IHOMARA A QUINONEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668334 | IHOMARA RIOS RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 668335 | IHS CARIBBEAN | P O BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 226578 | IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612 | |
| 226579 | IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 226580 | III WOLF MD, LLOYD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668336 | IISIA MARTINEZ ROSARIO | MSC 546 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 226581 | IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | | CHICAGO | IL | 60606 | |
| 668337 | IJK INC | ESJ TOWER SUITE 2200 | | | | CAROLINA | PR | 00979 | |
| 226582 | IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | | SAN JUAN | PR | 00919-3196 | |
| 226585 | IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| 226587 | IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 226588 | IKEKPEAZU MD , NKEMAKONAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226589 | IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 226590 | IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| 226591 | IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| 226594 | IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| 226595 | IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| 226596 | IKSEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668338 | IL NET AT NCI | 1916 WILSON BLVD | SUITE 209 | | | ARLINGTON | VA | 22201 | |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |
| 226600 | ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| 226602 | ILAHIDA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226603 | ILAINE C VEGA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668339 | ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| 1422512 | ILARRAZA CRUZ, ANA M | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 226617 | ILARRAZA OSORIO, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668341 | ILCA DUES | LAKE BOONE TRAIL  4101 | SUITE 201 | | | RELEIGH | NC | 27607 | |
| 668342 | ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 668343 | ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 | |
| 668344 | ILCA PEREZ LABOY | HC 1 BOX 4193 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668345 | ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 | |
| 668346 | ILDA DIAZ TORRES | HC 01 BOX 11403 | | | | COAMO | PR | 00769 | |
| 668347 | ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 668348 | ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 668349 | ILDA VELEZ CORTES | PO BOX 973 | | | | UTUADO | PR | 00641 | |
| 226636 | ILDALIZ MONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 668350 | ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 | |
| 668353 | ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 668356 | ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 | |
| 226640 | ILDEFONSO FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668358 | ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226642 | ILDEFONSO LECLERES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668359 | ILDEFONSO LEON BERMUDEZ | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 226645 | ILDEFONSO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226647 | ILDEFONSO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226649 | ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 | |
| 226650 | ILDEFONSO MONTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668362 | ILDEFONSO ROBLES ECHEVARIA | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 | |
| 668363 | ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 | |
| 226670 | ILDELFONSO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668364 | ILDELFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 | |
| 668365 | ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| 226671 | ILDEMARO SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668366 | ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668367 | ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 668368 | ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| 226672 | ILEAN LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226673 | ILEAN V. LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226674 | ILEANA A BONETA DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668369 | ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO GRANDE | PR | 00745 | |
| 226675 | ILEANA A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226676 | ILEANA ABAD CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226679 | ILEANA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226680 | ILEANA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226681 | ILEANA ACEVEDO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668371 | ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| 226683 | ILEANA ALAMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226684 | ILEANA ALENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668372 | ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| 226685 | ILEANA ANDINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668373 | ILEANA ANDINO PAGAN | VILLA PALMERAS | 365 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 668374 | ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| 226686 | ILEANA APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226687 | ILEANA ARTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668375 | ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 226689 | ILEANA AVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668377 | ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| 226690 | ILEANA AYMAT RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226691 | ILEANA BAEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226692 | ILEANA BAEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668379 | ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 668381 | ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668382 | ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 | |
| 668383 | ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 | |
| 668384 | ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 668385 | ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 | |
| 226693 | ILEANA BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226694 | ILEANA BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668387 | ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 226696 | ILEANA BURGOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226697 | ILEANA C ALBARRAN / NEREIDA J DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226698 | ILEANA CABEZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668389 | ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 226677 | ILEANA CAMPOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668390 | ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 | |
| 226699 | ILEANA CARABALLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668391 | ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 | |
| 668392 | ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 | |
| 668393 | ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 | |
| 226700 | ILEANA CARRILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226701 | ILEANA CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226702 | ILEANA CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226704 | ILEANA CHALVISANT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668394 | ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 668395 | ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 | |
| 668399 | ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 | |
| 668400 | ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 668401 | ILEANA COLON LOPEZ | PO BOX 4186 | | | | CAROLINA | PR | 00984 | |
| 668402 | ILEANA COLON MORALES | HC 80 BOX 9359 | | | | DORADO | PR | 00646 | |
| 226705 | ILEANA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226706 | ILEANA CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226707 | ILEANA CORREA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226708 | ILEANA COSS ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668405 | ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 226709 | ILEANA CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226710 | ILEANA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226711 | ILEANA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226712 | ILEANA D TAPIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226713 | ILEANA D. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668406 | ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2768 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668407 | ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 226715 | ILEANA DIAZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226716 | ILEANA DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668408 | ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | | CAGUAS | PR | 00725 | |
| 226717 | ILEANA DIAZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668409 | ILEANA DIAZ RODADO | P O BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 668410 | ILEANA DIAZ ROLON | P O BOX 114 | | | | MOROVIS | PR | 00687 | |
| 668411 | ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | | PATILLAS | PR | 00723 | |
| 668412 | ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | | SAN JUAN | PR | 00907 | |
| 226718 | ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 226719 | ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 668413 | ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 226720 | ILEANA E CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668414 | ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 668416 | ILEANA ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 | |
| 226723 | ILEANA EMMANUELLI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668417 | ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 | |
| 668418 | ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 | |
| 226725 | ILEANA FAJARDO BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668419 | ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 226726 | ILEANA FELICIANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226727 | ILEANA FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226728 | ILEANA FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226729 | ILEANA FONTANEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226730 | ILEANA G. ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226731 | ILEANA GALANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226732 | ILEANA GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668423 | ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 | |
| 668424 | ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 | |
| 668425 | ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 | |
| 668426 | ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 | |
| 226733 | ILEANA GONZALEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226734 | ILEANA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226735 | ILEANA GOYCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226736 | ILEANA GUILLEN AMATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668428 | ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 | |
| 668429 | ILEANA HERNANDEZ ESTEVEZ | LA RIVIERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 226737 | ILEANA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668430 | ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 226738 | ILEANA HERNANDEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668431 | ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| 226739 | ILEANA HIRALDO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226740 | ILEANA I CORRAL LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668434 | ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| 668435 | ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 668436 | ILEANA IRIZARRY AGOSTINI | PASEO DEL PUERTO | EDIF 8 APT 330 | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668437 | ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |
| 226742 | ILEANA J OTERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668439 | ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 668440 | ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 668441 | ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 226744 | ILEANA L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226745 | ILEANA L. GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226749 | ILEANA LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226750 | ILEANA LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668443 | ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| 668444 | ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 668445 | ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 226751 | ILEANA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226752 | ILEANA M ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226753 | ILEANA M AGRAIT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668446 | ILEANA M ARBONA RAMIREZ | 814  MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 226754 | ILEANA M BENTEGEAT CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226755 | ILEANA M DIAZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226756 | ILEANA M FABREGAS ALCAIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668447 | ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 | |
| 226758 | ILEANA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668449 | ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 | |
| 226759 | ILEANA M MONTALVO NICOLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226761 | ILEANA M OLIVER FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668452 | ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 | |
| 226763 | ILEANA M RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226764 | ILEANA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226765 | ILEANA M. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226766 | ILEANA M. SABATER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668454 | ILEANA M.TORRES SANCHEZ | PO  BOX  759 | | | | VILLALBA | PR | 00766 | |
| 668456 | ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 668457 | ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 226767 | ILEANA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226768 | ILEANA MARIA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668458 | ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 | |
| 226769 | ILEANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226770 | ILEANA MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226771 | ILEANA MARTINEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226772 | ILEANA MARTINEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668459 | ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 | |
| 226773 | ILEANA MATTEI LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226775 | ILEANA MERCADO / IVONNE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668461 | ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2770 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226777 | ILEANA MERCADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226778 | ILEANA MERCEDES MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668462 | ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668463 | ILEANA MICHELENO DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668464 | ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 | |
| 668466 | ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 | |
| 668468 | ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 226780 | ILEANA MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226782 | ILEANA MUNOZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226783 | ILEANA NANA HUDO RICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226784 | ILEANA NATTEI LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226785 | ILEANA NEGRON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226786 | ILEANA NEVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226787 | ILEANA NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668469 | ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 | |
| 668470 | ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 668472 | ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 | |
| 668473 | ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 | |
| 226789 | ILEANA ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226791 | ILEANA ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668474 | ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 226792 | ILEANA PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226793 | ILEANA PADILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668475 | ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 668476 | ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 226794 | ILEANA PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226795 | ILEANA PAGAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668477 | ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 226796 | ILEANA PEREZ | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| 226797 | ILEANA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226798 | ILEANA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668478 | ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 668479 | ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 668480 | ILEANA QUIXONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 668481 | ILEANA QUIÑONES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 226799 | ILEANA QUILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226800 | ILEANA QUILES ARROYO AUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226801 | ILEANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226802 | ILEANA QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226803 | ILEANA R AGUDO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668482 | ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 668483 | ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 226805 | ILEANA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226806 | ILEANA RAMOS VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668484 | ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 226807 | ILEANA RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668485 | ILEANA RIVERA CORREA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | |
| 668486 | ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 226808 | ILEANA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2771 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668489 | ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| 226810 | ILEANA RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226811 | ILEANA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668490 | ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| 668493 | ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |
| 668494 | ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 | |
| 668495 | ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 | |
| 668498 | ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 | |
| 226813 | ILEANA ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226814 | ILEANA ROSARIO BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226815 | ILEANA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668499 | ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 | |
| 668500 | ILEANA SALAZAR GARCIA | RR 1 BOX 23057 | | | | AÑASCO | PR | 00610 | |
| 668502 | ILEANA SANCHEZ TORRES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 668503 | ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 | |
| 226816 | ILEANA SANTIAGO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226817 | ILEANA SANTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668504 | ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 | |
| 668505 | ILEANA SEPULVEDA | PO BOX 3968 | | | | AGUADILLA | PR | 00605 | |
| 668506 | ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 | |
| 668508 | ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 668510 | ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 | |
| 668512 | ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 | |
| 668514 | ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 | |
| 668515 | ILEANA V BAYONA GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 | |
| 668516 | ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 668517 | ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 226819 | ILEANA VAELLO BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668518 | ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 | |
| 668519 | ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 668520 | ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 668521 | ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 | |
| 668522 | ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 | |
| 668523 | ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 -  29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| 668524 | ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |
| 668525 | ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| 668526 | ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| 668527 | ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| 226822 | ILEANA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226823 | ILEANA VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668528 | ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 226824 | ILEANA VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226825 | ILEANA VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668529 | ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226826 | ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| 668531 | ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| 226827 | ILEANA WARDEN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226828 | ILEANA Y NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226829 | ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668533 | ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| 226831 | ILEANATALIA COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226832 | ILEANE AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226833 | ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| 668535 | ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |
| 226834 | ILEANEXI SANTOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668538 | ILEANEXIS ROSADO GOTAY | APT. 1011-A | COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 668539 | ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 668540 | ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| 226835 | ILEANISE CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226837 | ILEIS M BAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226839 | ILEM M LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668541 | ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| 668542 | ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| 226840 | ILENA A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226841 | ILENE M MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668543 | ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| 668544 | ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 668545 | ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 226842 | ILENISSE OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668546 | ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| 668547 | ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| 226843 | ILESKA SANTALIZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226844 | ILIA A ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226845 | ILIA BARBOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226846 | ILIA BONEU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668550 | ILIA BOUYET DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| 668551 | ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 226847 | ILIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668553 | ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| 226848 | ILIA E CASTANON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668554 | ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 668555 | ILIA E MATEO DE JESUS | P O BOX 2038 | | | | SALINAS | PR | 00751 | |
| 226849 | ILIA E RAMOS FRANCESHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226850 | ILIA E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668557 | ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 226851 | ILIA E ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668558 | ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| 668559 | ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| 668560 | ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 226853 | ILIA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226855 | ILIA I.RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668564 | ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2773 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226856 | ILIA LAUREANO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668566 | ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| 226857 | ILIA M / MARIA T / GENARO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226858 | ILIA M ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226859 | ILIA M CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226860 | ILIA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668567 | ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 226861 | ILIA M DOMINGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668571 | ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| 668572 | ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 226862 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668548 | ILIA M LOPEZ BERRIOS | HC  01  BOX  3209 | | | | BARRANQUITAS | PR | 00794 | |
| 668573 | ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 226863 | ILIA M MUNIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226864 | ILIA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668574 | ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| 668575 | ILIA M ROBLES RESTO | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 226867 | ILIA M. APELLANIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668576 | ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 | |
| 226869 | ILIA M. SOSTRE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668577 | ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 | |
| 668579 | ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 226870 | ILIA N CASANOVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668580 | ILIA N ORTÓZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 | |
| 668581 | ILIA ORTIZ CRUZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 668582 | ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 668583 | ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 668584 | ILIA PARRILLA CALO | PO  BOX  7916  HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| 668585 | ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 668586 | ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 | |
| 226871 | ILIA R TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668587 | ILIA RAMOS MARTINEZ | P O  BOX 1076 | | | | RINCON | PR | 00677 | |
| 226872 | ILIA RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668588 | ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 668589 | ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12  APT 115 | | | RIO PIEDRAS | PR | 00924 | |
| 668590 | ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 | |
| 668591 | ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 | |
| 668593 | ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 226873 | ILIA S ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668594 | ILIA SANCHEZ ARANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 668595 | ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 668598 | ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 | |
| 226874 | ILIA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226876 | ILIA TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226877 | ILIA V CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226878 | Ilia V. Carmona Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226879 | ILIA V. HERNANDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668601 | ILIA VALIENTE DE SOTO | BOX 355 | | | | COROZAL | PR | 00783 | |
| 668602 | ILIA Y LOPERENA | HC 1 BOX 5179 | | | | AGUADILLA | PR | 00603 | |
| 226880 | ILIA ZENON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226881 | ILIAMELIS SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226882 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 226884 | ILIAN E ORTIZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668605 | ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 668604 | ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| 226885 | ILIAN Y. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668608 | ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | | AGUADILLA | PR | 00603 | |
| 668609 | ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 668610 | ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668611 | ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | | BAYAMON | PR | 00960 | |
| 668612 | ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | | COROZAL | PR | 00783 | |
| 668607 | ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 226886 | ILIANA CINTRON SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226887 | ILIANA COLON ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668613 | ILIANA DELGADO BETANCOURT | PO BOX 606 | | | | NAGUABO | PR | 00744-0606 | |
| 668614 | ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | | YABUCOA | PR | 00767-9709 | |
| 668615 | ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | | YABUCOA | PR | 00767-1393 | |
| 226888 | ILIANA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226889 | ILIANA E DAFFRA SONCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226890 | ILIANA E ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226891 | ILIANA FELICIANO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668617 | ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 | |
| 226892 | ILIANA I ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226893 | ILIANA I. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226894 | ILIANA J RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226895 | ILIANA L. RUIZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668618 | ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 668620 | ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 226897 | ILIANA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668623 | ILIANA MERCADO LOPEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 226900 | ILIANA OCASIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668624 | ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 | |
| 226901 | ILIANA OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226903 | ILIANA PRIETO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226904 | ILIANA QUINONES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668625 | ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 668626 | ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 226906 | ILIANA ROSARIO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226907 | ILIANA S MALARET YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226908 | ILIANA SANDOVAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668627 | ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| 226909 | ILIANA SHAMIR MALARET YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668628 | ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 668629 | ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| 226910 | ILIANETTE RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226911 | ILIANEXCIS MENENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226913 | ILIANIS M. CARRILLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226914 | ILIANNE M RODRIGUEZ CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226915 | ILIANNIE M. RODRIGUEZ CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668630 | ILIANY REYES PARRILLA | 4861 PIERCE  ARROW DR | | | | APOPKA | FL | 32712 | |
| 226916 | ILIANYS LASANTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226917 | ILKA CARBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668631 | ILKA CATALA TORRES | URBANIZACION ALTURA DEL CAFETAL | G-2 CALLE GLADIOLA | | | YAUCO | PR | 00698 | |
| 226918 | ILKA I QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226919 | ILKA J AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226920 | ILKA MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668633 | ILKA RALAT AVILES | C/O AIDA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| 226921 | ILKA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668635 | ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| 668636 | ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| 668637 | ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| 226922 | ILKYA VEGA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226926 | ILLANAS CAMACHO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668639 | ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 226932 | ILLAS HERNANDEZ, BARNABY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226951 | ILLEANNE O COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668640 | ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| 226952 | ILLENID ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226953 | ILLEYSHA MARIE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226954 | ILLIA BONEU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668641 | ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | | GUAYNABO | PR | 00965 | |
| 226955 | ILLIAM F. OCASIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668643 | ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 226958 | ILLIE RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668644 | ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | | JUANA DIAZ | PR | 00795 | |
| 226959 | ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 226960 | ILLMARY CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668645 | ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | | SAN JUAN | PR | 00936 1065 | |
| 668646 | ILLUSION FILM | P O BOX 1479 | | | | GUAYNABO | PR | 00970 | |
| 226961 | ILMADIA CUEVAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668647 | ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | | RIO GRANDE | PR | 00721 | |
| 668648 | ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226962 | ILMARIE LAMBOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668649 | ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | | TRUJILLO ALTO | PR | 00976 | |
| 668652 | ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | | NAGUABO | PR | 00718 | |
| 226967 | ILSA D VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2776 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668654 | ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 226968 | ILSA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226970 | ILSA J SURIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226971 | ILSA JANICE NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668659 | ILSA M COLLAZO COLON | 27 C/ SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 226972 | ILSA M LOPEZ ARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226973 | ILSA M MENDEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668661 | ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 226974 | ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | | ARECIBO | PR | 00613 | |
| 668664 | ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | | SAN JUAN | PR | 00926 | |
| 668665 | ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 668666 | ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | | SAN JUAN | PR | 00919-1964 | |
| 226975 | ILSA Y PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226976 | ILSAMAR C HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668667 | ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | | LAJAS | PR | 00667 | |
| 668668 | ILSE PARADA MUXOZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 226977 | ILSE QUINONES REICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668669 | ILSEN PAGAN MONTALVO | 39 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668670 | ILSIA M CABAN MEDINA | PO BOX 346 | | | | MOCA | PR | 00676 | |
| 226979 | ILSIA S. LARA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668671 | ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | | MAUNABO | PR | 00707 | |
| 226982 | ILUMINADA BELARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668672 | ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| 226983 | ILUMINADA COLON MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668674 | ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| 668675 | ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 226984 | ILUMINADA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668678 | ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 668679 | ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| 226985 | ILUMINADA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226986 | ILUMINADA LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668681 | ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 226987 | ILUMINADA MASSA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668683 | ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |
| 668684 | ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |
| 226988 | ILUMINADA OLMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668685 | ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| 668686 | ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| 226989 | ILUMINADA QUINONEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226990 | ILUMINADA RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668689 | ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| 668690 | ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 668691 | ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| 226991 | ILUMINADA SUAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226992 | ILUMINADA V COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668695 | ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 | |
| 226993 | ILUMINADO ALVARADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226994 | ILUMINADO BERNARD AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668696 | ILUMINADO GARCIA SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 | |
| 668698 | ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668699 | ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668700 | ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 | |
| 668701 | ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 | |
| 668702 | ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 226995 | ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 | |
| 226996 | ILVIA MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668703 | ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 | |
| 668704 | ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 | |
| 226997 | ILYANA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226998 | ILYBETH COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226999 | ILYN FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227000 | ILYSSA VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668706 | IMAC MORALES CARRASQUILLO | COND EL PONCE | 274  CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 | |
| 668707 | IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 227001 | IMAEL ALICEA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668708 | IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 668709 | IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 668710 | IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 | |
| 227002 | IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 | |
| 227003 | IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 227004 | IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0907 | |
| 227005 | IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | | CAGUAS | PR | 00725 | |
| 227006 | IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | | CAGUAS | PR | 00725 | |
| 227007 | IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | | SAN JUAN | PR | 00921 | |
| 668712 | IMAGE LINK | PO BOX  2276 | | | | GUAYNABO | PR | 00970 | |
| 668714 | IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | | CAROLINA | PR | 00979 | |
| 668715 | IMAGE SQUARED | PO BOX 366265 | | | | SAN JUAN | PR | 00936 | |
| 668716 | IMAGEN OPTIMA | PO BOX 9032 | | | | SAN JUAN | PR | 00908-9032 | |
| 668717 | IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 227009 | IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | | GUAYNABO | PR | 00969 | |
| 668718 | IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 668719 | IMAGENES PRINTING | PO BOX 367202 | | | | SAN JUAN | PR | 00936-7202 | |
| 668720 | IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2778 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668721 | IMAGENES RADIOLOGICAS DEL CARIBE | 1508/ AVE ROOSEVELT | SUITE 103 | | | SAN JUAN | PR | 00920 | |
| 668722 | IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | | COROZAL | PR | 00783 | |
| 668723 | IMAGICA INC | PO BOX 8144 | | | | SAN JUAN | PR | 00910 | |
| 668724 | IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | | BISBOY | AZ | 85603 | |
| 227011 | IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | | TOA ALTA | PR | 00953 | |
| 1256564 | IMAGINATION SOFT LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227012 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00680 | |
| 831396 | Imaging Wholesales Corporation | PO Box 141923 | | | | Arecibo | PR | 00680 | |
| 227013 | Imaginic Scrapbook Store | Ave. Muñoz Marin, Plaza M. Marin, u-13 | | | | Caguas | PR | 00925 | |
| 227015 | IMALAY MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227016 | IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | | SAN JUAN | PR | 00911 | |
| 227018 | IMAMI MD , EMRAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227019 | IMANDRA MARTINEZ CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227020 | IMAR MANCILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668726 | IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 668727 | IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | | PONCE | PR | 00716-2111 | |
| 227021 | IMARIE A CINTRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227022 | IMARIS M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668728 | IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | | CAROLINA | PR | 00983 | |
| 668729 | IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 668730 | IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 668731 | IMATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668733 | IMAX EMBROIDERY INC | PO BOX 420 | | | | DORADO | PR | 00646 | |
| 227023 | IMBERT DE ITURONDO MD, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227025 | IMBERT GARRATON MD, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668734 | IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | | BAYAMON | PR | 00961 | |
| 227028 | IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 227029 | IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | | GUAYNABO | PR | 00969 | |
| 227030 | IMECA INC | PO BOX 1827 | | | | RINCON | PR | 00677 | |
| 227031 | IMEEC ALAMO QUIÐONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227034 | IMEIVA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668735 | IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | | SAN JUAN | PR | 00915 | |
| 668736 | IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | | OROCOVIS | PR | 00720 | |
| 227035 | IMELDA E PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668737 | IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | | SAN JUAN | PR | 00924 | |
| 227036 | IMELSA PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668740 | IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | | GUAYNABO | PR | 00969 | |
| 668741 | IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227037 | IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | | PONCE | PR | 00730-4222 | |
| 227038 | IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 668743 | IMG ARD ROMAN WISCOVITCH | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 227039 | IMGARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227040 | IMILSY CRESPO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227041 | IMILUZ BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227042 | IMIRALY HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668744 | IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 668745 | IMITATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668746 | IMJ MEETING PLANERS | PO BOX 192879 | | | | SAN JUAN | PR | 00919-2879 | |
| 227043 | IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | | OMAHA | NE | 68122 | |
| 831397 | Immunalysis Corporation | 829 Towne Center Drive | | | | Pomona | CA | 91767 | |
| 227044 | IMNA ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227045 | IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | | NEW YORK | NY | 10022 | |
| 227047 | IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | | SAN JUAN | PR | 00909 | |
| 668748 | IMPACT CREATIONS | PO BOX 366722 | | | | SAN JUAN | PR | 00936-6722 | |
| 227049 | IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | | CATANO | PR | 00963 | |
| 668749 | IMPACT PUBLICATIONS INC | PO BOX 322 | | | | WAUPACA | WI | 54981 | |
| 227050 | IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | | CAROLINA | PR | 00979 | |
| 668750 | IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | | SAN JUAN | PR | 00924 | |
| 227051 | IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 668751 | IMPACTO 2000 | BOX 1335 | | | | UTUADO | PR | 00641 | |
| 668752 | IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 227052 | IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 227056 | IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 227057 | IMPACTO MULTIMEDIA | PO BOX 192183 | | | | SAN JUAN | PR | 00919-2183 | |
| 668753 | IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 227058 | IMPACTO URBANO INC | PO BOX 429 | | | | BARCELONETA | PR | 00617 | |
| 668754 | IMPATH BIS INC | PO BOX 41000 | | | | SANTA ANA | CA | 92799-1000 | |
| 227059 | IMPEC INC | P O BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 668755 | IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | | SAN JUAN | PR | 00914 | |
| 668756 | IMPERIAL CONVENTION CENTER | BOX 505 | | | | MOCA | PR | 00676 | |
| 668757 | IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 227061 | IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | | MIAMI | FL | 33166 | |
| 227062 | IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| 227063 | IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 227064 | IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227065 | IMPORT & EXPORT | PO BOX 192829 | | | | SAN JUAN | PR | 00919 | |
| 668758 | IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| 227066 | IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| 668759 | IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| 668760 | IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| 668761 | IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668763 | IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668764 | IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| 668765 | IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| 668766 | IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668767 | IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| 668768 | IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 668769 | IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| 668770 | IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| 668771 | IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| 668772 | IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 227067 | IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| 227068 | IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| 668773 | IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| 227069 | IMPRENTA HERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668774 | IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 668775 | IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 227071 | IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |
| 668776 | IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| 227072 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| 668777 | IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 668778 | IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |
| 668779 | IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX  254 | | | ARECIBO | PR | 00612 | |
| 668780 | IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 668782 | IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 | |
| 668783 | IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 668784 | IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 | |
| 668785 | IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 | |
| 668786 | IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 668788 | IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 668789 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 | |
| 668791 | IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 | |
| 668792 | IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 | |
| 227073 | IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668794 | IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 | |
| 227074 | IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 | |
| 227075 | IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 | |
| 668795 | IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 | |
| 668796 | IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 | |
| 668797 | IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 | |
| 668798 | IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2781 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668799 | IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 831761 | Impreso Delia Ayala | P.O BOX 30943 | | | | San Juan | PR | 00929 | |
| 227076 | IMPRESORA AGUADEÑA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 668800 | IMPRESORA NACIONAL INC | P O BOX 885 | | | | CAROLINA | PR | 00986 | |
| 668801 | IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | | SAN JUAN | PR | 00919 | |
| 668802 | IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 668803 | IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 | |
| 227077 | IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 | |
| 668804 | IMPRESOS ALVELO | SIERRA BAYAMON | 92-7 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 227079 | IMPRESOS APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 227080 | Impresos Aponte, INC | PO Box 19713 San Juan | | | | SAN JUAN | PR | 00910-1713 | |
| 831398 | Impresos Aponte, Inc. | PO BOX 11038 19713 | | | | San Juan | PR | 00910 | |
| 668806 | IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 668807 | IMPRESOS CARIBE | PO BOX 59 | | | | SAN JUAN | PR | 00919 | |
| 668808 | IMPRESOS CARIBE INC | P O BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 668809 | IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | | SAN JUAN | PR | 00919 | |
| 668810 | IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | | SANTURCE | PR | 00909 | |
| 668811 | IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 668812 | IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | | RIO GRANDE | PR | 00745-3235 | |
| 227081 | IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 227082 | IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | | SAN JUAN | PR | 00919-5153 | |
| 771086 | IMPRESOS EMMANUELLI INC. | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| 227083 | IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| 668813 | IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 831399 | Impresos Garcia | PMB 1774, Calle Paris 243 | | | | San Juan | PR | 00917 | |
| 668814 | IMPRESOS GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | | SAN  JUAN | PR | 00917 | |
| 668815 | IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 668816 | IMPRESOS ISLA | P O BOX 1904 | | | | ARECIBO | PR | 00613 | |
| 668817 | IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 227085 | IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 668818 | IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | | BAYAMON | PR | 00956 | |
| 668820 | IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| 227086 | IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 227087 | IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 668821 | IMPRESS QUALITY PRINTING | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 668822 | IMPRESS USA CORPORATED | P O BOX 3204 | | | | MAYAGUEZ | PR | 00681-3204 | |
| 771087 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 1256565 | IMPRESSION ASSOCIATES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227089 | IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 668823 | IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | | WALNUT CREEK | CA | 94596 | |
| 668824 | IMPRESSIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668825 | IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | | SAN JUAN | PR | 00918-1475 | |
| 227092 | IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227093 | IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 227095 | IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 227096 | IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | | SAN LORENZO | PR | 00754 | |
| 227098 | IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | | SAN JUAN | PR | 00917 | |
| 227101 | IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.165 | SUITE 3 | | | GUAYNABO | PR | 00966-8058 | |
| 668826 | IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | | BRAINERD | MN | 56425-8098 | |
| 227102 | IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | | SAN JUAN | PR | 00920-2492 | |
| 668827 | IN MAR TRADING | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 227104 | In The Breeze LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227105 | IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | | SAN JUAN | PR | 00907 | |
| 227107 | IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| 227108 | IN VIRO TECHNICAL SERVICES | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 668828 | INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| 227109 | INA I RINALDI PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227110 | INA NEGRON/JANISE NEGRON/ DENISE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668829 | INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 668830 | INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| 668832 | INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| 227112 | INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| 227114 | INALVIS APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668833 | INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 227115 | INARVIS Y BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227116 | INARVISY BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227118 | INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90  CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| 227120 | INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| 227131 | INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 | |
| 668834 | INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 | |
| 227142 | INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 | |
| 668835 | INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 | |
| 227143 | INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 | |
| 831400 | Inco Business Furniture, Corp. | P.O. Box 60 | | | | Aguas Buenas | PR | 00703 | |
| 227144 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 668836 | INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 | |
| 668837 | INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 | |
| 227145 | INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 | |
| 668838 | INCONS DEL SUROESTE | PO BOX 5464 | | PONCE | | PONCE | PR | 00733 | |
| 227147 | INCUBADORA DE EMPRESAS E INDUSTRIAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2783 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227149 | INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 227150 | INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | | VIEQUES | PR | 00765 | |
| 227151 | IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | | BARCELONETA | PR | 00617 | |
| 668839 | IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | | SAN JUAN | PR | 00936-0550 | |
| 668840 | IND HYDROVAC SERV INC | PO BOX 7583 | | | | PONCE | PR | 00728 | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936 | |
| 227153 | IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 668842 | IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | | COAMO | PR | 00769 | |
| 668843 | INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 227154 | INDALECIO R LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227159 | INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | | JERICHO | NY | 11753 | |
| 668844 | INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | | SAN JUAN | PR | 00910 | |
| 668845 | INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | | PORLAND | ME | 04101-1805 | |
| 227160 | INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | | LOS ANGELES | CA | 90024-4321 | |
| 831401 | Independent Forensics | 500 Waters Edge, Suite 210 | | | | Lombard | IL | 60148 | |
| 668846 | INDEPENDENT MARKETING | PO BOX 4311 | | | | CAROLINA | PR | 00984 | |
| 668847 | INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 | |
| 668848 | INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 668849 | INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 | |
| 668850 | INDESALES | 1129 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 227165 | INDHIRA M SALINAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668851 | INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 227166 | INDHIRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227167 | INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668852 | INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 227173 | INDIANA M ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668853 | INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 | |
| 668854 | INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 668855 | INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 | |
| 668856 | INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 | |
| 668858 | INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 | |
| 668859 | INDIANO DEL COCO DE SALINA/JOSE RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| 668860 | INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 227176 | INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2784 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668861 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 227177 | INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| 227179 | INDIHIRA S PENA POLACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227180 | INDILUZ GUTARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227181 | INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227189 | INDIRA CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227190 | INDIRA CARVAJAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227191 | INDIRA COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227192 | INDIRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227193 | INDIRA CRUZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668863 | INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| 668865 | INDIRA LOPEZ ORTIZ | SAN SOUCI | Q 6 C/2 | | | BAYAMON | PR | 00957 | |
| 227196 | INDIRA M ACEVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227197 | INDIRA M ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227198 | INDIRA MENENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668866 | INDIRA MIRANDA MARIANO | URB JOSE S QUIÑONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
| 227199 | INDIRA NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227200 | INDIRA OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227202 | INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 227203 | INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668870 | INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| 668871 | INDRA J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| 227205 | INDRA PUERTO RICO INC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 668872 | INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | SPAIN |
| 227207 | INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 668873 | INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| 227208 | INDRISO MD, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668874 | INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 668875 | INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 227210 | INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 668876 | INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 668877 | INDUS VOC INC | P O BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| 227213 | INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 1420063 | INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 227214 | INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| 668878 | INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 668879 | Indusrial chemicals | FIRM  DELIVERY | | | | PENUELAS, | PR | 00624 | |
| 227215 | INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| 227216 | INDUSTRIAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227217 | INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 668880 | INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| 668881 | INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 227218 | INDUSTRIAL & ELECTRICAL MOTOR´S CORP. | 373 AVE. LA CEIBA  STE. 1 | | | | PONCE | PR | 00717-1916 | |
| 227219 | INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| 227220 | INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 227221 | INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| 668883 | INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| 668884 | INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| 227222 | INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| 227224 | INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 227225 | INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| 227226 | INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | | BAYAMON | PR | 00959 | |
| 227227 | INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 668885 | INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | | SAN JUAN | PR | 00919-2004 | |
| 668886 | INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | | SAN JUAN | PR | 00936 4607 | |
| 668887 | INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926-9606 | |
| 227230 | INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| 668888 | INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | | PONCE | PR | 00732 | |
| 668889 | INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | | HATO REY | PR | 00919 | |
| 227232 | INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | | HATO REY | PR | 00919 | |
| 227211 | INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| 227233 | INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| 227234 | INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | | TOA BAJA | PR | 00950 | |
| 831402 | Industrial Fire Products Corp. | P.O. Box 52274 Levittown Sta. | | | | Toa Baja | PR | 00950 | |
| 668891 | INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | | TOA BAJA | PR | 00951-2329 | |
| 227237 | INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | | SAN JUAN | PR | 00918 | |
| 668892 | INDUSTRIAL INSTRUMENTS, INC. | PO BOX  10669 | | | | PONCE | PR | 00732 | |
| 227238 | INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2786 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227239 | INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 668893 | INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | | SAN JUAN | PR | 00936-5092 | |
| 668894 | INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | | BAYAMON | PR | 00960-0219 | |
| 227243 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 227245 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| 831403 | Industrial Medical Services & Supplies, Inc. | PO Box 29449 | | | | San Juan | PR | 00929 | |
| 668895 | INDUSTRIAL PAINT | HC3 BOX 12718 | | | | CAMUY | PR | 00627 | |
| 668896 | INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | | SAN JUAN | PR | 00908-3215 | |
| 668898 | INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | | MANATI | PR | 00674 | |
| 227247 | INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | | TOA BAJA | PR | 00950-1565 | |
| 668899 | INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 668900 | INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | | SAN JUAN | PR | 00936 | |
| 227248 | INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | |
| 668901 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 227250 | Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamón Gardens | PR | 00958-0000 | |
| 227251 | INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 227252 | INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| 227253 | INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 831404 | Industrial Security Products, Inc. | Drive Inn Plaza PMB 277 | Suite 15 | | | Bayamón | PR | 00959 | |
| 1256566 | INDUSTRIAL SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227255 | INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | | COMERIO | PR | 00782 | |
| 668902 | INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | | BYAMON | PR | 00960 | |
| 668903 | INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 668904 | INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | | TOA BAJA | PR | 00951-2661 | |
| 227256 | INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| 227257 | INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | | HUMACAO | PR | 00792 | |
| 668905 | INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | | TOA BAJA | PR | 00950-1398 | |
| 668906 | INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 668907 | INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 668908 | INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 668909 | INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227258 | INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668910 | INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | | SAN JUAN | PR | 00936 | |
| 227259 | INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 668911 | INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | | MAYAGUEZ | PR | 00681 | |
| 668913 | INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 668914 | INDUSTRIAS LA TINAJITA | PO BOX 10148 | | PONCE | | PONCE | PR | 00732 | |
| 227260 | INDUSTRIAS VASALLO INC | PO  BOX  800473 | | | | COTO LAUREL | PR | 00780 | |
| 227263 | INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | | WEST ALLAR | WI | 53214 | |
| 668915 | INDUTECH ENVIROMENTAL SERVCE | PO BOX 70168-8168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668916 | INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668917 | INDY PERFORMANCE | PO BOX 29071 | | | | SAN JUAN | PR | 00929 | |
| 227264 | INEABEL PEREIRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668918 | INEABELLE RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 668920 | INEABELLE ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | | CARILINA | PR | 00987 | |
| 227266 | INEABELLE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668922 | INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | | DORADO | PR | 00616 | |
| 227267 | INEABELLE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668924 | INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | | ISABELA | PR | 00662 | |
| 668925 | INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | | GUAYAMA | PR | 00784 | |
| 668926 | INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | | PATILLAS | PR | 00723 | |
| 227268 | INEABELLE I MARTY SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227270 | INEABELLE LOPEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227272 | INEABELLE MARTINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668928 | INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 | |
| 227274 | INEABELLE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668929 | INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 668930 | INEABELLE RAMOS CAMACHO | PO BOX 120 | | | | AGUAS BUENAS | PR | 00703 | |
| 227278 | INEABELLE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668931 | INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 | |
| 668933 | INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 668935 | INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 | |
| 227279 | INEABELLE SOTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227280 | INEABELLE TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668936 | INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 227281 | INEIDA IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227282 | INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 | |
| 227283 | INELD M FALCON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227284 | INELDA E ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227285 | INELDA POLANCO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227286 | INELIS CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227287 | INELIS LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227288 | INELIS Y CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227289 | INELISSE J. OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227290 | INELISSE OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227291 | INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 | |
| 668937 | INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 | |
| 227293 | INES A ARCE Y ROBERTO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227294 | INES A SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227295 | INES ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227296 | INES ALMONTE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668939 | INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 668940 | INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 | |
| 668941 | INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM.  11 | | | TOA ALTA | PR | 00953 | |
| 668942 | INES ALVAREZ VIRUET | RE LUIS LLOREN TORRES | EDIF 132 APT 2468 | | | SAN JUAN | PR | 00913 | |
| 668943 | INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 | |
| 668944 | INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 | |
| 227297 | INES ANDRADES PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227298 | INES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668945 | INES APONTE SEPULVEDA | 58 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 668946 | INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 | |
| 227299 | INES BATISTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668948 | INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 668949 | INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 | |
| 227300 | INES CANABAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668952 | INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 | |
| 668954 | INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 | |
| 668955 | INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 668956 | INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 | |
| 668957 | INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 668959 | INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 227302 | INES CRUZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668961 | INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 668962 | INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 | |
| 668963 | INES CUELLO CRUZ | 2 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 227304 | INES DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227305 | INES DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227306 | INES DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227307 | INES DEL C CARRAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668964 | INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 | |
| 668965 | INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 668966 | INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 | |
| 227308 | INES DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668967 | INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 | |
| 227309 | INES E PEREZ NIEVES Y SUHAIL D CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668969 | INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668970 | INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 227310 | INES FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668972 | INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 | |
| 227311 | INES FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227312 | INES FONT PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227313 | INES GARCIA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668973 | INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 | |
| 668974 | INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 | |
| 668975 | INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 | |
| 668976 | INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 | |
| 227314 | INES HERNANDEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668978 | INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 668979 | INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 227316 | INES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668982 | INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 | |
| 227317 | INES M BURGOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227318 | INES M CASIANO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227319 | INES M CEPEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668985 | INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 | |
| 668986 | INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 668987 | INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 227320 | INES M ESCOBALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668988 | INES M FELIX BAEZ | BOX 1697 | | | | RIO GRANDE | PR | 00745-1697 | |
| 227321 | INES M FILET GAMBARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227322 | INES M JELU IRAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668990 | INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | | SAN JUAN | PR | 00919 | |
| 668994 | INES M MARTINEZ SABERAL | PO BOX 1175 | | | | ARECIBO | PR | 00613 | |
| 668995 | INES M NIEVES CORREA | HC 1 BOX 4468 | | | | NAGUABO | PR | 00718-9717 | |
| 668996 | INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | | PONCE | PR | 00780 | |
| 668997 | INES M ONEILL RIVERA | COND JARD METROPOLITANO II | APT 14 E CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 227323 | INES M PILLOT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668998 | INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | | LOIZA | PR | 00772 | |
| 668999 | INES M RIVERA ROSARIO | RR BOX 33 CCC | | | | CAROLINA | PR | 00983 | |
| 227324 | INES M RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669000 | INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | | CAROLINA | PR | 00985 | |
| 669001 | INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 227325 | INES M VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227326 | INES M VIDAL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227327 | INES MARIA PABON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669006 | INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 | |
| 669007 | INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 669008 | INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | | BARRANQUITAS | PR | 00794 | |
| 669009 | INES MARTINEZ MONTALVO | RES ROOSEVELT | EDF 17 APT 382 | | | MAYAGUEZ | PR | 00680 | |
| 669011 | INES MEJÍAS | MANS DE RIO PIEDRAS | 1790 FLORES | | | SAN JUAN | PR | 00926 | |
| 227328 | INES MENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227329 | INES MONGIL ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227330 | INES MONTANEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227331 | INES MONTES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669012 | INES MORALES | BOX 595 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2790 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227332 | Ines Morales Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227334 | INES NEGRON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669014 | INES OLAZABAL | 5505 DAYS WAY | | | | VALRICO | FL | 33594 | |
| 227335 | INES OLMO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669015 | INES ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227336 | INES ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669016 | INES OTERO PAGAN | HC 01 BOX 2040-1 | | | | MOROVIS | PR | 00687 | |
| 669017 | INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | | CAGUAS | PR | 00726 | |
| 227337 | INES PAGAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227338 | INES PAYANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227339 | INES PERAZA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227340 | INES PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227341 | INES PEREZ JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669018 | INES PEREZ MENENDEZ | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 227342 | INES PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669019 | INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | | NAGUABO | PR | 00718 | |
| 669020 | INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| 669021 | INES R RIOS RAMOS | PO BOX 211 | | | | LAS MARIAS | PR | 00670 | |
| 669023 | Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | | San Juan | | 00918 | |
| 227343 | INES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227344 | INES RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227345 | Ines Rivera Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227346 | INES RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669024 | INES RIVERA ORTIZ | P O BOX 1048 | | | | OROCOVIS | PR | 00720 | |
| 227347 | INES ROBLES LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227348 | INES RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669027 | INES RODRIGUEZ DE FERNANDEZ | PO BOX 8641 | | | | PONCE | PR | 00732-8641 | |
| 227349 | INES RODRIGUEZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669028 | INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 | |
| 227350 | INES RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669030 | INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN LORENZO | PR | 00754 | |
| 669031 | INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 669032 | INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 | |
| 227351 | INES ROSADO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668938 | INES ROSADO AGUILERA | 77 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 227352 | INES ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669033 | INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 669034 | INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 | |
| 669036 | INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 | |
| 227354 | INES SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227355 | INES SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227357 | INES TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227358 | INES V NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669038 | INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 | |
| 669039 | INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 | |
| 669040 | INES VELEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 669041 | INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 | |
| 669042 | INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 | |
| 227360 | INES Y. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669043 | INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227361 | INES Z RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227363 | INESHARIE RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669045 | INET VELEZ YAMBO | PERLA DEL SUR | 2959 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227370 | INETTE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227371 | INETTE VIANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669046 | INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 227372 | INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| 227390 | INFANTE MENDEZ MD, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227414 | INFANZON SANTOS MD, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669048 | INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 | |
| 831406 | Infinadyne | 3536 Jersey Ridge Road | | | | Davenport | IA | 60030 | |
| 669049 | INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 | |
| 669050 | INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 | |
| 227416 | INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 669051 | INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 | |
| 227417 | INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 | |
| 227419 | INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 227421 | INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| 227422 | INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 | |
| 227423 | INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 227424 | INFO PROVIDERS INC | PMB 48 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 669052 | INFO SISTEMS | 311 EL SE`ORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 669053 | INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 | |
| 227425 | INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669054 | INFOACCESS | 15821 NE 8TH STREET | | | | BULLEVUE | VA | 98002 3905 | |
| 227426 | INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 | |
| 227427 | INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 | |
| 669055 | INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 | |
| 669056 | INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 | |
| 669057 | INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 227428 | INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 669058 | INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 | |
| 227431 | INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 831407 | Infomax Corp. | PO Box 70171, PMB 213 | | | | San Juan | PR | 00936 | |
| 227433 | INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| 669059 | INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| 669060 | INFOMEDIKA INC | P O  BOX  11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| 669061 | INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| 669062 | INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227436 | INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669063 | INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |
| 227437 | INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| 669064 | INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 227438 | INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| 227439 | INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 227440 | INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669065 | INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| 227442 | INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 669066 | INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 227443 | INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| 227444 | INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| 227445 | INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| 227447 | INFORMATION TECHNOLOGY CONSULTANS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |
| 669067 | INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| 669068 | INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 669069 | INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | | COLOMBIA |
| 669070 | INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 | |
| 227450 | INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| 227451 | INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 | |
| 227452 | INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 | |
| 227453 | INFOSYSTEMS INC | URB MUDOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 669071 | INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 | |
| 227457 | INFRA LIMITED S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227458 | INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 227460 | INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 | |
| 227461 | INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 008512 | |
| 227466 | ING IVAN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669074 | ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 227467 | ING JUAN AYGUABIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227469 | ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| 227470 | ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 227471 | ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | PO BOX 1435 | | | | CIALES | PR | 00638-1435 | |
| 227472 | ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | | CABO ROJO | PR | 00623 | |
| 227473 | ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2793 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227474 | ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 669077 | INGA M HEADRICK | PO BOX 52-4121 | | | | MIAMI | FL | 33152-4121 | |
| 227476 | INGEBORG NESBITT CLINIC | 516 STRAND ST | | | | FREDERIKSTED | VI | 00840 | |
| 227479 | INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 227483 | INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| 227484 | INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| 669078 | INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| 227486 | INGENIERA PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669079 | INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |
| 227488 | INGENIERO DIONISIO CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669080 | INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| 227491 | INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 227492 | INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| 669081 | INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER  BZ 23 | | | SAN JUAN | PR | 00918 | |
| 227493 | INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| 227494 | INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| 227499 | INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| 227503 | INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| 227504 | INGLES VALDERRAMA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227506 | INGO STAPELFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669082 | INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| 669083 | INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| 227510 | INGRID AGIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669084 | INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| 669085 | INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 227511 | INGRID B TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227512 | INGRID BARTOLOMEI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227513 | INGRID BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669087 | INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| 669088 | INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| 227515 | INGRID CARRION CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669091 | INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| 227516 | INGRID D ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669093 | INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 227517 | INGRID D. JAIPERSAUD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669094 | INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| 227518 | INGRID DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227519 | INGRID E DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669096 | INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 | |
| 227521 | INGRID ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2794 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669097 | INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 | |
| 669098 | INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 227522 | INGRID FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227523 | INGRID G PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227525 | INGRID G TORRES PILLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669099 | INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 669100 | INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 | |
| 227526 | INGRID HERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227527 | INGRID HERNANDEZ ZAYAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669101 | INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 | |
| 669103 | INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 | |
| 227529 | INGRID J BORGES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227530 | INGRID JARLENE TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227531 | INGRID L HOFFMANN EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669104 | INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 227532 | INGRID L. CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669107 | INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 669109 | INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 | |
| 669110 | INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 | |
| 669111 | INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 669112 | INGRID M HERNANDEZ BERRIOS | BO OBRERO STATION | P O BOX 7492 | | | SAN JUAN | PR | 00916 | |
| 227534 | INGRID M OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227535 | INGRID M PEREZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227536 | INGRID M RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227537 | INGRID M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227538 | INGRID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227541 | INGRID M SOTELO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227543 | INGRID M. PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227544 | INGRID M. VILA BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669113 | INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 669114 | INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 669115 | INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 | |
| 669116 | INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 | |
| 669117 | INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 | |
| 669118 | INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 | |
| 669119 | INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 | |
| 227546 | INGRID MORALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669120 | INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 | |
| 669121 | INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 | |
| 669122 | INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 227547 | INGRID PABON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227548 | INGRID PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227549 | INGRID PADILLA CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669123 | INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 | |
| 669124 | INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 669125 | INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 227550 | INGRID QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227551 | INGRID QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227552 | INGRID R PEREZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227553 | INGRID RABELO BREGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669126 | INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 | |
| 669127 | INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 | |
| 669128 | INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 | |
| 669129 | INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 227554 | INGRID RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227556 | INGRID RIVERA SCLANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256567 | INGRID RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227557 | INGRID RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669132 | INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 669133 | INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| 669134 | INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| 227558 | INGRID S MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227559 | INGRID S. SIACA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669135 | INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 669137 | INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 669138 | INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 669139 | INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 227561 | INGRID SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227562 | INGRID TIRADO E IGNACIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669140 | INGRID TOLEDO COIRA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SASN  JUAN | PR | 00926 | |
| 227563 | INGRID TORRES WISCOVITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669141 | INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 227564 | INGRID V COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669142 | INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| 227565 | INGRID VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227566 | INGRID VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669143 | INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| 669144 | INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 227567 | INGRID WEBER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227568 | INGRID YANCEL CARMONA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669148 | INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 | |
| 669150 | INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 227570 | INIABEL MERCADO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227572 | INIABELL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669152 | INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 669153 | INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 669154 | INIABELLIS MUXIZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 | |
| 227573 | INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 | |
| 227574 | INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227578 | INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227579 | INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 227582 | INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227583 | INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227584 | INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 227585 | INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 227587 | INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 227588 | INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 227589 | INICIATIVA TECNOLOGICA DEL NORTE | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 227591 | INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 227592 | IÑIGO FAS MD, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669156 | INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | | SAN JUAN | PR | 00926 | |
| 227595 | INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| 227596 | INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00968-5375 | |
| 669157 | INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | | BOULDER | CO | 80304 | |
| 1256568 | INK FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227597 | INK FACTORY LLC | P O BOX 6753 | | | | SAN JUAN | PR | 00914 | |
| 227598 | INK SHOP CORP | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 669158 | INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 227600 | INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669159 | INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 227601 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| 669161 | INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | | CAYEY | PR | 00737 | |
| 669162 | INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| 227602 | INMARIE MUNOZ ROVIRA | HECIENDA BORINQUEN 1234 | CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 227605 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227609 | INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227610 | INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 227611 | INMOBILIARIA MONTEMAR INC | PO BOX 192153 | | | | SAN JUAN | PR | 00919-2153 | |
| 227612 | INMOBILIARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |
| 227613 | INMOBILIA V | P. O. BOX 194000  PMB 383 | | | | SAN JUAN | PR | 00918 | |
| 227614 | INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 227615 | INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 669163 | INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745-3013 | |
| 227616 | INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | | SAN JUAN | PR | 00907 | |
| 669164 | INMOBILIARIA CARAZO INC | PO BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 669165 | INMOBILIARIA CHABEMIL | P O BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 1420064 | INMOBILIARIA CHAMBEMIL SE | JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 227619 | INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 669166 | INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 669167 | INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 227620 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS | PMB 136 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 669168 | INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 227622 | INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 669170 | INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| 227623 | INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| 227624 | INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| 227625 | INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| 669171 | INMOBILIARIA WITOCHE INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 227626 | INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| 227628 | INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| 227630 | INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 669172 | INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227631 | INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 227632 | INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 227633 | INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 227635 | INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| 227636 | INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| 227637 | INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| 669173 | INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 227638 | INNER SPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 669174 | INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| 227641 | INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227642 | INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| 227643 | INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| 669175 | INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| 227644 | INNOVA ENTERTAIMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 669176 | INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 227645 | INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 227647 | INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 669178 | INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227649 | INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 227650 | INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 227652 | INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 669179 | INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| 227653 | INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227654 | INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227655 | INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| 227656 | INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| 227657 | INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| 227658 | INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 831769 | InnovaSyst, Inc. | Urb. Toa Alta Heights, AB 38 calle 29 | | | | Toa Alta | PR | 00953 | |
| 227659 | INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669180 | INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 227660 | INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |
| 227663 | INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |
| 227664 | INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 227666 | INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| 227667 | INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| 227669 | INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| 227670 | INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| 669181 | INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| 227676 | INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |
| 227677 | INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 227678 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227681 | INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 227682 | INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 227683 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | PMB 181-35 | JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 227685 | INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | | SAN JUAN | PR | 00926 | |
| 227686 | INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | | GUAYNABO | PR | 00968 | |
| 669182 | INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 227687 | INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | | GURABO | PR | 00778 | |
| 227688 | INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | | GURABO | PR | 00778-9613 | |
| 227689 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 831408 | Innovative Solutions Inc / Adm.Servicios Generales | Pmb 310 1353 Rd19 | | | | Guaynabo | PR | 00966 | |
| 227690 | INNOVATIVE STRATEGIC CORP | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 227691 | INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 669183 | INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 227692 | INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | | SAN JUAN | PR | 00907 | |
| 227693 | INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | | DORADO | PR | 00646 | |
| 669184 | INO THERAPEUTICS | PO BOX 642509 | | | | PITTSBURGH | PA | 15264-2509 | |
| 227699 | INOA MULERO, DANIRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669185 | INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 669188 | INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | YABUCOA | PR | 00767 | |
| 227701 | Inocencia Morales Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227702 | INOCENCIA PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669193 | INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 669194 | INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 669195 | INOCENCIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 669196 | INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 669197 | INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | LARES | PR | 00669 | |
| 227703 | INOCENCIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669198 | INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | ARECIBO | PR | 00612 | |
| 669199 | INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | SAN JUAN | PR | 00919-4762 | |
| 227704 | INOCENCIO FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227705 | INOCENCIO GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2800 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669201 | INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | JAYUYA | PR | 00664 | |
| 227706 | INOCENCIO GUERRERO DONASTORG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669202 | INOCENCIO HUERTAS ATANACIO | HC 67  BOX  15406 | | | | BAYAMON | PR | 00956 | |
| 227707 | INOCENCIO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669203 | INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | PATILLAS | PR | 00723 | |
| 669204 | INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | BAYAMON | PR | 00956 | |
| 227708 | INOCENCIO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227709 | INOCENCIO RIOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669205 | INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | MAYAGUEZ | PR | 00682 | |
| 669206 | INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| 669209 | INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| 669210 | INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| 227711 | INOCENCIO SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227712 | INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| 669211 | INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 669212 | INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 669213 | INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 669214 | INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |
| 669216 | INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| 669217 | INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 227713 | INOSTOZA ANDINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227734 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| 227735 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| 227737 | INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| 227738 | INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 | |
| 227739 | INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 | |
| 227740 | INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 669218 | INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 | |
| 227741 | INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| 669221 | INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 | |
| 227742 | INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 | |
| 669222 | INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 | |
| 669223 | INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 669224 | INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 227743 | INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227744 | INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669225 | INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| 227751 | INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| 669227 | INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| 669228 | INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 227752 | INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| 227755 | INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| 227756 | INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 669229 | INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 227757 | INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227758 | INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669230 | INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 227759 | INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| 227760 | INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| 227762 | INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 831409 | INSPIRA Mental Health Management | P O Box 367221 | | | | San Juan | PR | 00936 | |
| 227765 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 669231 | INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 669232 | INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 669233 | INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| 227770 | INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| 227771 | INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 227772 | INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 227773 | INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 669234 | INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 669235 | INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 669236 | INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 227774 | INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | | BAYAMON | PR | 00959 | |
| 227775 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669237 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669240 | INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 669242 | INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 227779 | INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669243 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 0382 | |
| 227780 | INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 669244 | INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | | MARICAO | PR | 00606 | |
| 669245 | INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | | GUANICA | PR | 00653 | |
| 669247 | INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | | YAUCO | PR | 00698-1241 | |
| 227784 | INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 227785 | INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| 227787 | INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| 227789 | INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | | | | ENSCHEDE | NE | 008071 | |
| 669248 | INST INVEST Y ESTUDIO DE SJ | PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 227790 | INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| 227791 | INST LATINOAMERICANO EDUC PARA DESARROLL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227793 | INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 227794 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| 669250 | INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 669251 | INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| 227796 | INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUDOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 227800 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227801 | INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 669252 | INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 669253 | INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 | |
| 669254 | INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 | |
| 227802 | INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 227803 | INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 227804 | INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 669255 | INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 | |
| 227806 | INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 | |
| 227808 | INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227809 | INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227810 | INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 669256 | INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 669257 | INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 | |
| 669258 | INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 | |
| 227813 | INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| 227814 | INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 831410 | Instant Print Corp. | PO Box 190540 | | | | San Juan | PR | 00919 | |
| 227819 | INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 | |
| 669259 | INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K24343 | Canada |
| 669260 | INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA ON | | K2K 3A3 | Canada |
| 669261 | INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2329 | |
| 669262 | INSTI-CALL CELULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 | |
| 227820 | INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 | |
| 669263 | INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 | |
| 227821 | INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227822 | INSTITUCION CASA DORADA, INC. | P.O. BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 227823 | INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 | |
| 227824 | INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 | |
| 227825 | INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227826 | INSTITUCION DON GERMAN CARABALLO I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227827 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227828 | INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227829 | INSTITUCION EDUCATIVA NETS INC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| 669266 | INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | | BAYAMON | PR | 00956 | |
| 227834 | INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227835 | INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 669267 | INSTITUCION LA CARIDAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669268 | INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | | LAS PIEDRAS | PR | 00771 | |
| 227836 | INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 227837 | INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| 227838 | INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | | COTO LAUREL | PR | 00780 | |
| 669269 | INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 227839 | INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | | COROZAL | PR | 00783 | |
| 227840 | INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 227841 | INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 | |
| 669270 | INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 | |
| 669271 | INSTITUCION VALLE DORADO | BO HIJUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 | |
| 227842 | INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227844 | INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 | |
| 227845 | INSTITUTE FOR IND GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227848 | INSTITUTE FOR INDIVIDUAL GROUP AND | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669272 | INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 | |
| 227851 | INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 | |
| 227852 | INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 669273 | INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 | |
| 227854 | INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 669274 | INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 669275 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| 669277 | INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07106808 | |
| 227855 | INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 227857 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| 669278 | INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| 669279 | INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| 227862 | INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2805 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227863 | INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 227865 | INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| 669280 | INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| 227866 | INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227867 | INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227868 | INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 227869 | INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| 227870 | INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 227871 | INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| 227872 | INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| 227873 | INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| 227875 | INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 227876 | INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| 669281 | INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 669282 | INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227878 | Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| 669283 | INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |
| 669284 | INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL 100 32 1000 | | | | SAN JOSE | | | COSTA RICA |
| 669285 | INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 227879 | INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 669287 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227880 | INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 227881 | INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227882 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| 227884 | INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227885 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227888 | Instituto de Banca y Comercio | #56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2806 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227909 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227910 | INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| 227911 | INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 227912 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 1420065 | INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 227916 | INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 227920 | INSTITUTO DE CULTURA PUERTORRIQUENA | P.O. BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 227922 | INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 669289 | INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 669290 | INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 227923 | INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 227924 | INSTITUTO DE EDUCACION SUPERIOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227926 | INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227927 | INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 669291 | INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 | |
| 227928 | INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 | |
| 227929 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 | |
| 669293 | INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 227931 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 669295 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARIL SUITE 216 | | | PONCE | PR | 00717-1105 | |
| 227932 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARIL STE 216 | | | PONCE | PR | 00717-1105 | |
| 227934 | INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| 669296 | INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| 669297 | INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | SPAIN |
| 1256569 | INSTITUTO DE ESTUDIOS LABORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227935 | INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2807 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227936 | INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| 227937 | INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| 669298 | INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 227939 | INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |
| 227940 | INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 227941 | INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| 227942 | INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| 227943 | INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |
| 227944 | INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| 227945 | INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| 227947 | INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669299 | INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 227949 | INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | | PONCE | PR | 00716 | |
| 669300 | INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 227950 | INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 669301 | INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | | SAN JUAN | PR | 00936-8130 | |
| 227951 | INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | | MAYAGUEZ | PR | 00681-3241 | |
| 669302 | INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | | SAN JUAN | PR | 00919-0990 | |
| 227952 | INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | | SAN JUAN | PR | 00936-7386 | |
| 227953 | INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 1256570 | INSTITUTO DE ORIENTACION Y TERAPIA FAMILIAR, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669303 | INSTITUTO DE PATOLOGIA DEL SUR | P O  BOX 10729 | | | | PONCE | PR | 00732 | |
| 227954 | INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | | CAYEY | PR | 00736-9533 | |
| 669304 | INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 227955 | INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227956 | INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | | PONCE | PR | 00717-2107 | |
| 227957 | INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 227958 | INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 227959 | INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | | VEGA BAJA | PR | 00694 | |
| 227960 | INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | | NARANJITO | PR | 00719 | |
| 227961 | INSTITUTO DEL HOGAR | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669305 | INSTITUTO DEL PACIFICO | PO BOX 84208 | | | | SEATLE | WA | 98124 | |
| 227962 | INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| 227965 | INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | | SAN JUAN | PR | 00919-0813 | |
| 227966 | INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | | MANATI | PR | 00674 | |
| 227967 | INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227968 | INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | |
| 227969 | INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 227970 | INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | | CAYEY | PR | 00737-2575 | |
| 669307 | INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 227973 | INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 227975 | INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | | SAN JUAN | PR | 00922-1161 | |
| 227976 | INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 227977 | INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | | CAROLINA | PR | 00984-4828 | |
| 227978 | INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 227979 | INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 227980 | INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| 227981 | INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 669308 | INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| 227983 | INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| 669309 | INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| 227984 | INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| 669310 | INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 669311 | INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669312 | INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| 227985 | INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |
| 227987 | INSTITUTO INTERMARICANO DE DERECHOS | PO BOX  10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| 227988 | INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| 227989 | INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 669313 | INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| 227990 | INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| 669314 | INSTITUTO IRMA VALENTIN | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 669315 | INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 227991 | INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |
| 227992 | INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 | |
| 227993 | INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 669316 | INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669317 | INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 | |
| 227995 | INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | | CAROLINA | PR | 00984 | |
| 669318 | INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227996 | INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669319 | INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 | |
| 227997 | INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 | |
| 669320 | INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 227999 | INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 228000 | INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 | |
| 228001 | INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 | |
| 228002 | INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 | |
| 228004 | INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 | |
| 228005 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 | |
| 228007 | Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 669321 | INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2810 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228008 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 | |
| 228009 | INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 | |
| 228010 | INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 | |
| 669323 | INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 228011 | INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 | |
| 669324 | INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 228012 | INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 | |
| 228013 | INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 228014 | INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669325 | INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 | |
| 228015 | INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 | |
| 228016 | INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 228018 | INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | | PONCE | PR | 00733-5009 | |
| 228019 | INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| 1256571 | INSTITUTO PRE- VOCACIONAL E INDUSTRIAL PR IPVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228020 | INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | | SAN JUAN | PR | 00921-4820 | |
| 228021 | INSTITUTO PSICOMEDICO | PO BOX 207 | | | | ARROYO | PR | 00714-0207 | |
| 1256572 | INSTITUTO PSICOPEDAGOGICO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228026 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 55017 | | | | BAYAMON | PR | 00960-1017 | |
| 228027 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 228028 | INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | | SAN JUAN | PR | 00918-3423 | |
| 228029 | INSTITUTO PSYSOMA INC | P O BOX 2975 | | | | CAROLINA | PR | 00984 | |
| 228030 | INSTITUTO PUERTORRIQUENO DE NATACION ADAPTADA | PO BOX 7070 | | | | SAN JUAN | PR | 00936-7070 | |
| 228031 | INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 669326 | INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 228032 | INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | | CAROLINA | PR | 00984-9210 | |
| 228033 | INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2811 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228034 | INSTITUTO SAN MARTIN DE PORRES | CARR 111 INTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | | UTUADO | PR | 00641 | |
| 228035 | INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| 669329 | INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| 228036 | INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| 669330 | INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| 228038 | INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| 228039 | INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| 228040 | INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 228041 | INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 669331 | INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| 669332 | INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| 669333 | INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 228042 | INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| 228043 | INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| 228044 | INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| 669334 | INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| 228045 | INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |
| 228046 | INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| 228047 | INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| 669335 | INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| 228048 | INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 228049 | INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669339 | INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| 228050 | INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228051 | INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 669340 | INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| 228054 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 228057 | INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| 669341 | INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669342 | INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| 228058 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATADO , | PR | 00963-0000 | |
| 228061 | INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 669343 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 228062 | INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| 228067 | INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 669344 | INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |
| 669345 | INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| 669346 | INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| 669347 | INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| 669348 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| 228075 | INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| 228076 | INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 669351 | INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| 228077 | INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 669352 | INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 228078 | INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| 228079 | INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 228080 | INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228081 | INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228082 | INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228083 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 669353 | INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | | MAYAGUEZ | PR | 00681-6777 | |
| 228085 | INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | | MOCA | PR | 00676 | |
| 669354 | INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 669355 | INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | | SAN JUAN | PR | 00926 | |
| 228087 | INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| 669356 | INTACTO CORPORATION | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 228088 | INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2813 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669357 | INTEC | 1729 JESUS T PI¨ERO AVE | | | | SAN JUAN | PR | 00920 | |
| 669358 | INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228091 | INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | | TOA ALTA | PR | 00953 | |
| 228092 | INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 228094 | INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| 771096 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| 228095 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 228101 | INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 228102 | INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| 669362 | INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 228114 | INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 1422845 | INTEGRAND ASSURANCE COMPANY | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 | AVENIDA PONCE DE LEÓN SUITE 400 | | SAN JUAN | PR | 00909 | |
| 1422846 | INTEGRAND ASSURANCE COMPANY | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 | AVENIDA PONCE DE LEÓN SUITE 400 | | SAN JUAN | PR | 00909 | |
| 1420066 | INTEGRAND ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCISCO VÁZQUEZ ARCE | 9615 AVE. LOS ROMEROS MONTEHIEDRA OFFICE CENTRE | | | SAN JUAN | PR | 00926 | |
| 228116 | INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| 669364 | INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 228117 | INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 228118 | INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| 228119 | INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 228120 | INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 228121 | INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| 669365 | INTEGRATED CONSULTINE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| 228123 | INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| 228124 | INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165  SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| 228125 | INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 669366 | INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 669367 | INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228127 | INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |
| 228128 | INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | | SAN JUAN | PR | 00911 | |
| 669368 | INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | | ENGLEWOOD | CO | 80155-7030 | |
| 669369 | INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | | GRENWOOD VILLAGE | CO | 80111-7035 | |
| 228131 | INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | |
| 669370 | INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 228132 | INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | | SAN JUAN | PR | 00936-1525 | |
| 228133 | INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | | SAN JUAN | PR | 00926-4107 | |
| 831413 | Integrated Safety Solutions, Inc | 352 Ave. San Claudio PMB 330 | | | | San Juan | PR | 00926 | |
| 228136 | INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | | GUAYNABO | PR | 00968 | |
| 669371 | INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | | SAN JUAN | PR | 00917 | |
| 228137 | INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | | SAN JUAN | PR | 00917-1913 | |
| 669372 | INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 228138 | INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 228139 | INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00946 | |
| 228140 | INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228143 | INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE  APT 9C | | | | SAN JUAN | PR | 00912 | |
| 669377 | INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| 669378 | INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| 228145 | INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| 831414 | Intek Integration Technologies | PO Box 363988 | | | | San Juan | PR | 00936 | |
| 669380 | INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 228148 | INTELIGENCIA ECONOMICA | B5 CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| 228149 | INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| 228150 | INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 228153 | INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| 228154 | INTELLIGENCE FORECASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| 228155 | INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 228156 | INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2815 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228157 | INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 228159 | INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| 669381 | INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 669382 | INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |
| 228160 | INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |
| 831415 | Intelligent Technologies | 696 Calle B Suite 3 | | | | San Juan | PR | 00920 | |
| 669383 | INTELLIKIDS PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| 228162 | INTELLIMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 669384 | INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 228163 | INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 228164 | INTELUTIONS, INC | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | 35 CALLE JUAN C BORBON | PMB 367 | | | GUAYNABO | PR | 00969-5315 | |
| 228166 | INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| 669385 | INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| 228167 | INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| 669386 | INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| 669387 | INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | SUITE120 SUITE331 | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| 228168 | INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 228169 | INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
| 669389 | INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| 669391 | INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 669392 | INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| 669393 | INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| 669395 | INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| 228172 | INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| 669396 | INTER ISLAND FERRI SYSTEM | P O BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| 228173 | INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| 669397 | INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| 669398 | INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 669399 | INTER ISLAND SPRING CORP | PO BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| 228174 | INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 669400 | INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| 228175 | INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 669401 | INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 669402 | INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228176 | INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 1256573 | INTER OFFICE SUPPLIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228177 | INTER OFFICE SUPPLIES, INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228178 | INTER REV SERV/ AGROINDUSTRIAL DEL NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 669403 | INTER SING INDUSTRIES | PO BOX 755 | | | | SAINT JUST | PR | 00978 | |
| 669405 | INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | | SAN JUAN | PR | 00914 | |
| 228179 | INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | | PONCE | PR | 00716-0200 | |
| 228180 | INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 669406 | INTER TYRE CORP | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 1256574 | INTER VOICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669407 | INTERACCES CORP | P O BOX 191588 | | | | SAN JUAN | PR | 00919 | |
| 669408 | INTERACTIVE COM TELE | P O BOX 195508 | | | | SAN JUAN | PR | 00919-5508 | |
| 669409 | INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | | SAN JUAN | PR | 00902 | |
| 228181 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 669410 | INTERACTIVE MARKETING CORP | P O BOX 2144 | | | | SAN JUAN | PR | 00922-2144 | |
| 770557 | INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1432 | |
| 228186 | INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | | DORADO | PR | 00646 | |
| 228187 | INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | | SAN JUAN | PR | 00918 | |
| 669411 | INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 228188 | INTER-AMERICAN ORGANIZATION OF HIGHER EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | | | QUEBEC | QC | G1K 9H7 | CANADA |
| 228192 | INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228195 | INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669412 | INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 669413 | INTERCALL | PO BOX 281866 | | | | ATLANTA | PR | 30384-1866 | |
| 669414 | INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | | BAYAMON | PR | 00960-9199 | |
| 228197 | INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 669416 | INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00683 | |
| 228198 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00915 | |
| 831417 | Inter-Caribbean Multi-Service Corp. | Po BOX 270321 | | | | San Juan | PR | 00927 | |
| 669417 | INTERCITY TRANSIT INC | PO BOX 1267 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228200 | INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | | SARASOTA | FL | 34232 | |
| 669418 | INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | | MIAMI | FL | 33156-2711 | |
| 228201 | INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | | SAN JUAN | PR | 00936-7304 | |
| 228202 | INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | | SAN JUAN | PR | 00971 | |
| 669419 | INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | | PARAMUS | NJ | 07652 | |
| 228203 | INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | | PARAMUS | NY | 07652 | |
| 669420 | INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | | SAN JUAN | PR | 00936-3251 | |
| 228204 | INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228205 | INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228206 | INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228208 | INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228209 | INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 228211 | INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| 228212 | INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | | HATO REY | PR | 00918 | |
| 228213 | INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 228214 | INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | | CAROLINA | PR | 00979 | |
| 669422 | INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 669423 | INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 669424 | INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 228215 | INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | | SAN JUAN | PR | 00927 | |
| 669425 | INTERFINANCIAL CONST CORP | PO  BOX  190476 | | | | SAN  JUAN | PR | 00919-0476 | |
| 228218 | INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681 | |
| 228219 | INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| 669427 | INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | | MC LEAN | VA | 22101 | |
| 669428 | INTERGEN CCOMPANY | P O BOX 10447 | | | | NEWARK | NJ | 07193-0447 | |
| 228222 | INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | | ROCHESTER | NY | 14604 | |
| 669429 | INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | | GUAYNABO | PR | 00970 | |
| 669430 | INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | | SAN JUAN | PR | 00926-5323 | |
| 669431 | INTERIOR DESIGNS OF PR | PO BOX 5210 | | | | CAROLINA | PR | 00984 | |
| 669432 | INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669433 | INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 228223 | INTERIOR SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669434 | INTERIOR SYSTEMS INC | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 228225 | INTERIORES DEL OESTE | PO BOX 3150 | | | | MAYAGUEZ | PR | 00681 | |
| 228226 | INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 228227 | INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| 669435 | INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 669436 | INTERISLAND RENTL CORP. | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| 669437 | INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| 228228 | INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 228229 | INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| 669438 | INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669439 | INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| 669440 | INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 228230 | INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| 228231 | INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| 669441 | INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| 228232 | INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON | DC | 20036 | |
| 669443 | INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| 669444 | INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| 228234 | INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| 228235 | INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 228237 | INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| 228238 | INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 669445 | INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 228241 | INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 228242 | INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| 228243 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 228245 | INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228268 | INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 1256575 | INTERNAL REVENUE SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228285 | INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| 228287 | INTERNATIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| 669454 | INTERNATINAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228288 | INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |
| 669455 | INTERNATIONA CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | PR | 00650-0442 | |
| 228289 | INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| 669456 | INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| 669457 | INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 669458 | INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |
| 228290 | International ASS of Machinists and Aerosspace Workers | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| 669459 | INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| 669460 | INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| 669461 | INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS  F 69372 | | | LYON CEDEX 08 | | | FRANCE |
| 669462 | INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | |
| 228291 | INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| 669463 | INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| 669464 | INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| 669465 | INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 669466 | INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 228292 | INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| 228293 | INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| 669467 | INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| 228294 | INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 669468 | INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228296 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| 228299 | INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 669470 | INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669471 | INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 669472 | INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 | |
| 669473 | INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | PR | 33134 | |
| 669474 | INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 | |
| 669475 | INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 | |
| 669476 | INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 | |
| 228300 | INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 | |
| 228301 | INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 | |
| 228302 | INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| 228303 | INTERNATIONAL COLLECTION SYSTEMS INC | 2761 N COUNTRY CLUB RD | SUITE 100 | | | TUCSON | AZ | 85716 | |
| 669478 | INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669479 | INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | | LA CROSSE | WI | 54602 | |
| 669480 | INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | | WHITTIER | CA | 90601 2298 | |
| 669481 | INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | | MIAMI | FL | 33199 | |
| 669482 | INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 669483 | INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | | SAN JUAN | PR | 00936 | |
| 228304 | INTERNATIONAL DESIGN & ENTERTAIMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | | ORLANDO | FL | 32804 | |
| 669484 | INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | | HARLAN | CA | 151593 | |
| 228266 | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| 831418 | International Distributors | P O Box 1046 | | | | Sabana Seca | PR | 00949 | |
| 228305 | INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 228307 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 228308 | INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | | SANA SECA | PR | 00949 | |
| 669485 | INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | | BATON ROUGE | LA | 70808 | |
| 669486 | INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | | CAROLINA | PR | 00984-3455 | |
| 669487 | INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 | |
| 669488 | INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669489 | INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 | |
| 669490 | INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 669493 | INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 | |
| 669494 | INTERNATIONAL EXAMINATING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 669495 | INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 | |
| 228309 | INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 669496 | INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 | |
| 669497 | INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 669498 | INTERNATIONAL FOOD SERVICE | PO BOX 10006 | PONCE | | | PONCE | PR | 00732 | |
| 228314 | INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 | |
| 228315 | INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| 228316 | INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 | |
| 669499 | INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 669500 | INTERNATIONAL HOMES CSONTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 228317 | INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 669501 | INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 | |
| 228318 | INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
| 669502 | INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| 228319 | INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 669503 | INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| 669505 | INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |
| 1260302 | INTERNATIONAL LADIES GARMENT WORKERS UNION | RIVERA, JASON | EDIFICIO ILA, AVENIDA KENNEDY KM 2.1, OFICINA 601 | | | SAN JUAN | PR | 00908-3037 | |
| 228321 | INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| 228322 | INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| 228323 | INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 669506 | INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| 669507 | INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | | MONACO | | 98000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2822 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228324 | INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| 669508 | INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 669509 | INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| 228326 | INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 669510 | INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| 669511 | INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON | DC | 20431 | |
| 228327 | INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 669512 | INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228328 | INTERNATIONAL OMBUDSDMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |
| 669513 | INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 228329 | INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 669514 | INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 669515 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228330 | INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228331 | INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | | SAN JUAN | PR | 00928 | |
| 669517 | INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| 669518 | INTERNATIONAL READING ASSN | PO BOX 8139 | | | | NEWARK | DE | 19714-8139 | |
| 669519 | INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 669520 | INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |
| 669521 | INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | | PUEBLO VIEJO | PR | 00920 | |
| 228333 | INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| 228334 | INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 | |
| 228335 | INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 | |
| 669522 | INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 | |
| 228336 | INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228337 | INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 669524 | INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669525 | INTERNATIONAL SOCIETY OF ARBORIACULTURE | POST OFFICE | BOX 3129 | | | CHAMPAIGN | IL | 61826-3129 | |
| 228339 | INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 228340 | INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 669526 | INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 | |
| 669527 | INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 228341 | INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 | |
| 228342 | INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 669529 | INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 669530 | INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 669531 | INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| 669532 | INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 228343 | INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228344 | INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| 228345 | INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 228346 | INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| 669533 | INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |
| 228347 | INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| 228348 | INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| 669534 | INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 669535 | INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |
| 669536 | INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | | ATLANTA | GA | 30328 | |
| 228349 | INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | | SAN JUAN | PR | 00936-1973 | |
| 228350 | INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953 | |
| 228352 | INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| 228353 | INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669537 | INTERNOVA ELECTRICAL CONTRACTO | RR 9 BOX 1690 | | | | SAN JUAN | PR | 00926 | |
| 228354 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | UT | 84058 | |
| 669539 | INTEROC COM INTERNET SERVICES | PO BOX 20701 | | | | NEW YORK | NY | 14602 | |
| 228355 | INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228356 | INTER-OFFICE SUPPLIES INC. | 8117 CALLE CONCORDIA-SUITE #1 | | | | PONCE | PR | 00717-1546 | |
| 228357 | INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | | PONCE | PR | 00717-1546 | |
| 228358 | INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | | PETERBOROUGH | | | UNITED KINGDOM |
| 669540 | INTERPLAN | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 228366 | INTERPORT TRADING CORPORATION | PO BOX 51958 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 228367 | INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228368 | INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 228369 | INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | | ARECIBO | PR | 00613 | |
| 228370 | INTERPRICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 228372 | INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 228374 | INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 | |
| 669542 | INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 | |
| 228376 | INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 669543 | INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 | |
| 228378 | INTERTECH CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669545 | INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 | |
| 669546 | INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 | |
| 669547 | INTERVENTIONAL CARDIOLOGY ASSOC | PAVIA  MEDICAL  PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 | |
| 228380 | INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 | |
| 228381 | INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228382 | INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 | |
| 228383 | INTERVOICE COMMUNICATION OF PUERTO RICO | P. O. BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 228384 | INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 669548 | INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | | SAN JUAN | PR | 00902 3568 | |
| 228385 | INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 669549 | INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669550 | INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | | NOVATO | CA | 94949 | |
| 228386 | INTITUCION AMOR REAL | PO BOX 10730 | | | | PONCE | PR | 00732 | |
| 228387 | INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 228388 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | | DOVER | DE | 19903 | |
| 669552 | INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | | CLINTON | CT | 06413 | |
| 228389 | INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | | TRUJILLO ALTO | PR | 00977 | |
| 669553 | INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | | GUAYNABO | PR | 00969-4953 | |
| 228391 | INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 669554 | INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | | WELLINGTON | CO | 80549 | |
| 228397 | INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228398 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968-0000 | |
| 669555 | INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | | OKLAHOMA CITY | OK | 73106 | |
| 228401 | INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTRASS | | VIENA | | | AUSTRIA |
| 669556 | INTOXIMETER INC | 8110 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63114 | |
| 669557 | INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | | SAN JUAN | PR | 00926 | |
| 669558 | INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | | SAN JUAN | PR | 00926 | |
| 228403 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | | SABANA SECA | PR | 00952 | |
| 669560 | INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | | NEW YORK | NY | 10028 | |
| 228404 | INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | | GLENHEAD | NY | 11545 | |
| 228405 | INTRUSION INC. | 1101 EAST ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |
| 669561 | INTS CASA DORADA INC | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 228406 | INTUIT INC | 7535 TORREY SANTA FE ROAD | | | | SAN DIEGO | CA | 92129 | |
| 228408 | INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | | PONCE | PR | 00716 | |
| 669562 | INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | | COAMO | PR | 00769 | |
| 228410 | INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 228411 | INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| 669564 | INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| 669565 | INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| 669566 | INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| 228412 | INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| 669567 | INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| 669568 | INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669569 | INVERSIONES GARCIA VAZQUEZ INC | PO BOX 364312 | | | | SAN JUAN | PR | 00936 | |
| 228413 | INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| 669570 | INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| 228415 | INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 228416 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 669571 | INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| 669572 | INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 669573 | INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 228417 | INVERSIONES TORRES IRIZARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| 669574 | INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 228418 | INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 669575 | INVESCO CAPITAL MANAGEMENT | 100306  DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| 669577 | INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| 669578 | INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| 669579 | INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| 669580 | INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 669581 | INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| 228422 | IN-VIRO TECHNICAL SERVICES, INC | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 831419 | In-Viro Technical Services, Inc. | 377 Escorial | | | | San Juan | PR | 00920 | |
| 669582 | INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 669583 | INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 669584 | INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 669585 | INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| 1256576 | INVOICE_COSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669586 | INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| 228423 | INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 669587 | IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| 228424 | IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| 669589 | IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| 228425 | IONEX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228427 | IOVANY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228428 | IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| 228431 | IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 228432 | IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228433 | IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 228434 | IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 228435 | IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 228436 | IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 228437 | IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| 228438 | IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 228439 | IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 228440 | IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | | CAGUAS | PR | 00727 | |
| 228442 | IPNET CORP | P O BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 228443 | IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| 1256577 | IPRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228444 | IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| 669590 | IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | | SAN  JUAN | PR | 00918-2001 | |
| 669591 | IPSEN INC | 27 MAPLE STREET | | | | MILFORD | MA | 01757-3650 | |
| 669592 | IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 669593 | IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10019-5905 | |
| 228446 | IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 669594 | IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | | HATO REY | PR | 00918 | |
| 228447 | IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | | ISABELA | PR | 00662 | |
| 228449 | IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 228451 | IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | | BAYAMON | PR | 00960-2813 | |
| 228454 | IR CONSULTANT GROUP | P O BOX 13578 | | | | SAN JUAN | PR | 00908-3578 | |
| 228455 | IR INVESTMENT CORP | P O BOX 19600 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 228457 | IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 228458 | IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGUEZ | PR | 00682-0000 | |
| 228459 | IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGUEZ | PR | 00682 | |
| 669596 | IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 | |
| 228461 | IRACEMA VILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228463 | IRACK A. VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669597 | IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228465 | IRAD ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228446 | IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 228467 | IRAELIA PERNAS MEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669608 | IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 | |
| 669599 | IRAIDA AGRINZONI CARRILLO | HC  1  BOX  6251 | | | | CANOVANAS | PR | 00729 | |
| 669601 | IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |
| 669602 | IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 228470 | IRAIDA BLANCO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669604 | IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| 669605 | IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| 669606 | IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| 669607 | IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| 228472 | IRAIDA CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669608 | IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| 669609 | IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| 228474 | IRAIDA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669610 | IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| 669612 | IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 228475 | IRAIDA CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228476 | IRAIDA CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228477 | IRAIDA DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228479 | IRAIDA E DILAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228480 | IRAIDA ERAZO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669620 | IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| 228481 | IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| 669621 | IRAIDA FRANCO VELAZQUEZ | TRUJILLO ALTO GARDENS | EDIF A 3 APT 101 | | | SAN JUAN | PR | 00926 | |
| 228483 | IRAIDA GOMEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228484 | IRAIDA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228485 | IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 | |
| 669625 | IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 | |
| 669626 | IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 | |
| 669627 | IRAIDA J CINTRON | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 228487 | IRAIDA J RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669630 | IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 | |
| 669631 | IRAIDA JIMENEZ SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 | |
| 228488 | IRAIDA L SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228489 | IRAIDA LEBRON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669636 | IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 | |
| 228490 | IRAIDA LLANOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669639 | IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 | |
| 669640 | IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 | |
| 228492 | IRAIDA LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228493 | IRAIDA M AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228494 | IRAIDA M COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669643 | IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 | |
| 228495 | IRAIDA MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228496 | IRAIDA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669644 | IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | | YAUCO | PR | 00698 | |
| 228497 | IRAIDA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669645 | IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 228498 | IRAIDA MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669647 | IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 669648 | IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | | CIALES | PR | 00638 | |
| 228499 | IRAIDA MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228501 | IRAIDA MUNIZ MARTINEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228502 | IRAIDA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669598 | IRAIDA NAZARIO GARCIA | PO BOX 282 | | | | SAN GERMAN | PR | 00683 | |
| 228505 | IRAIDA NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228506 | IRAIDA OQUENDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669651 | IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 669652 | IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | | SAN SEBASTIAN | PR | 11910 | |
| 228507 | IRAIDA ORTIZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228508 | IRAIDA ORTIZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228509 | IRAIDA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669653 | IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | | CAGUAS | PR | 00725-9224 | |
| 669654 | IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | | ARECIBO | PR | 00612 | |
| 669655 | IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | | GUAYAMA | PR | 00784 | |
| 669656 | IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 228510 | IRAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669658 | IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 669661 | IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | | CAMUY | PR | 00627 | |
| 228514 | IRAIDA REBOYRAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669662 | IRAIDA REYES SOLER | HC 01 BOX 4898 | | | | SABANA HOYOS | PR | 00688 | |
| 228515 | IRAIDA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669664 | IRAIDA RIVERA PAGAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 669665 | IRAIDA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 228516 | IRAIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228517 | IRAIDA RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669667 | IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 669668 | IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | | ORLANDO | FL | 32825 | |
| 228518 | IRAIDA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669669 | IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 228519 | IRAIDA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228521 | IRAIDA ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228522 | IRAIDA ROMAN ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669671 | IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | | MOCA | PR | 00676 | |
| 669672 | IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 228523 | IRAIDA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228524 | IRAIDA SALABARRIA PEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228525 | IRAIDA SALABARRIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228526 | IRAIDA SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669673 | IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 228527 | IRAIDA SEPULVEDA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228528 | IRAIDA SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669674 | IRAIDA SERRANO ALICEA | P O BOX 6671 | | | | CAGUAS | PR | 00726 | |
| 669675 | IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | | SAN JUAN | PR | 00924 | |
| 669676 | IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 669677 | IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | | BAYAMON | PR | 00960 | |
| 669678 | IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 228529 | IRAIDA TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669680 | IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | | SAN JUAN | PR | 00936 | |
| 669681 | IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| 669682 | IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 669683 | IRAIDA VAZQUEZ SUAREZ | HC 06 BOX 66528 | | | | AGUADILLA | PR | 00603-9853 | |
| 669684 | IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| 228531 | IRAIDA VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669685 | IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| 228532 | IRAIMA Y ROSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669686 | IRAIMALY GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| 228534 | IRAINES CANDELARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669687 | IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| 228535 | IRALIS M JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228537 | IRAMIS N VEGA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669688 | IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| 228538 | IRAN SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228539 | IRANIA DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228540 | IRANIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228551 | Iraola-Caraballo, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228551 | IRARDO MARTELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228552 | IRASEMA M HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669690 | IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 669691 | IRASEMA ROLDAN MARQUEZ | HC 01 BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| 669692 | IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| 669693 | IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| 669694 | IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| 228554 | IRCA M MUNOZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669696 | IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 669697 | IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669698 | IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 669700 | IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| 669701 | IREALISS ECHEVARRIA CORTES | PO  BOX 1419 | | | | BARCELONETA | PR | 00617 | |
| 669702 | IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |
| 669703 | IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 669704 | IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| 228555 | IRELIS M BELEN PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669705 | IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 000692 | |
| 228556 | IRELIS PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228557 | IRELIS RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228559 | Irelis Tapia Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228560 | IRELISS GINES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669708 | IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | | | | YAUCO | PR | 00698 | |
| 669709 | IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 228561 | IRELYS BENITEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669710 | IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| 228562 | IRELYS RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669711 | IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 228563 | IREN M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228564 | IREN M. ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669713 | IRENA OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669716 | IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| 669717 | IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669718 | IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 228569 | IRENE C PADIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228572 | IRENE CANTRE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228573 | IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228574 | IRENE CURBELO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228575 | IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669721 | IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 228576 | IRENE DE LA TORRE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669722 | IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 | |
| 228580 | IRENE E PENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669724 | IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 | |
| 228581 | IRENE FERRER TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228584 | IRENE GNEMI DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669714 | IRENE GONZALEZ | 23 CALLE ROBLES | | | | UTUADO | PR | 00541-2549 | |
| 669727 | IRENE GONZALEZ RODRIGUEZ | BDA SAN JOSE | 118 CALLE DORATHY BAURNE | | | ARECIBO | PR | 00612 | |
| 669715 | IRENE GRANELL MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| 228586 | IRENE H MERCADO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669728 | IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| 228587 | IRENE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669729 | IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| 669730 | IRENE J. VELAZQUEZ | PO BOX 628 | | | | GURABO | PR | 00778 | |
| 228588 | IRENE JORGE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228589 | IRENE KERY ERNEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669731 | IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| 669732 | IRENE LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| 669733 | IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 669734 | IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| 669735 | IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 228591 | IRENE M. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669736 | IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 669737 | IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| 669738 | IRENE MERCED MELENDEZ | 1458 ELDRA DR | | | | KISSIMIMEE | FL | 34744 | |
| 669739 | IRENE MERCED ORTIZ | EL CORTIJO | J 12 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 228596 | IRENE NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228599 | IRENE NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228600 | IRENE OLMO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228601 | IRENE ORTIZ BARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228604 | IRENE P CORDERO/ ODETTE I ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228604 | IRENE PAREDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669741 | IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 669742 | IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | | ARECIBO | PR | 00612 | |
| 228605 | IRENE QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228606 | IRENE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228607 | IRENE RAMOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669744 | IRENE REYES LABOY | P O BOX 731 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2832 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228608 | IRENE RIAL BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669745 | IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | | PONCE | PR | 00730 | |
| 669746 | IRENE RIVERA MUNDO | PO BOX 7978 | | | | PONCE | PR | 00732 | |
| 669747 | IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | | PATILLAS | PR | 00723 | |
| 228610 | IRENE RIVERA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669748 | IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | | CEIBA | PR | 00735 | |
| 669749 | IRENE RODRIGUEZ | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 669752 | IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | | SABANA HOYOS | PR | 00688 | |
| 669753 | IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 228613 | IRENE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228616 | IRENE ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669754 | IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 669755 | IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 228618 | IRENE SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228620 | IRENE SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669759 | IRENE TORRES CLASS | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 669760 | IRENE VALLADARES | PO BOX 320 | | | | AGUADA | PR | 00602 | |
| 669761 | IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 228622 | IRENE VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228625 | IRENES BETANCOURT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228629 | IRENES RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228630 | IRENID GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228631 | IRENIO IRIZARRY MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669764 | IRENIO LOPEZ MERCADO | P O BOX 206 | | | | LAS MARIAS | PR | 00670 | |
| 228632 | IRENIO MONTALVO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669766 | IRENIZ CARTAGENA CRUZ | RES PADRE RIVIERA | EDIF 5 APT 101 | | | HUMACAO | PR | 00791 | |
| 228633 | IRETTE XIOMARA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228634 | IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | | TOA BAJA | PR | 00949 | |
| 669767 | IRG RESEARCH GROUP INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228636 | IRIA C COLON CASALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669768 | IRIA I CENTENO PEREZ | BOX 885 | | | | LARES | PR | 00669 | |
| 669769 | IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | | BARRANQUITAS | PR | 00794 | |
| 228639 | IRIALIZ VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228641 | IRIALYS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669770 | IRIAM DOMENECH SERRANO | P O BOX 171 | | | | BAJADERO | PR | 00616 | |
| 228643 | IRIANA M TOLEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420067 | IRIARTE, MARIANA | JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228651 | IRICEL RIVERA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669772 | IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 669773 | IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| 228664 | IRIMER ALVAREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669775 | IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 228667 | IRINNES RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2833 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669776 | IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | | MELBOURNE | | 32935-8915 | |
| 1420068 | IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 228669 | IRIS A ALOMAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228670 | IRIS A ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669783 | IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 228671 | IRIS A DAVILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228672 | IRIS A DE LEON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669785 | IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | | CAROLINA | PR | 00986 | |
| 669786 | IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | | SAN JUAN | PR | 00909 | |
| 228673 | IRIS A FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228674 | IRIS A GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669787 | IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | | ARROYO | PR | 00714 | |
| 669788 | IRIS A MERCADO VELEZ | URB SAN VICENTE | 77 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 228675 | IRIS A MOLINARIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228676 | IRIS A NAVEDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228677 | IRIS A ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669790 | IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | | SAN JUAN | PR | 00921 | |
| 228678 | IRIS A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669791 | IRIS A REYES MALDONADO | P O BOX 277 | | | | UTUADO | PR | 00641 | |
| 669792 | IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 228679 | IRIS A RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669794 | IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 669795 | IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | | GUANICA | PR | 00653 | |
| 228680 | IRIS A SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228681 | IRIS A SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669796 | IRIS A SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 669797 | IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 228683 | IRIS A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228684 | IRIS A VELEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228685 | IRIS A. MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669799 | IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| 669800 | IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 228686 | IRIS ACOSTA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669801 | IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 228687 | IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| 669804 | IRIS AMADOR FORTIER | URB LAS LEANDRAS | G 1 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 228688 | IRIS ANDINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669805 | IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| 228689 | IRIS AQUINO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669807 | IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 228691 | IRIS B CARABALLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228692 | IRIS B CRUZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228693 | IRIS B CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228694 | IRIS B CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228695 | IRIS B FERRER ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228696 | IRIS B GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228697 | IRIS B GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2834 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669811 | IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| 228698 | IRIS B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228699 | IRIS B RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669812 | IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 228700 | IRIS B. AYALA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228701 | IRIS B. FONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228702 | IRIS B. VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228703 | IRIS BAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669814 | IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | | PONCE | PR | 00716 | |
| 669815 | IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | | CAMUY | PR | 00627 | |
| 228704 | IRIS BARRETO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669816 | IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5  APT 44 | | | CAROLINA | PR | 00987 | |
| 669817 | IRIS BELEN OLMEDA | P O BOX 188 | | | | SABANA GRANDE | PR | 00637 | |
| 669820 | IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | | UTUADO | PR | 00614 | |
| 669821 | IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | | ATLANTIC CITY | NY | 08401-7850 | |
| 669823 | IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | | NARANJITO | PR | 00719 | |
| 669824 | IRIS BERRIOS SANTIAGO | URB VALLE ALTO | 1706 CALLE LLANURA | | | PONCE | PR | 00730-4136 | |
| 228705 | IRIS BETANCOURT NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228706 | IRIS BETSY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228707 | IRIS BORRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228708 | IRIS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669825 | IRIS BURGOS CRUZ | PO BOX 4 | | | | SABANA HOYOS | PR | 00688 | |
| 669828 | IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | | HUMACAO | PR | 00791-9733 | |
| 669829 | IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 228709 | IRIS C PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669831 | IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 228710 | IRIS C SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228711 | IRIS C TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669826 | IRIS C VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 669832 | IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | | SAN JUAN | PR | 00920 | |
| 669833 | IRIS C. JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | | CAROLINA | PR | 00979 | |
| 228712 | IRIS C. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228713 | IRIS C. RODRIGUEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669834 | IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 669835 | IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 669837 | IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 | |
| 228714 | IRIS CAMACHO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669838 | IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 228717 | IRIS CARMONA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669840 | IRIS CASTRO CASTILLO | HC 01  BOX  6904 | | | | CIALES | PR | 00638 | |
| 669841 | IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 | |
| 228718 | IRIS CATALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669842 | IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 228719 | IRIS CECILIA ROSADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228720 | IRIS CEDENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228722 | IRIS CEPEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669843 | IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 | |
| 228723 | IRIS CLAUDIO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669844 | IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | 0 5  CALLE  7 | | | CAROLINA | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228724 | IRIS COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228727 | IRIS COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669848 | IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 669849 | IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 | |
| 228728 | IRIS COLON MAZUREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228729 | IRIS COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669850 | IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 | |
| 228730 | IRIS CORDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669853 | IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 | |
| 228731 | IRIS CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669854 | IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 228732 | IRIS CRESPO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669778 | IRIS CRUZ PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO  ALTO | PR | 00976 | |
| 669855 | IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 228733 | IRIS D ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669856 | IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 | |
| 228734 | IRIS D ANDINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669858 | IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 | |
| 669859 | IRIS D CABAN GONZALEZ | P O BOX 4810 | | | | AGUADILLA | PR | 00605 | |
| 669860 | IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 | |
| 228735 | IRIS D CALDERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669862 | IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 | |
| 228736 | IRIS D CARMONA LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228737 | IRIS D CARTAGENA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228738 | IRIS D COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669864 | IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 | |
| 228740 | IRIS D COSTOSO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669865 | IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 228741 | IRIS D COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669866 | IRIS D CRUZ CHINEA | PO BOX 5268 | | | | VEGA ALTA | PR | 00692 | |
| 669867 | IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 669868 | IRIS D CUEVAS BERRIOS | HC75  BOX  1697 | | | | NARANJITO | PR | 00719 | |
| 228742 | IRIS D DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228743 | IRIS D FERRER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669870 | IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 669871 | IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 | |
| 669872 | IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 669873 | IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 | |
| 228744 | IRIS D HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228745 | IRIS D HOLVINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228746 | IRIS D LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669875 | IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 | |
| 669876 | IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 | |
| 669878 | IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 | |
| 669779 | IRIS D MATOS RIVERA | URB  REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 228747 | IRIS D MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669879 | IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 669880 | IRIS D MERCED | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 228748 | IRIS D MERCED OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228750 | IRIS D MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669882 | IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2836 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228752 | IRIS D ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228755 | IRIS D PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669888 | IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 669889 | IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 | |
| 669890 | IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 | |
| 669892 | IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 | |
| 669893 | IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 | |
| 228756 | IRIS D REYNOSO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228757 | IRIS D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228758 | IRIS D RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669896 | IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 228759 | IRIS D RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669897 | IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 | |
| 669899 | IRIS D ROSARIO FLORES | HC 01 BOX 7204 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 669902 | IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 | |
| 228761 | IRIS D TANON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228762 | IRIS D TORRES ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669906 | IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 | |
| 228763 | IRIS D TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228764 | IRIS D TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669907 | IRIS D VALLE CRUZ | P O BOX 279 | | | | VEGA BAJA | PR | 00694 | |
| 669908 | IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 228765 | IRIS D VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669910 | IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 | |
| 669911 | IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 | |
| 228766 | IRIS D. DELGADO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228767 | IRIS D. FIGUEROA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228768 | IRIS D. GUERRA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228769 | IRIS D. ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228770 | IRIS D. PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228771 | IRIS D. RODRIGUEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669912 | IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | | SAN JUAN | PR | 00919-3798 | |
| 669913 | IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | | PONCE | PR | 00717-0585 | |
| 228772 | IRIS DE JESUS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228773 | IRIS DE JESUS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228774 | IRIS DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669916 | IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669917 | IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 669918 | IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 228775 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 228777 | IRIS DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228778 | IRIS DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669919 | IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | | CATAÑO | PR | 00962 | |
| 669920 | IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | | TOA BAJA | PR | 00949 | |
| 228779 | IRIS DELIA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669921 | IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 669922 | IRIS DIAZ IRIZARRY | PO BOX 1186 | | | | ISABELA | PR | 00662 | |
| 228780 | IRIS DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2837 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228781 | IRIS DONATO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228782 | IRIS DORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669923 | IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | | BAYAMON | PR | 00956 | |
| 669924 | IRIS E ANGUITA VELEZ | P O BOX 696 | | | | MANATI | PR | 00674 | |
| 669925 | IRIS E CABRERA RIOS | BOX 2543 | | | | JUNCOS | PR | 00777 | |
| 669926 | IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | | SAN JUAN | PR | 00902 | |
| 228783 | IRIS E CANDELARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228784 | IRIS E CONTRERAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228785 | IRIS E DEL VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228787 | IRIS E DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228788 | IRIS E LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669928 | IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| 669929 | IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| 669930 | IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 669931 | IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| 669932 | IRIS E ORTIZ DIAZ | PARC LOARTE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 228789 | IRIS E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228790 | IRIS E QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669933 | IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 669934 | IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| 228792 | IRIS E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228793 | IRIS E RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669936 | IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| 228794 | IRIS E RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669937 | IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| 669938 | IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| 228795 | IRIS E SALGADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669940 | IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 669941 | IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 228796 | IRIS E SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228797 | IRIS E SEMIDEY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228798 | IRIS E SUERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669945 | IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 669947 | IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| 228799 | IRIS ECHEVARRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228800 | IRIS EDEN SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669949 | IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| 669950 | IRIS ELSA RODRIGUEZ VEGA | P  O  BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 669953 | IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 228802 | IRIS EVORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228803 | IRIS F BURGOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228804 | IRIS F RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228805 | IRIS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669954 | IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 | |
| 669955 | IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 | |
| 669956 | IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 669958 | IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 | |
| 228806 | IRIS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669960 | IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 669961 | IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 | |
| 669962 | IRIS FLORES OCASIO | URB VILLAS  DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 228808 | IRIS G BORDOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2838 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669963 | IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 669964 | IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 669966 | IRIS G GARCIA MELENDEZ | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| 669967 | IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | LAS CUMBRES EDIF F APT 284 | | | SAN JUAN | PR | 00926 | |
| 669968 | IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 | |
| 669969 | IRIS G ORTIZ TORRES | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 | |
| 228809 | IRIS G RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228810 | IRIS G SANTANA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228811 | IRIS G TOLEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669973 | IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 669975 | IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 228812 | IRIS GARCIA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669976 | IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 669977 | IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 | |
| 669978 | IRIS GOMEZ CARTAGENA | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 669979 | IRIS GOMEZ CRUZ | C/O: JOSE A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 669981 | IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 228813 | IRIS GONZALEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669984 | IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 | |
| 669986 | IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 | |
| 669987 | IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 | |
| 669988 | IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 228815 | IRIS GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228816 | IRIS GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228818 | IRIS GUERRA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228819 | IRIS H ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669991 | IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 228820 | IRIS HERNANDEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669992 | IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 | |
| 228821 | IRIS HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228822 | IRIS I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669994 | IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 228823 | IRIS I PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228824 | IRIS I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669995 | IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 | |
| 228825 | IRIS I RUIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228826 | IRIS I RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228827 | IRIS I SANTIAGO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669996 | IRIS IRIZARRY ALVARADO | LOS CAOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 | |
| 669997 | IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 | |
| 228829 | IRIS IVETTE BENITEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670000 | IRIS J ACEVEDO RIVAS | P O BOX 30000 | SUITE 367 | | | CANOVANAS | PR | 00729 | |
| 228830 | IRIS J ALBELO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670001 | IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 | |
| 670002 | IRIS J BELTRAN GONZALEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 670003 | IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 | |
| 670005 | IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 | |
| 670006 | IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2839 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670007 | IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 | |
| 228831 | IRIS J CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669999 | IRIS J CLAUSSELL GERENA | HC 02 BOX 14191 | | | | CAROLINA | PR | 00987 | |
| 670009 | IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 670010 | IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 670011 | IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 | |
| 228832 | IRIS J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670012 | IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 228833 | IRIS J JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228834 | IRIS J LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228835 | IRIS J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228837 | IRIS J MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228838 | IRIS J MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670013 | IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 | |
| 228840 | IRIS J MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670014 | IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 | |
| 670015 | IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670016 | IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
| 670017 | IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| 670018 | IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 228841 | IRIS J RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670019 | IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| 670020 | IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670023 | IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 670024 | IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 228842 | IRIS J SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670025 | IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 670026 | IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| 228843 | IRIS J TIRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670028 | IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228844 | IRIS J VEGA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228848 | IRIS J. FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228849 | IRIS J. LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228852 | IRIS J. QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228853 | IRIS J. REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228854 | IRIS J. SANTIAGO VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228855 | IRIS J. VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228856 | IRIS JACKSON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228858 | IRIS JANET ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670034 | IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 | |
| 228859 | IRIS JANNETTE SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670035 | IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670036 | IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 | |
| 228860 | IRIS K. OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228861 | IRIS L AGUIRRE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670038 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 | |
| 228862 | IRIS L ALVAREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228863 | IRIS L CABRERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228864 | IRIS L CASILLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670040 | IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 670041 | IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 670042 | IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 | |
| 228866 | IRIS L MARRERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228867 | IRIS L MATOS CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670044 | IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 228868 | IRIS L PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670045 | IRIS L RAMIREZ BAEZ | HC 83  BOX 6181 | | | | VEGA ALTA | PR | 00692 | |
| 228869 | IRIS L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228870 | IRIS L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228871 | IRIS L RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228872 | IRIS L RONDON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670047 | IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 | |
| 670048 | IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 228873 | IRIS L SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228874 | IRIS L TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228876 | IRIS L. APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228877 | IRIS L. CORREA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228878 | IRIS L. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228879 | IRIS L. HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228880 | IRIS L. MACHIN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670054 | IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| 670055 | IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| 670056 | IRIS LASSU ROSA | URB. LA ENCANTADA  RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 670058 | IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| 228881 | IRIS LISOJO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228882 | IRIS LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670061 | IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 228883 | IRIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670062 | IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 228884 | IRIS LOZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228885 | IRIS LUGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670063 | IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 670067 | IRIS M ADORNO MARRERO | PO BOX 215 | | | | MOROVIS | PR | 00687 | |
| 670068 | IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603  CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| 670069 | IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 228886 | IRIS M APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228887 | IRIS M ASTACIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228888 | IRIS M AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228889 | IRIS M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670071 | IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 670072 | IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| 670073 | IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 670074 | IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 228893 | IRIS M CARRASQUILLO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670075 | IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 670076 | IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 670078 | IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| 228894 | IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| 228895 | IRIS M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228896 | IRIS M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670081 | IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| 228897 | IRIS M COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670082 | IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 670064 | IRIS M DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| 670084 | IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| 670085 | IRIS M DE ALBA FELICIANO | URB MARIANI  C 40 | | | | PATILLAS | PR | 00723 | |
| 670086 | IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 670088 | IRIS M DIAZ AYALA | CARRAIZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| 670089 | IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| 228898 | IRIS M ENCARNACION COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228899 | IRIS M FERRI O FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228900 | IRIS M FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670096 | IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | | GUAYNABO | PR | 00968 | |
| 228901 | IRIS M GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228902 | IRIS M GIRONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670097 | IRIS M GONZALEZ APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 670098 | IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | | BAYAMON | PR | 00956 | |
| 670099 | IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | | SAN JUAN | PR | 00920 | |
| 670101 | IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | | CAROLINA | PR | 00985-4930 | |
| 228908 | IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228910 | IRIS M GRAU PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670102 | IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | | PONCE | PR | 00731 | |
| 670103 | IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| 670104 | IRIS M GUZMAN CABRERA | VILLA HUMACAO | C 10 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 670106 | IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | | BAJADERO | PR | 00616 | |
| 670107 | IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 670108 | IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | | JAYUYA | PR | 00664 | |
| 228911 | IRIS M HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670109 | IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | | CAROLINA | PR | 00987 | |
| 228912 | IRIS M LACEN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228913 | IRIS M LEON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670113 | IRIS M LLANOS PEREZ | PO BOX 8130 | | | | CAROLINA | PR | 00986 | |
| 670114 | IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | | HATILLO | PR | 00659 | |
| 670115 | IRIS M LOPEZ NEGRON | HC 05  BOX  58377 | | | | MAYAGUEZ | PR | 00680 | |
| 670117 | IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | | CAMUY | PR | 00627 | |
| 670118 | IRIS M LORENZANA TORRES | PO BOX 764 | | | | CIALES | PR | 00638 | |
| 670119 | IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | | CAMUY | PR | 00627 | |
| 228914 | IRIS M LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670120 | IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 670123 | IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670124 | IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670125 | IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 228915 | IRIS M MARSACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228916 | IRIS M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670127 | IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 228917 | IRIS M MENENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228918 | IRIS M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670128 | IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228919 | IRIS M MONROUZEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228920 | IRIS M MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670129 | IRIS M MUNERA ROSA | PO BOX 1165 | | | | SANTA ISABEL | PR | 00757 | |
| 228921 | IRIS M MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228922 | IRIS M NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670130 | IRIS M NEGRóN | HC 02 BOX 6469 | | | | UTUADO | PR | 00641 | |
| 670131 | IRIS M NIEVES CRUZ | URB VILLA PRADES | 620  CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 670132 | IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | | CAMUY | PR | 00627 | |
| 670135 | IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 670137 | IRIS M ORTIZ PAGAN | PO BOX 360209 | | | | SAN JUAN | PR | 00936 | |
| 228924 | IRIS M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228925 | IRIS M PEREZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670141 | IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 | |
| 228926 | IRIS M PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670142 | IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 | |
| 670143 | IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 | |
| 228929 | IRIS M QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228930 | IRIS M RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228931 | IRIS M RAMOS CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228932 | IRIS M RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670145 | IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 | |
| 670146 | IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 | |
| 228934 | IRIS M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670147 | IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 228935 | IRIS M RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228936 | IRIS M RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228937 | IRIS M RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670148 | IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 | |
| 228938 | IRIS M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670149 | IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 | |
| 670150 | IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670151 | IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 | |
| 228940 | IRIS M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228943 | IRIS M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670153 | IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 | |
| 670155 | IRIS M RODRIGUEZ DE TORO | HC 02 BOX 6823 | | | | JAYUYA | PR | 00664 | |
| 670156 | IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 670157 | IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | | SAN JUAN | PR | 00917 | |
| 670158 | IRIS M ROSA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670159 | IRIS M ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 228946 | IRIS M ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228947 | IRIS M ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228948 | IRIS M RUIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670160 | IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | | CAROLINA | PR | 00979 | |
| 670161 | IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | | PONCE | PR | 00716 | |
| 670162 | IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | | PONCE | PR | 00730-3855 | |
| 670163 | IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | | SALINAS | PR | 000751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670164 | IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | | TOA ALTA | PR | 00953 | |
| 670165 | IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA  APT 4 | | | SAN JUAN | PR | 00927 | |
| 670166 | IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | | PONCE | PR | 00716 | |
| 670169 | IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | | SAN JUAN | PR | 00907 | |
| 670171 | IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | | CIDRA | PR | 00739 | |
| 670173 | IRIS M SERRANO RODRIGUEZ | PO BOX 336914 | | | | PONCE | PR | 00733 | |
| 670174 | IRIS M SOTO SANTIAGO | P O BOX 236 | | | | JAYUYA | PR | 00664 | |
| 228954 | IRIS M TORRES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228955 | IRIS M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228956 | IRIS M TRINIDAD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228957 | IRIS M TROCHE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670177 | IRIS M VALE VALENTIN | HC 07 BOX 75907 | | | | SAN SEBASTIAN | PR | 00685-7322 | |
| 228958 | IRIS M VARCALCEL CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228959 | IRIS M VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228960 | IRIS M VARGAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670179 | IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 228961 | IRIS M VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670180 | IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | | AGUADA | PR | 00602 | |
| 228962 | IRIS M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228963 | IRIS M VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228964 | IRIS M VIANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228965 | IRIS M VIRELLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228967 | IRIS M VIZCARRONDO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228968 | IRIS M WRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228969 | IRIS M. BURGOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670182 | IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA  R-22-CALLE-19 | | | | CANOVANAS | PR | 00729 | |
| 228970 | IRIS M. CARRASQUILLO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228971 | IRIS M. DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228972 | IRIS M. FLORES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228973 | Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228974 | IRIS M. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228975 | IRIS M. LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228976 | Iris M. Malave Rexach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670184 | IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 228977 | IRIS M. MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228978 | IRIS M. OSORIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228979 | IRIS M. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228980 | IRIS M. ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670185 | IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 228981 | IRIS M. SUAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228982 | IRIS M. TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228983 | IRIS M. TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670186 | IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | | YAUCO | PR | 00698 | |
| 670187 | IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | | CAGUAS | PR | 00725 | |
| 670188 | IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | | ADJUNTAS | PR | 00601 | |
| 670189 | IRIS MAISONET | P O BOX 1976 | | | | VEGA BAJA | PR | 00693 | |
| 670190 | IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228984 | IRIS MALDONADO Y PHILIP MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670191 | IRIS MARGARITA ESCUDERO RIVERA | LA CUMBRE | 497 EMILIANO POL AVE SUITE 610 | | | SAN JUAN | PR | 00926-9495 | |
| 228986 | IRIS MARQUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670192 | IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | | CAYEY | PR | 00736 | |
| 228987 | IRIS MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228988 | IRIS MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670193 | IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | | CAGUAS | PR | 00725 | |
| 670194 | IRIS MARTA ZAYAS VERA | P O BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 670195 | IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6334 | |
| 670196 | IRIS MARTINEZ DIAZ | P O BOX 200 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 670197 | IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 8781383 | |
| 670198 | IRIS MARTINEZ GONZALEZ | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 228989 | IRIS MARTINEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228990 | IRIS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670200 | IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670201 | IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 670202 | IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 328 KM 1 3 | | | SABANA GRANDE | PR | 00637 | |
| 228991 | IRIS MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228992 | IRIS MASSAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670203 | IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | | SAN JUAN | PR | 00926 | |
| 228993 | IRIS MATOS CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670204 | IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 670205 | IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 228994 | IRIS MEDINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228995 | IRIS MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228996 | IRIS MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228997 | IRIS MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670209 | IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | | BAYAMON | PR | 00956-9607 | |
| 228998 | IRIS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228999 | IRIS MERCED MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229000 | IRIS MICHELLE NUNEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229001 | IRIS MILAGROS CANALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670211 | IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | | COAMO | PR | 00769 | |
| 670212 | IRIS MOJICA ARZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | | TRUJILLO ALTO | PR | 00976 | |
| 229002 | IRIS MOJICA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670213 | IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | | DORADO | PR | 00646 | |
| 670214 | IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | | SAN JUAN | PR | 00908 | |
| 229003 | IRIS MONSERRATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670216 | IRIS MONTALVO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 670217 | IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 229004 | IRIS MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670221 | IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 | |
| 670222 | IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 | |
| 229005 | IRIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229006 | IRIS MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229007 | IRIS MORALES/ ELBA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670223 | IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 | |
| 670224 | IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 229009 | IRIS N ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670226 | IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 | |
| 229010 | IRIS N ALMODOVAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670227 | IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 229011 | IRIS N AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229012 | IRIS N AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229013 | IRIS N BAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229014 | IRIS N BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670228 | IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 | |
| 229015 | IRIS N BAGUE CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670229 | IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 | |
| 670230 | IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 | |
| 229016 | IRIS N BETANCOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670231 | IRIS N CARILLO CANCEL | P O BOX 587 | | | | GUAYNABO | PR | 0097000587 | |
| 670232 | IRIS N COLON BERRIOS | LA ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670234 | IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 229017 | IRIS N CORDOVA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670235 | IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 229018 | IRIS N CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670238 | IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 | |
| 670239 | IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 229019 | IRIS N CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669781 | IRIS N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 | |
| 670243 | IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 | |
| 670244 | IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 | |
| 670245 | IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 | |
| 670246 | IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 | |
| 229021 | IRIS N GARAY BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670250 | IRIS N GOMEZ FRANCO | RES LOS LIRIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 | |
| 670253 | IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 229022 | IRIS N GUADALUPE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670255 | IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 | |
| 670257 | IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 670258 | IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 | |
| 229025 | IRIS N LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229026 | IRIS N LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229028 | IRIS N LOZANO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229029 | IRIS N LUCIANO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229030 | IRIS N MAISONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229032 | IRIS N MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669780 | IRIS N MARTINEZ HERNANDEZ | BO AMELIA | 27 CALLE JUAN  ROMAN | | | CATAÑO | PR | 00962 | |
| 670264 | IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 | |
| 670265 | IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670266 | IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 670267 | IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 | |
| 229033 | IRIS N NIEVES DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229034 | IRIS N NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229035 | IRIS N OCASIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229036 | IRIS N OLIVERAS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670268 | IRIS N ORTIZ CRUZ | PO BOX 3578 | | | | VEGA ALTA | PR | 00962 | |
| 229037 | IRIS N ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229038 | IRIS N PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229039 | IRIS N PADILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670271 | IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | | MANATI | PR | 00674 | |
| 670272 | IRIS N PAGAN GONZALEZ | PO BOX 1158 | | | | PATILLAS | PR | 00723 | |
| 229041 | IRIS N PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229043 | IRIS N PEREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670274 | IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | | TOA ALTA | PR | 00953 | |
| 229044 | IRIS N PEREZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670276 | IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | | SAN JUAN | PR | 00913 | |
| 229045 | IRIS N QUINONES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670277 | IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 229046 | IRIS N RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670278 | IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 229047 | IRIS N RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229048 | IRIS N RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670279 | IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 670280 | IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 670281 | IRIS N RODRIGUEZ ORTIZ | HC1  BOX 5997 | | | | CIALES | PR | 00638 | |
| 670283 | IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | | BAYAMON | PR | 00961 | |
| 670285 | IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 670286 | IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 670287 | IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 229049 | IRIS N ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670290 | IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 670291 | IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 670292 | IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 229050 | IRIS N ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670293 | IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| 229051 | IRIS N SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670294 | IRIS N SANTANA PAGAN | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 670295 | IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |
| 229053 | IRIS N SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229054 | IRIS N SOSA CORREDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670298 | IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| 229055 | IRIS N TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670300 | IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| 229056 | IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670301 | IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| 229057 | IRIS N VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670304 | IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 229058 | IRIS N VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229059 | IRIS N VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670305 | IRIS N VELEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| 229060 | IRIS N VILLEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229061 | IRIS N. ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229062 | IRIS N. AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670307 | IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 229063 | IRIS N. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229064 | IRIS N. MERCADO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670311 | IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| 229065 | IRIS NANCY CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670314 | IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 229066 | IRIS NAVARRO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670315 | IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 670316 | IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 670317 | IRIS NEGRON LOPEZ | P O BOX 30000  PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 670318 | IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00751 | |
| 229067 | IRIS NEREIDA AVILES SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670319 | IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670320 | IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 670321 | IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00704 | |
| 670322 | IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 229068 | IRIS NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670323 | IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | | RINCON | PR | 00677 | |
| 229070 | IRIS O CAMACHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229072 | IRIS O ECHEANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229073 | IRIS O OTERO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670326 | IRIS ORTIZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 229074 | IRIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229075 | IRIS ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670327 | IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 670328 | IRIS ORTIZ VAZQUEZ | HC  01 BOX 6493 | | | | CIALES | PR | 00638 | |
| 229076 | IRIS OSTOLAZA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229078 | IRIS OYOLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670329 | IRIS PACHECO MORALES | HC 02 BOX 11376 | | | | SAN GERMAN | PR | 00683 | |
| 670330 | IRIS PADILLA ALVAREZ | P O BOX 943 | | | | CIALES | PR | 00638 | |
| 670331 | IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 229079 | IRIS PAGAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229080 | IRIS PAGAN OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670332 | IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | | TOA BAJA | PR | 00949 | |
| 229081 | IRIS PENA CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229082 | IRIS PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670333 | IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 | |
| 229083 | IRIS PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670335 | IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 229084 | IRIS PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670336 | IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 | |
| 229085 | IRIS PIÑA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229086 | IRIS PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229087 | IRIS PRATTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229088 | IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 | |
| 229089 | IRIS PUMAREJO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229090 | IRIS QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229091 | IRIS QUINONES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229092 | IRIS R CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256578 | IRIS R CUBANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670340 | IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 | |
| 670342 | IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 | |
| 670344 | IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 | |
| 229095 | IRIS RAMOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670345 | IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 | |
| 229096 | IRIS RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670346 | IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 | |
| 670347 | IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 670348 | IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 670349 | IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 | |
| 670350 | IRIS REYES LEON | RR-3 BOX 3214 | | | | SAN JUAN | PR | 00928 | |
| 670351 | IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 670352 | IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 | |
| 670353 | IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 | |
| 229097 | IRIS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229098 | IRIS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670354 | IRIS RIVERA HERNANDEZ | BOX 236 | | | | LAS MARIAS | PR | 00670 | |
| 229099 | IRIS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229100 | IRIS RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229101 | IRIS RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229102 | IRIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670355 | IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| 670356 | IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 | |
| 229103 | IRIS RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670357 | IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 | |
| 229105 | IRIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229106 | IRIS ROBLES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670358 | IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 | |
| 670360 | IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 | |
| 670361 | IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 | |
| 670362 | IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 670363 | IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 229107 | IRIS RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670364 | IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 670366 | IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 | |
| 229108 | IRIS RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229109 | IRIS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229110 | IRIS RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670368 | IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 | |
| 229111 | IRIS RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670369 | IRIS RODRIGUEZ MORALES | 270  MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 | |
| 229112 | IRIS RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670371 | IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 | |
| 229113 | IRIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229114 | IRIS RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670375 | IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 670376 | IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 | |
| 229116 | IRIS ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670379 | IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 | |
| 229118 | IRIS ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670381 | IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 | |
| 229119 | IRIS ROSARIO / CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229120 | IRIS ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670382 | IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 670383 | IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 229121 | IRIS RUBIO BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229122 | IRIS RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670384 | IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 | |
| 229123 | IRIS S CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670385 | IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 | |
| 229124 | IRIS S NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670388 | IRIS S PORRATA MORALES | P O BOX 1357 | | | | GUAYAMA | PR | 000785 | |
| 670389 | IRIS S RIVERA COLON | PO BOX 325 | | | | ROSARIO | PR | 00636 | |
| 670390 | IRIS S RIVERA FLORES | BOX 1824 | | | | MOROVIS | PR | 00687 | |
| 670391 | IRIS S RUIZ ARES | PO BOX 1746 | | | | MAYAGUEZ | PR | 00681 | |
| 670392 | IRIS S SALGADO ROBLES | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 229125 | IRIS S. RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670394 | IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 | |
| 229128 | IRIS SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229129 | IRIS SANDRA FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229130 | IRIS SANTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670396 | IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | | GUAYNABO | PR | 00966 | |
| 229131 | IRIS SANTANA FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670397 | IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | | SAN JUAN | PR | 00915 | |
| 670398 | IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 670399 | IRIS SANTIAGO RIVERA | PO BOX 278 | | | | COAMO | PR | 00769-0278 | |
| 670401 | IRIS SEMIDEY DESARDEN | HC 02 BOX 23185 | | | | MAYAGUEZ | PR | 00680 | |
| 229132 | IRIS SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229133 | IRIS SERRANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229134 | IRIS SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229135 | IRIS SOLER TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670402 | IRIS SORRENTINI SANCHEZ | PO BOX 9022508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670404 | IRIS SOTO | PO BOX 5291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 229137 | IRIS SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229138 | IRIS SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229139 | IRIS SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229140 | IRIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229141 | IRIS SULLIVAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670405 | IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| 670406 | IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 229143 | IRIS T. RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229144 | IRIS TERESA MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670408 | IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 670410 | IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2850 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670411 | IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 670412 | IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 670413 | IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |
| 670414 | IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| 229145 | IRIS V ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229146 | IRIS V BERRIOS LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229147 | IRIS V BRUNO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229148 | IRIS V CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229149 | IRIS V COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670416 | IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 670417 | IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| 229150 | IRIS V GUILLOTY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670419 | IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| 670420 | IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |
| 670421 | IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| 670422 | IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 229151 | IRIS V MANZANO IGARAVIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229152 | IRIS V MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670424 | IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| 670425 | IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 229153 | IRIS V MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229154 | IRIS V MOVET VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229155 | IRIS V ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670428 | IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 229156 | IRIS V ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670429 | IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 229157 | IRIS V QUILES AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229158 | IRIS V RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229159 | IRIS V REYES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670430 | IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 670431 | IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| 229160 | IRIS V RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229161 | IRIS V RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229162 | IRIS V RODRIGUEZ VALPAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670433 | IRIS V RODRÕGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 229163 | IRIS V ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670434 | IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| 670435 | IRIS V SANTIAGO CRUZ | URB.COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 670436 | IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 229164 | IRIS V SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229165 | IRIS V SEGARRA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670437 | IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| 229166 | IRIS V VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229167 | IRIS V. LUZNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229168 | IRIS V. LUZUNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229169 | IRIS V. OCHOA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229170 | IRIS V. OROZCO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229171 | IRIS V. RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670438 | IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 229172 | IRIS VALENTIN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2851 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229173 | IRIS VALERIA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670439 | IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 670440 | IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820  CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |
| 670443 | IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 | |
| 670445 | IRIS VAZQUEZ CABRERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670446 | IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120  APT 2226 | | | SAN JUAN | PR | 00913 | |
| 670447 | IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 | |
| 670449 | IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 229174 | IRIS VELAZQUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229175 | IRIS VELAZQUEZ SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670450 | IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 | |
| 670451 | IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 | |
| 670453 | IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 | |
| 670455 | IRIS VILLANUEVA ARMAN | PO BOX 300 | | | | MOCA | PR | 00676 | |
| 670456 | IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 | |
| 670457 | IRIS VOLETA MONTANEZ | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 | |
| 670458 | IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 | |
| 229177 | IRIS W CINTRON DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670459 | IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 | |
| 229178 | IRIS W MANGUAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670460 | IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 229179 | IRIS W SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670461 | IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 | |
| 669782 | IRIS Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16  CALLE 508 | | | CAROLINA | PR | 00982 | |
| 670462 | IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 | |
| 229180 | IRIS Y CASANOVA CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670463 | IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 670464 | IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 670465 | IRIS Y DIAZ FELICIANO | I 5 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 229182 | IRIS Y GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229183 | IRIS Y GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670467 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 229184 | IRIS Y IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229185 | IRIS Y LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670469 | IRIS Y LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229186 | IRIS Y MIRANDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229187 | IRIS Y MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670470 | IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 | |
| 229188 | IRIS Y NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229189 | IRIS Y OROPEZA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670471 | IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 | |
| 670472 | IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 | |
| 229190 | IRIS Y RAMIREZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670473 | IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 | |
| 670474 | IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 | |
| 670475 | IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 | |
| 229191 | IRIS Y RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229192 | IRIS Y RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229193 | IRIS Y ROLDAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670476 | IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 | |
| 229194 | IRIS Y ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670479 | IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 229195 | IRIS Y. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229197 | IRIS Y TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670481 | IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 | |
| 670482 | IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 229198 | IRIS Y. CARTDONA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670484 | IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 229199 | IRIS Y. FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229200 | IRIS Y. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670485 | IRIS Y. REYES ROSARIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 229201 | IRIS Y. ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229202 | IRIS YARITZA ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670487 | IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | | SAN JUAN | PR | 00917 | |
| 670488 | IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | | SAINT JUST | PR | 00978-1223 | |
| 670489 | IRIS YOLANDA CUEVAS SEDA | BO CEIBA BAJA | CARR 110 KM 25 1 | | | AGUADILLA | PR | 00605 | |
| 229204 | IRIS YOLANDA NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229205 | IRIS YOLANDA ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670492 | IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | | ARECIBO | PR | 00614 | |
| 229206 | IRIS Z FLECHA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229207 | IRIS Z RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670494 | IRIS Z RAMOS VEGA | PO BOX 1024 | | | | SABANA GRANDE | PR | 00637 | |
| 229208 | IRIS Z. ZAVALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229209 | IRIS ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229210 | IRIS, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670497 | IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | | HATILLO | PR | 00659-9609 | |
| 670498 | IRISBELIA GONZALEZ ARCE | HC 03 BOX 16276 | | | | QUEBRADILLAS | PR | 00678 | |
| 670499 | IRISBELL GONZALEZ DELGADO | P O BOX 531 | | | | ARROYO | PR | 00714 | |
| 670500 | IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 229214 | IRISBELSY PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670502 | IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | | BAYAMON | PR | 00957-2412 | |
| 670503 | IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 670504 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229215 | IRISEL COLLASO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229216 | IRISEL GROENNOU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670505 | IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| 670506 | IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 670507 | IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| 670508 | IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 229218 | IRISMELDA VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229219 | IRISNELA PIMENTEL BANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670509 | IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 229220 | IRITZA M. ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229221 | IRIVETTE MORALES RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229222 | IRIVING LAGOMARSINI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670510 | IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| 229223 | IRIZ M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229231 | IRIZARRI IRIZARRI, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229244 | IRIZARRY ACOSTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420069 | IRIZARRY ALICEA, GLADYS | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229296 | IRIZARRY APONTE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229301 | IRIZARRY AQUINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229321 | IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 229331 | IRIZARRY BAEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229334 | IRIZARRY BAEZ, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420070 | IRIZARRY BENEJAM, JULIO | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 229341 | IRIZARRY BENETTI MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229349 | IRIZARRY BONILLA MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420071 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 229389 | IRIZARRY CAMPERO MD, WALTER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229430 | IRIZARRY CEBALLOS MD, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229441 | IRIZARRY CLAUDIO MD, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420072 | IRIZARRY COLLAZO, MANUEL | RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1420073 | IRIZARRY CONCEPCION, TOMAS | JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 229470 | IRIZARRY CRUZ MD, ELMER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229497 | IRIZARRY CRUZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670512 | IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 229570 | IRIZARRY FELICIANO PSY, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420074 | IRIZARRY FELICIANO, NELLYNET | JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 229639 | IRIZARRY GARCIA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229699 | IRIZARRY HERNANDEZ ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420075 | IRIZARRY HERNANDEZ, ANTONIO | JORGE MARTINEZ LUCIANO | 513 CALLE JUAN J. JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 229756 | IRIZARRY IRIZARRY, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420076 | IRIZARRY LOPEZ, RAY | ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 229843 | IRIZARRY LUGO MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229911 | IRIZARRY MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229912 | IRIZARRY MARTINEZ, GIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229950 | IRIZARRY MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230020 | IRIZARRY MONTALVO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2854 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230030 | IRIZARRY MORALES MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230165 | IRIZARRY ORTIZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420077 | IRIZARRY PEREZ, JOSE A. | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 670513 | IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 | |
| 1420078 | IRIZARRY RAMOS, ADALBERTO | MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 230304 | IRIZARRY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420079 | IRIZARRY RIVERA, FIDEL | CAREN A. RUIZ PÉREZ | CALLE ANGEL G. MARTINEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 230404 | IRIZARRY RIVERA, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422789 | IRIZARRY ROBLES, ALBERTO RUBEN | ALDARONDO & LOPEZ BRAS PSC. | CODEMANDADO: ALB PLAZA SUITE 400 | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | | GUAYNABO | PR | 00969 | |
| 230419 | IRIZARRY RODRIGUEZ MD, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230422 | IRIZARRY RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420080 | IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 PO BOX 10009 | | | GUYAMA | PR | 00785 | |
| 1420081 | IRIZARRY ROMÁN, VANESSA | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 | |
| 1420082 | IRIZARRY SANTANA, JOSELIN A. | HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 230586 | IRIZARRY SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230693 | IRIZARRY TORRES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670514 | IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 230751 | IRIZARRY VALENTIN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230782 | IRIZARRY VEGA MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420083 | IRIZARRY, LIZANDRA | CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1256579 | IRIZARRY, RODRIGUEZ & CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230883 | IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 | |
| 230902 | IRKA D. RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670515 | IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 | |
| 670516 | IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 | |
| 230903 | IRKA TYSON GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670517 | IRKANIA MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 | |
| 230914 | IRLANDA RUIZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230919 | IRMA A FARGAS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230920 | IRMA A GELPI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230921 | IRMA A RODRIGUEZ COSSIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230922 | IRMA A RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230923 | IRMA A TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230924 | IRMA ABREU MARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670524 | IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 | |
| 670526 | IRMA ADORNO CARRASQUILLO | PO BOX 40044 | | | | SAN JUAN | PR | 00940-0044 | |
| 670527 | IRMA ADORNO QUIONES | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 670528 | IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2855 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230925 | IRMA ALGARIN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670518 | IRMA ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| 670529 | IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| 670530 | IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| 230926 | IRMA ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230927 | IRMA ANDUJAR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670533 | IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| 230928 | IRMA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670535 | IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| 230929 | IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| 230929 | IRMA B MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230930 | IRMA B REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230931 | IRMA BADILLO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670538 | IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 670539 | IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 230932 | IRMA BARRETO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670541 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| 670543 | IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| 230933 | IRMA BOCANEGRA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670545 | IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 230934 | IRMA BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670546 | IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| 230935 | IRMA C BASTIDE PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670548 | IRMA C MORALES SERRANO | PMB 275  P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 670549 | IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| 230936 | IRMA C ROMAN LOPEZ DE HARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670550 | IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| 230937 | IRMA CABRERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670553 | IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| 230938 | IRMA CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230939 | IRMA CARDONA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670554 | IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| 230941 | IRMA CARRASQUILLO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670557 | IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| 230942 | IRMA CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230943 | IRMA COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670559 | IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| 230944 | IRMA COLON & ALFREDO ROBERT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230945 | IRMA COLON ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230946 | IRMA COLON ESCUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230947 | IRMA COLON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230948 | Irma Corcino Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420084 | IRMA CORREDOR | PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230950 | IRMA CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230951 | IRMA CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670561 | IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 670563 | IRMA CRUZ DURAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670564 | IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| 230953 | IRMA D BARROS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2856 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230954 | IRMA D COLON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230955 | IRMA D MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230956 | IRMA D. NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230957 | IRMA DE L PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670566 | IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 | |
| 230958 | IRMA DEL C. RIVERA IRESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670567 | IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 | |
| 230959 | IRMA DEL PILAR GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230960 | IRMA DEL R BARRETO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230962 | IRMA DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670568 | IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 230963 | IRMA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230964 | IRMA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670569 | IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 | |
| 230965 | IRMA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670570 | IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 | |
| 670519 | IRMA DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE  ARROYO | | | SAN JUAN | PR | 00926 | |
| 230966 | IRMA E ACEVEDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230967 | IRMA E APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670574 | IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 000769 | |
| 230968 | IRMA E CARBONELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670575 | IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 670576 | IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 670577 | IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B  24 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 230969 | IRMA E PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670578 | IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 | |
| 670579 | IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 | |
| 670580 | IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 | |
| 230970 | IRMA E RIVERA CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670581 | IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 | |
| 230971 | IRMA E SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670583 | IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 | |
| 230972 | IRMA E. PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230973 | IRMA ENID ROSSNER OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670585 | IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| 230974 | IRMA ESTHER AGUIAR FORASTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670586 | IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 670587 | IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 670588 | IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 230975 | IRMA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670590 | IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 | |
| 670591 | IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 | |
| 230976 | IRMA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230977 | IRMA FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670594 | IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230978 | IRMA FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670595 | IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 | |
| 230979 | IRMA FREIJE KOOPER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230980 | IRMA FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230981 | IRMA G CARRILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670596 | IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 | |
| 670597 | IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 | |
| 670599 | IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 | |
| 230982 | IRMA G. MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670601 | IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 | |
| 670602 | IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 | |
| 230984 | IRMA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670604 | IRMA GARCIA TORRES | URB.VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 | |
| 230985 | IRMA GARRIGA DE SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670605 | IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 | |
| 230986 | IRMA GLADYS MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230987 | IRMA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670609 | IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | | SAN JUAN | PR | 00926 | |
| 670611 | IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 230988 | IRMA GONZALEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230989 | IRMA GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230990 | IRMA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670612 | IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 670613 | IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | | HUMACAO | PR | 00792 | |
| 230991 | IRMA GONZALEZ Y MARGIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670614 | IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 230992 | IRMA GRACIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230993 | IRMA GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230994 | IRMA GUADALUPE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670615 | IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | | CAYEY | PR | 00738-9617 | |
| 670616 | IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 230995 | IRMA H. ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670617 | IRMA HAYDEE FILIPPETI PEREZ | PO BOX 7634 | | | | PONCE | PR | 00732 | |
| 670618 | IRMA HERNANDEZ APONTE | P O BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 230996 | IRMA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230997 | IRMA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670622 | IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 670624 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | | RIO GRANDE | PR | 00745 | |
| 670625 | IRMA I AGOSTO MARTINEZ | 93 JACKSON ST APT 8 | | | | HOLYOKE | MA | 01040-3738 | |
| 670627 | IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | | AGUADILLA | PR | 00603 | |
| 670629 | IRMA I AYALA SANTANA | PO BOX 2300 | | | | SAN GERMAN | PR | 00683 | |
| 230998 | IRMA I CABRERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230999 | IRMA I CLAUDIO DE MATTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670631 | IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | | ARECIBO | PR | 00616 | |
| 231000 | IRMA I DEGRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231001 | IRMA I DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2858 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231002 | IRMA I GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231003 | IRMA I GARCIA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670632 | IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 670633 | IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | | TOA ALTA | PR | 00754 | |
| 670634 | IRMA I GRACIA LOPEZ | PO BOX 752 | | | | COMERIO | PR | 00782 | |
| 670637 | IRMA I MAYSONET CRUZ | P O BOX 172 | | | | ARROYO | PR | 00714 | |
| 670638 | IRMA I MELENDZ SAEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 670639 | IRMA I MORALES LOPEZ | PO BOX 9207 | | | | CAGUAS | PR | 00726-9207 | |
| 231006 | IRMA I MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231007 | IRMA I MUNOZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231008 | IRMA I OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670643 | IRMA I ORTIZ SANTIAGO | PO BOX 553 | | | | CIDRA | PR | 00739 | |
| 670646 | IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 231009 | IRMA I QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670647 | IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | | LAS PIEDRAS | PR | 00771 | |
| 231010 | IRMA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670649 | IRMA I RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 231011 | IRMA I RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231013 | IRMA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231014 | IRMA I ROSARIO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231015 | IRMA I RUIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670650 | IRMA I SANCHEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 670651 | IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670652 | IRMA I SERRANO SERRANO | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 670654 | IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 670655 | IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 670656 | IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | | LEVITTOWN | PR | 00949 | |
| 670657 | IRMA I VARELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231017 | IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231018 | IRMA I VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670658 | IRMA I VEGA VALES | PO BOX 388 | | | | CAMUY | PR | 00627 | |
| 670659 | IRMA I. RIVERA ESTRADA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 231019 | IRMA I. RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670660 | IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | | SAN JUAN | PR | 00960 | |
| 670661 | IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | | SAN JUAN | PR | 00926 | |
| 670662 | IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | | BAYAMON | PR | 000956 | |
| 670665 | IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | | CANOVANAS | PR | 00729 | |
| 670666 | IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | | BAYAMON | PR | 00959 | |
| 231020 | IRMA ISONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670667 | IRMA J FRANCES TORRES | P O BOX 172 | | | | CIALES | PR | 00638 | |
| 231021 | IRMA J MALDONADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670668 | IRMA J MERCED RUIZ | PO BOX 6373 | | | | CAGUAS | PR | 00726 | |
| 231022 | IRMA J NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231023 | IRMA J OLIVIERI VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670669 | IRMA J RAMOS CONCEPCION | URB.VALLE PUERTO REAL H-10 CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 231024 | IRMA J RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670670 | IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231025 | IRMA J SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231027 | IRMA J WHARTON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670674 | IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | | OAKBROOK TERRACE | IL | 60181 | |
| 231028 | IRMA J. SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670675 | IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | | SAN JUAN | PR | 00917 | |
| 670676 | IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | | QUEBRADILLAS | PR | 00678 | |
| 670677 | IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | | CAYEY | PR | 00736 | |
| 670678 | IRMA L AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 231029 | IRMA L BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231031 | IRMA L DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670680 | IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | | GURABO | PR | 00778 | |
| 670681 | IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 670682 | IRMA L MORALES | RES EGIPCIACO | EDIF 6  APT 29 | | | AGUADA | PR | 00602 | |
| 231032 | IRMA L MUNOZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670683 | IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | | RIO GRANDE | PR | 00745 | |
| 231033 | IRMA L NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670685 | IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 670686 | IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680 | |
| 670687 | IRMA L REYES LEON | HC 01 BOX 7076 | | | | LAS PIEDRAS | PR | 00771 | |
| 231035 | IRMA L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231036 | IRMA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670688 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 670689 | IRMA L RODRIGUEZ GONZALEZ | URB. MARIOLA M 1 | CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 231037 | IRMA L ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231038 | IRMA L SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231039 | IRMA L SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670690 | IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | | BAJADERO | PR | 00616 | |
| 231040 | IRMA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670691 | IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | | MOROVIS | PR | 00687 | |
| 670692 | IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | | ARECIBO | PR | 00612 | |
| 670693 | IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 231041 | IRMA L VAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231042 | IRMA L. ALLENDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231044 | IRMA L. DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231046 | IRMA L. MATIAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231047 | IRMA L. MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231049 | IRMA L. PASTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231050 | IRMA L. ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231051 | IRMA LABOY CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670697 | IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 | |
| 670698 | IRMA LEBRON NAZARIO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 231052 | IRMA LISSETTE ZAYAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231053 | IRMA LIZ HERNANDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670700 | IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 | |
| 231054 | IRMA LOPEZ DEFILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2860 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231055 | IRMA LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670701 | IRMA LOPEZ RAMOS | URB LA QUINTA | M37 CALLE CARTIER | | | YAUCO | PR | 00598-4120 | |
| 231057 | IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670703 | IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 | |
| 670705 | IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 | |
| 670706 | IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670707 | IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 | |
| 670520 | IRMA M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17  CALLE 2 | | | ARECIBO | PR | 00612 | |
| 231058 | IRMA M MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231060 | IRMA M PACHECO COLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670709 | IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 231061 | IRMA M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231062 | IRMA M ROJAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231063 | IRMA M ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231066 | IRMA M. SALINAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670712 | IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 231067 | IRMA MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670713 | IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| 670714 | IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 670715 | IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| 670716 | IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 670717 | IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 231068 | IRMA MERCADO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670718 | IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 231069 | IRMA MONTALVAN/ IRMA I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670719 | IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 670720 | IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| 670721 | IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| 231071 | IRMA MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670722 | IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| 231072 | IRMA N ALICEA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231073 | IRMA N ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231074 | IRMA N BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670723 | IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 670724 | IRMA N COLON CRUZ | RES JARDINES  SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| 670725 | IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 670726 | IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 670727 | IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| 231075 | IRMA N GAUTHIER CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670728 | IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 670729 | IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 670730 | IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| 231077 | IRMA N PACHECO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231078 | IRMA N RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231079 | IRMA N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670733 | IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | | JAYUYA | PR | 00664 | |
| 231081 | IRMA N RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670734 | IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2861 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231083 | IRMA N RUIZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231084 | IRMA N SANCHEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231085 | IRMA N SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670735 | IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | | SAN JUAN | PR | 00926 | |
| 231086 | IRMA N TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670736 | IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 231087 | IRMA N. BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231088 | IRMA N. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231089 | IRMA N. RUIZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670741 | IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 670743 | IRMA NATER BURGOS | P O BOX 538 | | | | VEGA ALTA | PR | 00662 | |
| 231090 | IRMA NAZARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231091 | IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670744 | IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13 5 | | | CAROLINA | PR | 00985 | |
| 231092 | IRMA NIEVES DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670745 | IRMA NIEVES MARRERO | COND BAYOLA | EDIF A  APT 601 | | | SAN JUAN | PR | 00907 | |
| 670748 | IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917 | |
| 670749 | IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| 231093 | IRMA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231094 | IRMA NYDIA VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670752 | IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 | |
| 231095 | IRMA OLIVERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670753 | IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 670754 | IRMA ONEILL CABAN | URB EL PARAISO | 1514 TAMESIS | | | SAN JUAN | PR | 00924 | |
| 670755 | IRMA ONEILL PEREZ | HC 01 BOX 5686 | | | | GUAYNABO | PR | 00971 | |
| 670756 | IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 | |
| 670757 | IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | HB 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 231096 | IRMA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231097 | IRMA ORTIZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670759 | IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY  110 | | | | MAYAGUEZ | PR | 00680 | |
| 670760 | IRMA ORTIZ VAZQUEZ | PO BOX 2202 | | | | GUAYAMA | PR | 00785 | |
| 670761 | IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 | |
| 670762 | IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 | |
| 670763 | IRMA P ROJAS | URB.VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 | |
| 670764 | IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 231098 | IRMA PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231100 | IRMA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670767 | IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 231102 | IRMA PISCICELLI & JOSE L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670769 | IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 | |
| 231104 | IRMA PRATTS /LIZETTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231105 | IRMA QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670770 | IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 | |
| 670771 | IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 | |
| 231106 | IRMA R DE JESUS MAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2862 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231107 | IRMA R LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670772 | IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 670774 | IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | | YABUCOA | PR | 00767 | |
| 670773 | IRMA R MEDINA RIOS | CONDADO DEL MAR | 1479 APT 211 | | | SAN JUAN | PR | 00907 | |
| 670775 | IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | | HATILLO | PR | 00659 | |
| 231108 | IRMA R MURIEL POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231109 | IRMA R PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670778 | IRMA R REYES ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 670780 | IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | | CAYEY | PR | 00737 | |
| 670781 | IRMA R RUIZ REYES | P O BOX 6373 | | | | CAGUAS | PR | 00726 6373 | |
| 670782 | IRMA R SOTO MORALES | HC 01 BOX 4636 | | | | SABANA HOYOS | PR | 00688 | |
| 231110 | Irma R. Flores Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670784 | IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 231111 | IRMA RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231112 | IRMA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670787 | IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 231113 | IRMA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231114 | IRMA RENTAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231115 | IRMA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670790 | IRMA REYES SANCHEZ | PO BOX 265 | | | | HATILLO | PR | 00659 | |
| 231116 | IRMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231117 | IRMA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670793 | IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | | SABANA HOYOS | PR | 00688 | |
| 670794 | IRMA RIVERA COLON | HC 1 BOX 3638 | | | | AIBONITO | PR | 00705 | |
| 670796 | IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | | COAMO | PR | 00769 | |
| 670798 | IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| 231118 | IRMA RIVERA Y YOLANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670799 | IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 670802 | IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 670803 | IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| 670804 | IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| 670800 | IRMA RODRIGUEZ DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| 231119 | IRMA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670801 | IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III  C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| 670806 | IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 670807 | IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104  VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 670808 | IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 670809 | IRMA RODRIGUEZ RODRIGUEZ | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| 670810 | IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| 231120 | IRMA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231121 | IRMA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670811 | IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 231123 | IRMA ROSA SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231124 | IRMA ROSA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670815 | IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670816 | IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| 670817 | IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | 00901 | |
| 670819 | IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| 231126 | IRMA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231127 | IRMA S CARTAGENA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670821 | IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| 231128 | IRMA S RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231129 | IRMA S SALDANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231131 | IRMA S. RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670823 | IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 231132 | IRMA SALGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670824 | IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 670825 | IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| 670826 | IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231133 | IRMA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231134 | IRMA SANTANA / ANGEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670828 | IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| 670829 | IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| 670830 | IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| 231135 | IRMA SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231136 | IRMA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670831 | IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| 670833 | IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| 670835 | IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 670836 | IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| 670837 | IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | REDACTED | | | MOCA | PR | 00676 | |
| 231137 | IRMA SUAREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670838 | IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 670839 | IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 670840 | IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| 231138 | IRMA TOLEDO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670841 | IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| 670844 | IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231139 | IRMA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231140 | IRMA TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670845 | IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 | |
| 231141 | IRMA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231142 | IRMA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231143 | IRMA V ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231144 | IRMA V BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670847 | IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 670849 | IRMA V ORTIZ BELTRAN | P O BOX 1971 | | | | JUNCOS | PR | 00777 | |
| 670850 | IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 | |
| 231146 | IRMA V SANTOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231147 | IRMA V ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231148 | IRMA V. CALDERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231149 | IRMA VAELLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231150 | IRMA VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670852 | IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 | |
| 670853 | IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 | |
| 670854 | IRMA VARGAS PEREZ | PO BOX 413 | | | | HORMIGUEROS | PR | 00660 | |
| 231151 | IRMA VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231153 | IRMA VAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231154 | IRMA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670857 | IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 670858 | IRMA VELEZ GONZALEZ | URB.VILLA FONTANA TL-4  VIA-22 | | | | CAROLINA | PR | 00983 | |
| 231155 | IRMA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231156 | IRMA VICENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670521 | IRMA VICENTY CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 | |
| 670860 | IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 771101 | IRMA VIOLETA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670522 | IRMA W LOPEZ PEREZ | HC  5  BOX  7113 | | | | GUAYNABO | PR | 00971 9185 | |
| 670862 | IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 670865 | IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 670866 | IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670867 | IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 | |
| 670869 | IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 670870 | IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 | |
| 670871 | IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 | |
| 670872 | IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 | |
| 231160 | IRMALIS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231161 | IRMALIS FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231162 | IRMALIZ GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231163 | IRMALIZ PASTRANA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670874 | IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 231164 | IRMALYN FALCON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670876 | IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231165 | IRMARI NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231166 | IRMARI PADRO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231167 | IRMARI ROMERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670878 | IRMARIAM RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 | |
| 231169 | IRMARIE A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231170 | IRMARIE ACEVEDO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670879 | IRMARIE CORIANO | PO BOX 1290 | | | | SAN GERMAN | PR | 00683 | |
| 670880 | IRMARIE IRIZARRY RODRIGUEZ | USGG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 | |
| 670881 | IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 670882 | IRMARIE MARTINEZ RIVERA | LAS CAROLINAS | PO BOX 20 | | | CAGUAS | PR | 00727 | |
| 231171 | IRMARIE MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231172 | IRMARIE MONTALVO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231173 | IRMARIE RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2865 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231174 | IRMARIE TURULL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231175 | IRMARIE VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231177 | IRMARIS CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670883 | IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 | |
| 670884 | IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 | |
| 231178 | IRMARIS VICENTY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670886 | IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 | |
| 231179 | IRMARY QUILES MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670887 | IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 | |
| 231180 | IRMARYS RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231181 | IRMARYS ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231182 | IRMAS NOVELTY MORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231183 | IRMAYDIN DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231184 | IRMAZ VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231185 | IRMILIS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670889 | IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 | |
| 670890 | IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 231186 | IRNIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231187 | IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | |
| 670891 | IRON AGE | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| 670893 | IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 231189 | IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | | MANATI | PR | 00701 | |
| 231190 | IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 231191 | IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| 670894 | IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | | MIAMI | PR | 32125 | |
| 231193 | IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | | SAN JOSE | CA | 95134-2133 | |
| 670895 | IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | | ADJUNTAS | PR | 00601 | |
| 231194 | IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| 670896 | IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | | CAMUY | PR | 00627 | |
| 231205 | IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| 231206 | IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 670897 | IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| 670898 | IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA  BAJA | PR | 00951 | |
| 231235 | IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 231237 | IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 231238 | IRSA D. VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231239 | IRSA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670901 | IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 670899 | IRSA SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | | PONCE | PR | 00731 | |
| 231240 | IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231241 | IRSAN SAID HASAN Y/O LAYLA HASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670902 | IRSERIS J AGOSTO SANTOS | HC 2 BOX 9932 | | | | GUAYANILLA | PR | 00656 | |
| 670903 | IRSO REYES PAGAN | 303 A COM PASTILLO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231243 | IRSON RAMOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670904 | IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | | SAN JUAN | PR | 00926 | |
| 231244 | IRTALIS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670905 | IRTM COMMUNICATION | PO BOX 50004 | | | | TOA BAJA | PR | 00950-0004 | |
| 670906 | IRVIA ARROYO ORTIZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 231245 | IRVIA E. TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231246 | IRVIA I MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670908 | IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | | FLORIDA | PR | 00650 9712 | |
| 670909 | IRVIN COLLADO ROSAS | PO BOX 1059 | | | | MAYAGUEZ | PR | 00681 1059 | |
| 231248 | IRVIN CORREA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231249 | IRVIN CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231250 | IRVIN DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231252 | IRVIN DIAZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231253 | IRVIN E CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231215 | IRVIN ESCALERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670911 | IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5  CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 | |
| 670912 | IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 670913 | IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 | |
| 231254 | IRVIN JOANEL VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231255 | IRVIN L ZABALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231256 | IRVIN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670914 | IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 231257 | IRVIN MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231258 | IRVIN MORALES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231259 | IRVIN O PEREZ LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231262 | IRVIN SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670917 | IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 | |
| 670918 | IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 | |
| 231263 | IRVING A ADORNO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231264 | IRVING A ANDINO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670919 | IRVING A FIGUEROA CUEVAS | HC 3 BOX 22147 | | | | RIO GRANDE | PR | 00745 | |
| 231265 | IRVING A LINARES CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231266 | IRVING A QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231269 | IRVING ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670921 | IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 670922 | IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 | |
| 231272 | IRVING CRUZ VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670925 | IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 231273 | Irving De Leon Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670926 | IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 231275 | IRVING DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231276 | IRVING E IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231277 | IRVING E OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670928 | IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 231281 | IRVING FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670930 | IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 231282 | IRVING G FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231283 | IRVING GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231284 | IRVING GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670931 | IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 | |
| 231285 | IRVING IGARTUA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231286 | IRVING J AGUAYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670932 | IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 | |
| 670933 | IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 | |
| 231287 | IRVING J. VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231288 | IRVING K. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670934 | IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU¨OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 231289 | IRVING L. CARABALLO COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231290 | IRVING LATORRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231292 | IRVING M MELECIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670938 | IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 670939 | IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| 231293 | IRVING MELECIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231294 | IRVING MELENDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231295 | IRVING MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670940 | IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231296 | IRVING MONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670941 | IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| 231298 | IRVING MUNOZ ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231299 | IRVING O LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670942 | IRVING O RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670943 | IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 670944 | IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 399 | | | | HORMIGUEROS | PR | 00660 | |
| 670945 | IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| 231300 | IRVING ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670946 | IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 670947 | IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |
| 231301 | IRVING PINEIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231302 | IRVING PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231304 | IRVING QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670948 | IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| 670950 | IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 231306 | IRVING RIQUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670951 | IRVING RIVERA FERRER | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 231307 | IRVING RIVERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231308 | IRVING RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670952 | IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 670953 | IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| 231309 | IRVING RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670954 | IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 231310 | IRVING RODRIGUEZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670955 | IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670956 | IRVING S | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00698 | |
| 670957 | IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 670958 | IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | | YAUCO | PR | 00698 | |
| 231312 | IRVING SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670960 | IRVING VILLA SANCHEZ | P O BOX 37 | | | | MARICAO | PR | 00606 | |
| 670961 | IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 670962 | IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | RIO PIEDRAS | PR | 00921 | |
| 231316 | IRVYN E. NIEVES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670963 | IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | | SAN JUAN | PR | 00912 | |
| 231317 | IRWIN A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231319 | IRWIN FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231320 | IRWIN J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231321 | IRWIN MALDONADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231322 | IRWIN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670964 | IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| 670965 | IRYLYN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 231323 | IRYTSHA L GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670966 | IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 231324 | IRZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670967 | IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| 231325 | IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| 670968 | IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| 670969 | ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 670970 | ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | 674 | | | BAYAMON | PR | 00956 | |
| 231326 | ISA E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231327 | ISA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670971 | ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 670972 | ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 231328 | ISA M. CHINEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670976 | ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| 231329 | ISA YARALY LAGUER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231330 | ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 670978 | ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| 231331 | ISAAC A RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231332 | ISAAC A VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231338 | ISAAC AUSUA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670979 | ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 | |
| 231339 | ISAAC B GALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231342 | ISAAC BENJAMIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231346 | ISAAC BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670980 | ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 | |
| 231347 | ISAAC BORRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231348 | ISAAC BOSQUES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670981 | ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 | |
| 670982 | ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 | |
| 1420085 | ISAAC BURGOS, NANCY Y OTROS | MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO SUITE 140 PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 1420086 | ISAAC BURGOS, NANCY Y/O 50 | MICHELE M. SILVA MARRERO | URB. VILLA DEL REY 4G-9 CALLE 2 | | | CAGUAS | PR | 00727-6704 | |
| 231352 | ISAAC C MANZANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231353 | ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 231358 | ISAAC CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670983 | ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 | |
| 231360 | ISAAC COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670984 | ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | | VIEQUES | PR | 00765 | |
| 231363 | ISAAC COTTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670985 | ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | | AGUADILLA | PR | 00603 | |
| 231365 | ISAAC D KING DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231369 | ISAAC DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231370 | ISAAC DELGADO, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670986 | ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | | MANATI | PR | 00674 | |
| 670987 | ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 231378 | ISAAC G MORALES PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231379 | ISAAC G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670977 | ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 670988 | ISAAC GOMEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 231381 | ISAAC GUZMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231384 | ISAAC HERNANDEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231385 | ISAAC HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670989 | ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | | LAJAS | PR | 00667-9506 | |
| 231386 | ISAAC I MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670992 | ISAAC IRIZARRY AVILES | BO PUEBLO | 50 CALLE YAZMIN | | | HATILLO | PR | 00659-9609 | |
| 670993 | ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 670994 | ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 670995 | ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 670996 | ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | | DORADO | PR | 00646 | |
| 231394 | ISAAC MANUEL REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231397 | ISAAC MARTINEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231401 | ISAAC MELENDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671000 | ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| 671001 | ISAAC NIEVES COLON | 6 CALLE NIEVES | | | | COROZAL | PR | 00783 | |
| 231405 | ISAAC O PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671002 | ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 231406 | ISAAC OMAR RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671003 | ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | | GUAYNABO | PR | 00971 | |
| 231408 | ISAAC PAGAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231409 | ISAAC PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671004 | ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 | |
| 671005 | ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 231411 | ISAAC PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231414 | ISAAC PIZARRO PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231395 | ISAAC PRINCIPE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231417 | ISAAC R MATEO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671006 | ISAAC REYES MORALES | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 231418 | ISAAC REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231419 | ISAAC RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231421 | ISAAC RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671007 | ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO´EZ | | | PONCE | PR | 00731 | |
| 671008 | ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 671009 | ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 | |
| 671010 | ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 231422 | ISAAC RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671011 | ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 | |
| 231423 | ISAAC RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231424 | ISAAC RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231428 | ISAAC ROSA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231429 | ISAAC ROSARIO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671013 | ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 | |
| 231430 | ISAAC RUIZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671014 | ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 | |
| 231434 | ISAAC SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231436 | ISAAC SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231438 | ISAAC TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671015 | ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 | |
| 231445 | ISAAC VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671016 | ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 231447 | ISAAC Z PEREZ SOTO Y FELIX SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231448 | ISAAC ZAPATA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231449 | ISAAC ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231450 | ISAACK J ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231451 | ISAACS MD , HOWARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231452 | ISABEL A MOJICA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671023 | ISABEL A VEGA BOSQUE | HATO ARRIBA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 | |
| 231453 | ISABEL ABISLAIMAN QUILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671024 | ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| 671025 | ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| 671028 | ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| 231454 | ISABEL ALICEA DE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231455 | ISABEL ALMEIDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231456 | ISABEL ALVARADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231457 | ISABEL ALVARADO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671030 | ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| 671031 | ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 231458 | ISABEL ANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671032 | ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| 231459 | ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| 671033 | ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| 671034 | ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2871 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231461 | ISABEL ARRIAGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231462 | ISABEL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231464 | ISABEL ARROYO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231465 | ISABEL AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671036 | ISABEL AYALA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231466 | ISABEL BADILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231467 | ISABEL BARRADAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671039 | ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| 231468 | ISABEL BELMONT PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231469 | ISABEL BERIQUETE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231470 | ISABEL BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231471 | ISABEL BRITO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231472 | ISABEL BRUNO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671043 | ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 | |
| 231473 | ISABEL C AGUDO ABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671045 | ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 671019 | ISABEL C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 | |
| 231474 | ISABEL C FRAU NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231475 | ISABEL C HENAO TASCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671046 | ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZAUSE | | | | CAROLINA | PR | 00985 | |
| 231476 | ISABEL C JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231477 | ISABEL C LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231478 | ISABEL C ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231479 | ISABEL C PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231480 | ISABEL C QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231481 | ISABEL C RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231482 | ISABEL C VARON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231483 | ISABEL C VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671048 | ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 231484 | ISABEL C. RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671051 | ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 231485 | ISABEL CALDERON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231486 | ISABEL CAMACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671052 | ISABEL CANALES SOFIA | CALLE CAROLINA 1709 | | | | SAN JUAN | PR | 00912 | |
| 671053 | ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 671054 | ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 671055 | ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 | |
| 671056 | ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 | |
| 231487 | ISABEL CARRIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671057 | ISABEL CARRION BRAVO | 65 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 671058 | ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 231488 | ISABEL CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671060 | ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671061 | ISABEL CESTERO | PO BOX 1558 | | | | BAYAMON | PR | 00960 | |
| 671062 | ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 231489 | Isabel Cintron Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671063 | ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207  FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 | |
| 671064 | ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2872 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231490 | ISABEL COLBERG FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| 671066 | ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 671070 | ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C  RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 231492 | ISABEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231493 | ISABEL CORTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231494 | ISABEL COTTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231495 | ISABEL COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231496 | ISABEL CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231497 | ISABEL CRISTINA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671072 | ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 | |
| 671073 | ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 671075 | ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 671078 | ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 671079 | ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 671080 | ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 671082 | ISABEL CRUZ SEVILLA | PLAZA 36 MP 2  MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 671083 | ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | | SAN JUAN | PR | 00908 | |
| 671084 | ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 671085 | ISABEL DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231498 | ISABEL DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231499 | ISABEL DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671086 | ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | | CAGUAS | PR | 00725 | |
| 671087 | ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 231500 | ISABEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231501 | ISABEL DE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671088 | ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 671089 | ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | | SAN JUAN | PR | 00918-4203 | |
| 671090 | ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | | YABUCOA | PR | 00767-9506 | |
| 231504 | ISABEL DELESTRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231505 | ISABEL DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671091 | ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | | SAN JUAN | PR | 00921 | |
| 231506 | ISABEL DIAZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671092 | ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | | ARECIBO | PR | 00612 | |
| 671093 | ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 671094 | ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | | AGUAS BUENAS | PR | 00703 | |
| 671095 | ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 231507 | ISABEL DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231508 | ISABEL DIAZ Y ALTAGRACIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231509 | ISABEL DOMINGUEZ FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671097 | ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | | SAN JUAN | PR | 00917 | |
| 671098 | ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 671099 | ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | | GUAYNABO | PR | 00969 | |
| 671101 | ISABEL ESPINOSA LAPAIX | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 231510 | ISABEL ESTRADA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231512 | ISABEL FELICIANO GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671103 | ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| 671104 | ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 671105 | ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| 231513 | ISABEL FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671106 | ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 231514 | Isabel Flores Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231515 | ISABEL FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671107 | ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| 231516 | ISABEL FLORES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671108 | ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 231518 | ISABEL GALLEGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231519 | Isabel Garcia Cardona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231520 | ISABEL GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231521 | ISABEL GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671112 | ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 671113 | ISABEL GOMES ALAMO | URB O"REILLY" | | | | GURABO | PR | 00778 | |
| 671114 | ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00605 | |
| 671115 | ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 231522 | ISABEL GONZALEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671118 | ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 231523 | ISABEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231524 | ISABEL GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231525 | ISABEL GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231526 | ISABEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231528 | ISABEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231529 | ISABEL GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671122 | ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| 231530 | ISABEL GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231531 | ISABEL GUTIERREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671123 | ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 231532 | ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| 231533 | ISABEL HARRIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231534 | ISABEL HECHAVARRIA URIARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231535 | ISABEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671125 | ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| 671126 | ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 231537 | ISABEL I MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671128 | ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| 231538 | ISABEL J ALAYON AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671129 | ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| 671130 | ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 231539 | Isabel Jimenez Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671131 | ISABEL JIMENEZ GONZALEZ | BARRIO MALESA ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| 671132 | ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| 231540 | ISABEL JOSEPH ORZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671133 | ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 671135 | ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 671136 | ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 231541 | ISABEL LEBRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2874 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671137 | ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 671138 | ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 231542 | ISABEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671140 | ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 671141 | ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 671142 | ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 671144 | ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 671146 | ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 671147 | ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 | |
| 671148 | ISABEL LOPEZ SIERRA | HC 1 BOX 2715 | | | | BAJADERO | PR | 00616 | |
| 671149 | ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 | |
| 671150 | ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 231543 | ISABEL LOZADA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671151 | ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 | |
| 671153 | ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 | |
| 671154 | ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 671155 | ISABEL M CARRERO ACEVEDO | 48  CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 671156 | ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 | |
| 671158 | ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 231544 | ISABEL M LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671162 | ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231545 | ISABEL M MARTINEZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231546 | ISABEL M MUNIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671163 | ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| 231547 | ISABEL M POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231548 | ISABEL M QUINONEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231549 | ISABEL M ROBLES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671164 | ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 -  161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| 231550 | ISABEL M RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671020 | ISABEL M ROSARIO MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| 671165 | ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| 231551 | ISABEL M VALLADARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671166 | ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU`OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| 231552 | ISABEL M. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231553 | ISABEL M. SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671169 | ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| 231554 | ISABEL MANGUAL / JOSE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671170 | ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 231555 | ISABEL MARIA GUEVARA MOREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671171 | ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |
| 231556 | ISABEL MARQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671172 | ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| 671176 | ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| 231558 | ISABEL MAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231560 | ISABEL MATOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231561 | ISABEL MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231563 | ISABEL MATTA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671177 | ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 | |
| 671178 | ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 | |
| 671179 | ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 | |
| 671182 | ISABEL MELENDEZ | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. | |
| 231565 | ISABEL MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671184 | ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 | |
| 231566 | ISABEL MENDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231567 | ISABEL MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231568 | ISABEL MERCADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671185 | ISABEL MERCADO PADILLA | P O BOX 5000  29 | | | | SAN GERMAN | PR | 00683 | |
| 231569 | ISABEL MILAGROS DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671186 | ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 | |
| 671187 | ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 | |
| 671188 | ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 231571 | ISABEL MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231572 | ISABEL MONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231575 | ISABEL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231576 | ISABEL MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231577 | ISABEL MONTANEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671190 | ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 | |
| 671193 | ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 231579 | ISABEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231580 | ISABEL MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671194 | ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 671196 | ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | | MOCA | PR | 00676 | |
| 671197 | ISABEL MUÑOZ ALVERIO | PO   BOX  463 | | | | SAN LORENZO | PR | 00754 | |
| 231581 | ISABEL MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671198 | ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | | CANOVANAS | PR | 00729 | |
| 231582 | ISABEL N CASIANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231583 | Isabel Negron Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231584 | ISABEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671199 | ISABEL ORAMA LEDESMA | P O BOX 192591 | | | | SAN JUAN | PR | 00919 | |
| 231585 | ISABEL ORTA ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231587 | ISABEL ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671200 | ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | | HUMACAO | PR | 00791 | |
| 671201 | ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | | AGUADILLA | PR | 00603 | |
| 671202 | ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | | LAJAS | PR | 00667 | |
| 671203 | ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | | GUAYNABO | PR | 00970 | |
| 231588 | ISABEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671204 | ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | | CAROLINA | PR | 00985 | |
| 671205 | ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | | NEW HAVAN | CT | 06511 | |
| 231589 | ISABEL OSORIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671206 | ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | | SAN JUAN | PR | 00940-0764 | |
| 231590 | ISABEL OYOLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231591 | ISABEL PADILLA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671208 | ISABEL PAGAN | URB CAOBOS | 2379 C/ PODOCARPUS | | | PONCE | PR | 00716 | |
| 671209 | ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | | NEW YORK | NY | 10032 | |
| 671211 | ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | | VILLALBA | PR | 00706 | |
| 671212 | ISABEL PEREZ CRUZ | 293 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 231593 | ISABEL PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231594 | ISABEL PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671017 | ISABEL R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| 231597 | ISABEL RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671216 | ISABEL RAMOS CARMONA | URB MONTE BRISAS | BB 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 231598 | ISABEL RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671218 | ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| 231599 | ISABEL RAMOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671219 | ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| 231600 | ISABEL RESTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231601 | ISABEL REYES ALBITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231602 | ISABEL REYES DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671220 | ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 671221 | ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 231604 | ISABEL RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231605 | ISABEL RIOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231606 | ISABEL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671223 | ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| 231607 | ISABEL RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671225 | ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 671226 | ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 671227 | ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |
| 231608 | ISABEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231609 | ISABEL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671021 | ISABEL RIVERA PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| 671229 | ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |
| 231610 | ISABEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231611 | ISABEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671231 | ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 | |
| 231613 | ISABEL RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671232 | ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 671233 | ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 671234 | ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 671235 | ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671236 | ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 231614 | ISABEL ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231615 | ISABEL ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671238 | ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 | |
| 231616 | ISABEL ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671239 | ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 231617 | ISABEL ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2877 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231618 | ISABEL ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671240 | ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 671241 | ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 231619 | ISABEL ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231620 | ISABEL ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231621 | ISABEL RUIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671242 | ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 231622 | ISABEL RUIZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671243 | ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 | |
| 231623 | ISABEL RUIZ Y ELBA I ZANOGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231624 | ISABEL RUTZEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231626 | ISABEL S SANCHEZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671244 | ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 | |
| 671245 | ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 | |
| 231627 | ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231628 | ISABEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671246 | ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| 671247 | ISABEL SANTANA GONZALEZ | 863 PDA 22I/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| 671249 | ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| 671250 | ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| 671252 | ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 671253 | ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8  APT 126 | | | CAROLINA | PR | 00987 | |
| 671254 | ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 671255 | ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 671256 | ISABEL SANTOS RIVERA | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 231631 | ISABEL SCHWARZ / MIGUEL TULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231632 | ISABEL SOTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231633 | ISABEL SOTO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231634 | ISABEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231636 | ISABEL T PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671257 | ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 671258 | ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 671262 | ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 231638 | ISABEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231640 | ISABEL V LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671264 | ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN  GERMAN | PR | 00683 | |
| 671265 | ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 671267 | ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| 671268 | ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |
| 231641 | ISABEL VASALLO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671269 | ISABEL VAZQUEZ BORRERO | HC 2 BOX 7445 | | | | UTUADO | PR | 00641 | |
| 231644 | ISABEL VAZQUEZ LAINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671270 | ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 | |
| 671271 | ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 | |
| 231645 | ISABEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671272 | ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2878 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231646 | ISABEL VEGA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671274 | ISABEL VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231647 | ISABEL VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231648 | ISABEL VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671276 | ISABEL VEGA NEGRON | URB EL MADRIGAL | Q 11 CALLE 23 | | | PONCE | PR | 00730 | |
| 671278 | ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 | |
| 231649 | ISABEL VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671279 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 | |
| 231651 | ISABEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671280 | ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 | |
| 671018 | ISABEL VERA SERRANO | URB RAMIREZ  DE  ARELLANO | 116  CALLE  AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 231652 | ISABEL VICENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231653 | ISABEL VICTORIA HIDALGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231654 | ISABEL VIERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671281 | ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671282 | ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 | |
| 671284 | ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 | |
| 671285 | ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 671286 | ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | | NAGUABO | PR | 00718 | |
| 231657 | ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 671288 | ISABELA ABREU SERRA | CALLE 10 K 21 | | | | ISABELA | PR | 00662 | |
| 231658 | ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 671289 | ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | | ISABELA | PR | 00662 | |
| 231659 | ISABELA CARE HOME | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231660 | ISABELA CARE HOME I | PO BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231661 | ISABELA CARE HOME INC. | P. O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671290 | ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | | HATILLO | PR | 00659 | |
| 671291 | ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 671292 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 231662 | ISABELA FITNESS CLUB INC | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 231663 | ISABELA HOME CARE I | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671293 | ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | | LOIZA | PR | 00772 | |
| 671294 | ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 231664 | ISABELA PRINTING | 2249 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231667 | ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | | ISABELA | PR | 00662 | |
| 671287 | ISABELA Q-LUBE | P.O. BOX 80000  SUITE 271 | | | | ISABELA | PR | 00662 | |
| 231669 | ISABELA RETAIL CORP | 25 BARBOSA | | | | ISABELA | PR | 00662 | |
| 671295 | ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | | AGUADA | PR | 00602 | |
| 671296 | ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | | ISABELA | PR | 00662 | |
| 671298 | ISABELINO COLON SOTO | HC 3 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 231670 | ISABELINO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231671 | ISABELINO RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671301 | ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671303 | ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| 671304 | ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| 231672 | ISABELITA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231673 | ISABELITA FEBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231674 | ISABELITA GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231675 | ISABELITA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231676 | ISABELITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231678 | ISABELITA REYES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671305 | ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| 231679 | ISABELITA RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231680 | ISABELITA RUIZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671306 | ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671308 | ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| 671309 | ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 671310 | ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 770562 | ISABELLE KALLIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671311 | ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| 231681 | ISABELLE, WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671312 | ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| 671313 | ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| 671314 | ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| 671315 | ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 231682 | ISABELO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671319 | ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 231683 | ISABELO OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231684 | ISABELO PERALTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231685 | ISABELO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231687 | ISAC JERMAINE LOPEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231688 | ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 231689 | ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 671324 | ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231691 | ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| 671325 | ISACC M FLORES REYES | HC 2 BOX 9369 | | | | JUNCOS | PR | 00777 | |
| 231692 | ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | | CAROLINA | PR | 00987 | |
| 231694 | ISADELLE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231696 | ISADORA HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231697 | ISADORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231699 | ISAEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231700 | ISAEL FUENTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671328 | ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | | COAMO | PR | 00769 | |
| 671329 | ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 671330 | ISAEL O DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON  S-1808 | | | CANOVANAS | PR | 00729 | |
| 231701 | ISAEL ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671333 | ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671334 | ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 231703 | ISAELISSE M. VEGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671335 | ISAI FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| 231704 | ISAI FUENTES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231705 | ISAI TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231706 | ISAI VEGA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671336 | ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| 231707 | ISAIAH L RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671337 | ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 231708 | ISAIAS AGOSTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671338 | ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| 671339 | ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| 231709 | ISAIAS BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231710 | ISAIAS CASILLAS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671340 | ISAIAS COLLAZO MERCADO | PO BOX 696 | | | | ROSARIO | PR | 00636 | |
| 671341 | ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| 671342 | ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| 231711 | ISAIAS DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671343 | ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PR | 00659 | |
| 671344 | ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 231712 | ISAIAS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231713 | ISAIAS DUPREY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671345 | ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| 671346 | ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| 231714 | ISAIAS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671347 | ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| 671348 | ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| 231715 | ISAIAS J MORA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231716 | ISAIAS JURADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671350 | ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| 671351 | ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| 671352 | ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428  CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| 231717 | ISAIAS MUNIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231718 | ISAIAS MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231719 | ISAIAS NAZARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671354 | ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 | |
| 671355 | ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 | |
| 671356 | ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 671357 | ISAIAS PECHO MURAZZI | COND CAPRIVILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 | |
| 231721 | ISAIAS QUINONES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231722 | ISAIAS REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231723 | ISAIAS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231724 | ISAIAS RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231725 | ISAIAS ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231726 | ISAIAS RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671359 | ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 231727 | ISAIAS RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231728 | ISAIAS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671361 | ISAIAS TALAVERA CABAN | HC 2  BOX 23673 | | | | AGUADILLA | PR | 00603 | |
| 231729 | ISAIAS VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2881 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 671362 | ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 | |
| 671363 | ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 671364 | ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 | |
| 671366 | ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 | |
| 231730 | ISAIN AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671367 | ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 | |
| 671368 | ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 | |
| 231731 | ISAIRY RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231732 | Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 | |
| 671369 | ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | | PONCE | PR | 00731 | |
| 231748 | ISAM RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231749 | ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | | PALMER | PR | 00721 | |
| 231750 | ISAMAR BENTZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671370 | ISAMAR CAMACHO LEON | P O BOX 775 | | | | UTUADO | PR | 00641 | |
| 231751 | ISAMAR CANDELARIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671373 | ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 231752 | ISAMAR COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231753 | ISAMAR CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231754 | ISAMAR CORREA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671374 | ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | | PENUELAS | PR | 00624 | |
| 231755 | ISAMAR FIGUEROA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231756 | ISAMAR FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671375 | ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 671376 | ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 231758 | ISAMAR M FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671377 | ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | | SAN JUAN | PR | 00936-3055 | |
| 231759 | ISAMAR MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231760 | ISAMAR MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231761 | ISAMAR PABON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671378 | ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 231762 | ISAMAR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231763 | ISAMAR RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231764 | ISAMAR RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231765 | ISAMAR RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231766 | ISAMAR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231767 | ISAMAR ROSA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671379 | ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| 231768 | ISAMAR ROSADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671380 | ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 231769 | ISAMAR SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231770 | ISAMAR SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671381 | ISAMAR VALLE RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 | |
| 231772 | ISAMAR ZARAGOZA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671382 | ISAMARI CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 | |
| 671383 | ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 | |
| 231773 | ISAMARIE COLON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671384 | ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 231774 | ISAMARIE NUNZI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2882 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231775 | ISAMARIE PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231776 | ISAMARIE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671385 | ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 671386 | ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 671387 | ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 | |
| 671388 | ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 | |
| 231777 | ISAMARY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231779 | ISAMARY M DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671389 | ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 671392 | ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 | |
| 671393 | ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 231782 | ISANDER BERRIOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231783 | ISANDER CARRASQUILLO VILLANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231784 | ISANDER CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231785 | ISANDER DIAZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231786 | ISANDER FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231787 | ISANDER GALARZA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671394 | ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |
| 671395 | ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| 231788 | ISANDER RIVERA BUITES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231789 | ISANDER SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671396 | ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 231790 | ISANDRA MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231791 | ISANI MD, ALAMGIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671397 | ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 231792 | ISANNIE RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671398 | ISARAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12  23 | | | CAYEY | PR | 00736 | |
| 671400 | ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| 231794 | ISAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671401 | ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| 671402 | ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| 231795 | ISAURA A. LIRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671403 | ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 671404 | ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 231796 | ISAURA BONILLA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671405 | ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| 231797 | ISAURA CONCEPCION AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671406 | ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| 231799 | ISAURA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231800 | ISAURA E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671408 | ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 671409 | ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2883 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231801 | ISAURA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671410 | ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | | YAUCO | PR | 00698 | |
| 231802 | ISAURA NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231804 | ISAURA OTERO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231805 | ISAURA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231806 | ISAURA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671413 | ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | | PONCE | PR | 00731 | |
| 231807 | ISAURA ROSA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231809 | ISAURA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231810 | ISAURA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671415 | ISAURA VARGAS CABAN | PO BOX 832 | | | | MOCA | PR | 00676 | |
| 671416 | ISAURA VARGAS RIVERA | BOX 2919 | | | | SAN GERMAN | PR | 00683 | |
| 231811 | ISAURA VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231814 | ISAYMETTE MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231815 | ISAYOLIS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671418 | ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | | MAYAGUEZ | PR | 00682-1502 | |
| 671419 | ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | | BAYAMON | PR | 00957-4234 | |
| 231818 | ISCHOOLS, INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 231819 | ISCON VIDEO IMAGING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231821 | ISEIM CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671420 | ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | | ISABELA | PR | 00662 | |
| 671421 | ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | | DORADO | PR | 00646 | |
| 671422 | ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | | QUEBRADILLAS | PR | 00678 | |
| 231822 | ISELIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231823 | ISELMARIE ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231824 | ISERN & ASOCIADOS | URB. REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231825 | ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231832 | ISETTE MARIE CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231834 | ISEUT G VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231835 | ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| 231836 | ISFM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671425 | ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| 231839 | ISHAIRA PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671426 | ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| 231840 | ISHEL CALZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231841 | ISHI RODRIGUEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231845 | ISHNAR LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671427 | ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 671428 | ISHUANNETTE LOPEZ SANTIAGO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 231846 | ISHWARA M. AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231847 | ISIA D RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671430 | ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671431 | ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| 671432 | ISIDORA ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 231849 | ISIDORA CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231850 | ISIDORA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671433 | ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 231851 | ISIDORA PEREZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671434 | ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671435 | ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| 231852 | ISIDORA VALENTIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231853 | ISIDORO CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231855 | ISIDORO CONCEPCION FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231856 | ISIDORO COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231857 | ISIDORO DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231859 | ISIDORO GONZALEZ/JET SKI RESORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671438 | ISIDORO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| 671439 | ISIDORO LOZADA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231860 | ISIDORO MAYSONET NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231861 | ISIDORO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671443 | ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| 231862 | ISIDRA I RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231863 | ISIDRA MALDONADO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671444 | ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| 231864 | ISIDRA ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231865 | ISIDRA PINERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671446 | ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| 671447 | ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| 671449 | ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671451 | ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| 671452 | ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| 671453 | ISIDRA A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 231866 | ISIDRO ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231867 | ISIDRO BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231868 | ISIDRO BONILLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671455 | ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |
| 671456 | ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| 231870 | ISIDRO CORA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671457 | ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671458 | ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 671459 | ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671460 | ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| 671461 | ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| 671462 | ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671465 | ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 671466 | ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| 231871 | ISIDRO GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231872 | ISIDRO HERNANDEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231873 | ISIDRO HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231874 | ISIDRO IRIZARRY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231875 | ISIDRO J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671467 | ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| 671468 | ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 671469 | ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 671470 | ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| 671471 | ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| 671472 | ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| 671473 | ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 231876 | ISIDRO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231877 | ISIDRO MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231878 | ISIDRO MONTES CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671474 | ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| 671475 | ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |
| 231880 | ISIDRO OJEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671476 | ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |
| 231881 | ISIDRO OLN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671477 | ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| 671478 | ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 671479 | ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| 231882 | ISIDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671480 | ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| 671481 | ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 671483 | ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| 671484 | ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 231883 | ISIDRO RODRIGUEZ BENTEGEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671485 | ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| 671486 | ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| 671488 | ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| 671489 | ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |
| 671490 | ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| 671491 | ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 671493 | ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | | GUAYNABO | PR | 00928 | |
| 231885 | ISIS A ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671494 | ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | | ARECIBO | PR | 00612 | |
| 231886 | ISIS D MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671495 | ISIS DAVILA PAGAN | PO BOX 9022482 | | | | SAN JUAN | PR | 00902 | |
| 671496 | ISIS DIAZ ALVAREZ | 201 C B LAS CASAS  BAJOS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 671497 | ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |
| 671498 | ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 231887 | ISIS M JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671492 | ISIS M REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729 | |
| 671500 | ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 231888 | ISIS M ROSALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671501 | ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231889 | ISIS M VASQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671502 | ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | | SANTA ISABEL | PR | 00757 | |
| 231890 | ISIS N RAMIREZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231891 | ISIS NICHOLE HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671503 | ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | | MAUNABO | PR | 00707 | |
| 671504 | ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | | SAN JUAN | PR | 00924 | |
| 231892 | ISIS ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671505 | ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | | PONCE | PR | 00731 | |
| 231893 | ISIS VIDOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671506 | ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2724 | |
| 231894 | ISIS Y COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231896 | ISIS Y JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671507 | ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | | CULEBRA | PR | 00775 | |
| 671508 | ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| 231897 | ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 231898 | ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 231899 | ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 231900 | ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 671509 | ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| 671510 | ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 671511 | ISLA FOOD MEAT INC | PO BOX 1895 | | | | AIBONITO | PR | 00705 | |
| 671512 | ISLA GRANDE FLIYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| 671513 | ISLA GRANDE FLYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| 231903 | ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 671514 | ISLA LAB PRODUCTS CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 831422 | Isla Lab Products, Corp. | P.O. Box 361810 | | | | San Juan | PR | 00936 | |
| 231904 | ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231905 | ISLA LLAMAS MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671515 | ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |
| 231906 | ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| 671517 | ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671518 | ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 671519 | ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671520 | ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| 671521 | ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| 671522 | ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |
| 231907 | ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| 671524 | ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| 231910 | ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| 231912 | ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 231913 | ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420087 | ISLA VERDE RESALTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN 255 | | | HATO REY | PR | 00917 | |
| 231916 | ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| 1256580 | ISLAND BURGUER.LLC DBA BAMBU BURGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671528 | ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| 671529 | ISLAND CAN CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| 671530 | ISLAND CAR CARE / Q LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671533 | ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671535 | ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| 231919 | ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 671526 | ISLAND COIL CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| 671536 | ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 231921 | ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 231901 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| 671537 | ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| 231923 | ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| 231924 | ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 231925 | ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| 231926 | ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| 671539 | ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 231928 | ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 231929 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 831424 | Island Festival Rentals | PMB 150 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926 | |
| 671540 | ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | | SAN JUAN | PR | 00936 | |
| 831425 | Island Funeral Services Agency | HC 01 Box 10250 | | | | Penuelas | PR | 00624 | |
| 671527 | ISLAND FURNITURE DISTRIBUTOR | PO BOX 235 | | | | YAUCO | PR | 00698-0235 | |
| 671541 | ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919-2343 | |
| 671542 | ISLAND HARDWARE CORP | PO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 231932 | ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| 671543 | ISLAND ICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 671544 | ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | | SAN JUAN | PR | 00936-8171 | |
| 671545 | ISLAND LITHO CORP | PO BOX 601463 | | | | BAYAMON | PR | 00960 | |
| 231935 | ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 671546 | ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | | LUQUILLO | PR | 00773 | |
| 231938 | ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| 671547 | ISLAND PLASTIC SIGNS | PO BOX 9805 | | | | SAN JUAN | PR | 00908 | |
| 671548 | ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| 671549 | ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231941 | ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |
| 231942 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| 1420088 | ISLAND SECURITY SERVICES | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 231944 | ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| 231946 | ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| 671553 | ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| 231947 | ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 671554 | ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 671555 | ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| 671557 | ISLAND VENTURE | P O BOX 7711 | | | | PONCE | PR | 00732 | |
| 231949 | ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| 671558 | ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| 671559 | ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| 671560 | ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| 671561 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 231951 | ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 231952 | ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 671563 | ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 231954 | ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 671564 | ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| 231955 | ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| 671565 | ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 231956 | ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| 671566 | ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| 231960 | ISMA E VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231961 | ISMABETH ANDINO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231962 | ISMAEL A ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231963 | ISMAEL A ALEMANY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671580 | ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| 231965 | ISMAEL A DIAZ HIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231966 | ISMAEL A LEON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231968 | ISMAEL A RUIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671583 | ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| 671584 | ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| 231969 | ISMAEL ACABEO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671585 | ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2889 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231971 | ISMAEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231972 | ISMAEL ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231973 | ISMAEL ACEVEDO QUIðONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671588 | ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646  50 ST | | | | BROOKLYN | NY | 11220 | |
| 671589 | ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| 671590 | ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| 671591 | ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 671592 | ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 671593 | ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| 671594 | ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 231976 | ISMAEL ALEJANDRINO GUTIERRREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671567 | ISMAEL ALEJANDRO RODRIGUEZ | HC 02 BOX  11224 | | | | JUNCOS | PR | 00777 | |
| 671596 | ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 231977 | ISMAEL ALVARADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671597 | ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| 231978 | Ismael Andrades de Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231979 | ISMAEL ANTONIO HERNANDEZ GILBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671598 | ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 231980 | ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 231981 | ISMAEL APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671599 | ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 671568 | ISMAEL ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | | CAGUAS | PR | 00725-9244 | |
| 231984 | ISMAEL ARVELO LLORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231985 | ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231986 | ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | | BAYAMON | PR | 00961 | |
| 231987 | ISMAEL AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671601 | ISMAEL AVILES TORRES | P O BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 231988 | ISMAEL AYALA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231989 | ISMAEL AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671605 | ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 671607 | ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | | MOCA | PR | 00676 | |
| 231990 | ISMAEL BENITEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671608 | ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | | CAROLINA | PR | 00982 | |
| 671609 | ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | | CAROLINA | PR | 00983 | |
| 671610 | ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | | PONCE | PR | 00731 | |
| 671611 | ISMAEL BRITO SANCHEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 671612 | ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | | TOA BAJA | PR | 00949 | |
| 671569 | ISMAEL BURGOS RIVERA | PO BOX 2448 | | | | VEGA  BAJA | PR | 00694 | |
| 671613 | ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2890 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671614 | ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 671615 | ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 671616 | ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | | AGUADA | PR | 00602 | |
| 671617 | ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | | COROZAL | PR | 00783 | |
| 671618 | ISMAEL CALDERON NEGRON | P O  BOX  7428 | | | | SAN JUAN | PR | 00916 | |
| 671619 | ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | | AGUAS BUENAS | PR | 00703 | |
| 671620 | ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 671621 | ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| 231993 | ISMAEL CANCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671622 | ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 671623 | ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 671624 | ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| 671625 | ISMAEL CANIES SANTIAGO | SUITE 103  P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 231994 | ISMAEL CARDONA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671626 | ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| 231995 | ISMAEL CARMONA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671627 | ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 671628 | ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 231996 | ISMAEL CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671629 | ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| 671630 | ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| 671631 | ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671632 | ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| 671633 | ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| 671634 | ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| 231998 | ISMAEL CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671635 | ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| 231999 | ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671636 | ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 671637 | ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |
| 232000 | ISMAEL CHAPARRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671639 | ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |
| 671640 | ISMAEL CINTRON CINTRON | P O  BOX 9023899  VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 671641 | ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 671642 | ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| 232001 | ISMAEL COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671643 | ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 671645 | ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 232003 | ISMAEL COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232004 | ISMAEL COLON FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671646 | ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| 671647 | ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| 671648 | ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605  CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 671649 | ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| 671650 | ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |
| 671652 | ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 671653 | ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232005 | ISMAEL CONCEPCION BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671654 | ISMAEL CONCEPCION OCASIO | P O BOX 20089 | | | | SAN JUAN | PR | 00928-0089 | |
| 232006 | ISMAEL CORDERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232007 | ISMAEL CORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671655 | ISMAEL CORIANO COLON | URB VILLA CRIOLLOS | CALLE 9 A 3 | | | CAGUAS | PR | 00726 | |
| 232008 | ISMAEL CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232009 | ISMAEL CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671656 | ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| 671657 | ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| 671658 | ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 671660 | ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32 CALLE 618 | | | CAROLINA | PR | 00985 | |
| 232010 | ISMAEL CRUZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232011 | ISMAEL CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232012 | ISMAEL CRUZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232014 | ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| 671659 | ISMAEL CRUZ LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| 671661 | ISMAEL CRUZ ORTIZ | HC 03 BOX  40221 | | | | CAGUAS | PR | 00725 | |
| 232015 | ISMAEL CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232016 | ISMAEL CUEVAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671662 | ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 232017 | ISMAEL D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671663 | ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232018 | ISMAEL DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671664 | ISMAEL DAVILA RIVERA | HC 01  BUZON 7582 | | | | CANOVANAS | PR | 00729 | |
| 671665 | ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| 671666 | ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 | |
| 232019 | ISMAEL DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232020 | ISMAEL DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232021 | ISMAEL DE LEON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232022 | ISMAEL DEL PILAR CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671668 | ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 | |
| 232023 | ISMAEL DEL VALLE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671670 | ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 671671 | ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 | |
| 232024 | ISMAEL DIAZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671673 | ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 | |
| 671674 | ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 | |
| 232025 | ISMAEL E CASTILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671675 | ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 671676 | ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 671678 | ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 | |
| 671679 | ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 232027 | ISMAEL ENRIQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671683 | ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 | |
| 671685 | ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 | |
| 671686 | ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2892 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671687 | ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| 671688 | ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 | |
| 671689 | ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 | |
| 232029 | ISMAEL FEBRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232030 | ISMAEL FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671692 | ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 671693 | ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | | MOCA | PR | 00676 | |
| 232031 | ISMAEL FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232032 | ISMAEL FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232033 | ISMAEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232034 | ISMAEL FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232035 | ISMAEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671697 | ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | | AGUAS BUENAS | PR | 00703 | |
| 671698 | ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 671699 | ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | | HOUSTON | TX | 77071 | |
| 671700 | ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731 | |
| 671701 | ISMAEL GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232036 | ISMAEL GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671702 | ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | | COMERIO | PR | 00782 | |
| 671703 | ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | | CAGUAS | PR | 00725-9613 | |
| 232037 | ISMAEL GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232038 | ISMAEL GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671706 | ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | | ARECIBO | PR | 00612 | |
| 671707 | ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LAS PIEDRAS | PR | 00771 | |
| 232040 | ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 232041 | ISMAEL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671570 | ISMAEL GONZALEZ ARCE | HC 01 BOX 7900 | | | | HATILLO | PR | 00659-9706 | |
| 671710 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| 671712 | ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| 232042 | ISMAEL GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232044 | ISMAEL GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232045 | ISMAEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671716 | ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| 232046 | ISMAEL GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671717 | ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 232047 | ISMAEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232048 | ISMAEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232049 | ISMAEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232050 | ISMAEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671720 | ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 232051 | ISMAEL GUTIERREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232052 | ISMAEL GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671721 | ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| 671722 | ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| 232053 | ISMAEL H HERRERO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671724 | ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| 671725 | ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 232056 | ISMAEL HERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671726 | ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232057 | ISMAEL HIDALGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671727 | ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671729 | ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 671730 | ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 671731 | ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| 671733 | ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |
| 232058 | ISMAEL ISERN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232059 | ISMAEL J ORTIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232060 | ISMAEL J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671735 | ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| 671736 | ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| 671737 | ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| 232063 | ISMAEL LABOY ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671738 | ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 232064 | ISMAEL LAMB PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671739 | ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| 232066 | ISMAEL LEGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232067 | ISMAEL LICIAGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671741 | ISMAEL LICIAGA Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| 671742 | ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 671743 | ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 232069 | ISMAEL LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232070 | ISMAEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232072 | ISMAEL LOPEZ LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671747 | ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| 671748 | ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| 671750 | ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| 232074 | ISMAEL LUGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232075 | ISMAEL LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671751 | ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| 232078 | ISMAEL M ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671753 | ISMAEL M,ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| 232079 | ISMAEL MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671754 | ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| 232080 | ISMAEL MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232081 | ISMAEL MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671756 | ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |
| 232084 | ISMAEL MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671757 | ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 671758 | ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 671759 | ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| 671760 | ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| 671761 | ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 232087 | ISMAEL MARTINEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671762 | ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| 671763 | ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| 671765 | ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| 671571 | ISMAEL MARTINEZ RODRIGUEZ | URB SANTIAGO IGLESIA | 1452 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 4404 | |
| 671766 | ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| 671767 | ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| 671769 | ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 671770 | ISMAEL MATOS SANTOS | APARTADO  345 | | | | LOIZA | PR | 00772 | |
| 671771 | ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |
| 232089 | ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671772 | ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | | VEGA ALTA | PR | 00692 | |
| 671773 | ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 232090 | ISMAEL MEJIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232091 | ISMAEL MELENDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671774 | ISMAEL MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671776 | ISMAEL MELENDEZ ROSA | PO BOX 441 | | | | PALMER | PR | 00721 | |
| 671777 | ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | | SAN JUAN | PR | 00926 | |
| 671778 | ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | | MOCA | PR | 00676 | |
| 232093 | ISMAEL MERCADO / BRENDA L MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671779 | ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | | LARES | PR | 00669 | |
| 671780 | ISMAEL MERCADO CORDERO | P O BOX 499 | | | | CASTANER | PR | 00631-0000 | |
| 232094 | ISMAEL MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232095 | ISMAEL MERCADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671782 | ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | | TOA BAJA | PR | 00950 | |
| 671783 | ISMAEL MERCADO PEREZ | PO BOX 979 | | | | HATILLO | PR | 00659 | |
| 671784 | ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | | GUAYNABO | PR | 00970-1665 | |
| 671785 | ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | | CAYEY | PR | 00736 | |
| 671786 | ISMAEL MILLAN COLON | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 671787 | ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | | AGUADA | PR | 00602 | |
| 232096 | ISMAEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232098 | ISMAEL MIRANDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232099 | ISMAEL MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232100 | ISMAEL MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232102 | ISMAEL MOLINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671791 | ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 | |
| 671792 | ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 | |
| 671794 | ISMAEL MORALES MARRERO | HC 09  BOX 1727 | | | | PONCE | PR | 00731-9755 | |
| 671795 | ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 | |
| 671796 | ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 | |
| 232103 | ISMAEL MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232104 | ISMAEL MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232105 | ISMAEL N COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232106 | ISMAEL N. COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671798 | ISMAEL NEGRON GONZALEZ | HC-02  BOX 6774 | | | | FLORIDA | PR | 00650 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671799 | ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 | |
| 232107 | ISMAEL NICOT BARDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232108 | ISMAEL NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671801 | ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 232109 | ISMAEL NUNEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232111 | ISMAEL NUNEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671802 | ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 | |
| 232112 | ISMAEL NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671572 | ISMAEL OCASIO ACEVEDO | HC-01  BOX  5952 | | | | CIALES | PR | 00638 | |
| 232113 | ISMAEL OCASIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232114 | ISMAEL OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671805 | ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 | |
| 232115 | ISMAEL ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232116 | ISMAEL ORTEGA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671804 | ISMAEL ORTEGA Y | COND CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 | |
| 232117 | ISMAEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671806 | ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 | |
| 671807 | ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 671808 | ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| 232118 | ISMAEL ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671809 | ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| 671811 | ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| 232120 | ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232121 | ISMAEL ORTIZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232122 | ISMAEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671814 | ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| 232123 | ISMAEL ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671815 | ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |
| 671816 | ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 232124 | ISMAEL OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232126 | ISMAEL OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232127 | Ismael Oyola Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232128 | ISMAEL PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671817 | ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| 671818 | ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| 671819 | ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 671820 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| 232129 | ISMAEL PEREZ CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232130 | ISMAEL PEREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671574 | ISMAEL PEREZ FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| 671575 | ISMAEL PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| 232131 | ISMAEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671822 | ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| 232132 | ISMAEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232133 | ISMAEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232134 | ISMAEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671824 | ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |
| 232135 | ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671827 | ISMAEL PEREZ VEGA | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 671828 | ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2896 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671829 | ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 232136 | ISMAEL PLACA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232137 | ISMAEL PONCE PORFIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232138 | ISMAEL QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232139 | ISMAEL QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232140 | ISMAEL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671576 | ISMAEL R RAMOS FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 232142 | ISMAEL R RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671832 | ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| 671834 | ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| 671835 | ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| 232143 | ISMAEL RAMOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671836 | ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| 671837 | ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16  SO | | | SAN JUAN | PR | 00921 | |
| 671839 | ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232145 | ISMAEL RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671840 | ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 671841 | ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 671842 | ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |
| 232146 | ISMAEL REYES JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232147 | ISMAEL REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671843 | ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 671844 | ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 671846 | ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| 232148 | ISMAEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232149 | ISMAEL RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232150 | ISMAEL RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671577 | ISMAEL RIVERA ARROYO | PO BOX 194 | | | | LUGUILLO | PR | 00773-0194 | |
| 232151 | ISMAEL RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671848 | ISMAEL RIVERA CARRION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232152 | ISMAEL RIVERA INDART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671853 | ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232153 | ISMAEL RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671855 | ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | | COROZAL | PR | 00783 | |
| 232154 | ISMAEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232156 | ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6219 | |
| 232157 | ISMAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232158 | ISMAEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671859 | ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671861 | ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 671863 | ISMAEL RIVERA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232161 | ISMAEL RIVERA/ AMELIA DEDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232162 | ISMAEL RIVERA/ CEIDYBELLE HITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671864 | ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232163 | ISMAEL ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232164 | ISMAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232165 | ISMAEL RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671870 | ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232167 | ISMAEL RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232168 | ISMAEL RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232169 | ISMAEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671872 | ISMAEL RODRIGUEZ FELICIANO | EX FOREST HILLS | 732 CALLE VIZCAYA EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 671873 | ISMAEL RODRIGUEZ GALARZA | HC-01 BOX 6538 | | | | SALINAS | PR | 00751 | |
| 671874 | ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | | MAUNABO | PR | 00707 | |
| 671876 | ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00977 | |
| 671877 | ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | | TOA BAJA | PR | 00952-0092 | |
| 671880 | ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 671881 | ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57 CALLE MAGDOLIA | | | CAROLINA | PR | 00985 | |
| 671883 | ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 232170 | ISMAEL RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671887 | ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 232172 | ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671888 | ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 671889 | ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | | BAYAMON | PR | 00959 | |
| 671890 | ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | | SAN JUAN | PR | 00901 | |
| 671892 | ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 232174 | ISMAEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671894 | ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 | |
| 671868 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 | |
| 232175 | ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232176 | ISMAEL ROMAN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232177 | ISMAEL ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671896 | ISMAEL ROMAN JIMENEZ | PO BOX 50492 | | | | TOA ALTA | PR | 00950 | |
| 232178 | ISMAEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232179 | ISMAEL ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232180 | ISMAEL ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232181 | ISMAEL ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671898 | ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1 APARTAMENTO 92 | | | GUAYNABO | PR | 00965 | |
| 232182 | Ismael Rosado Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671899 | ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 671900 | ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 | |
| 232183 | ISMAEL ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232184 | ISMAEL ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671903 | ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 | |
| 671904 | ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 | |
| 671905 | ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2898 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232185 | ISMAEL RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671906 | ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 | |
| 671578 | ISMAEL SALAS MUÑIZ | 402 GARFILD COURT | | | | LONG BRANCH | NJ | 007740 | |
| 671907 | ISMAEL SALGADO CORREA | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 232187 | ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671908 | ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 | |
| 671909 | ISMAEL SANCHEZ | RR G BOX 9372 | | | | SAN JUAN | PR | 00926 | |
| 232188 | ISMAEL SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671911 | ISMAEL SANCHEZ MIRANDA | PO BOX 366875 | | | | SAN JUAN | PR | 00936-6875 | |
| 671912 | ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| 232189 | ISMAEL SANDOVAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232190 | ISMAEL SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671915 | ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 | |
| 671916 | ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 671917 | ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 | |
| 232192 | ISMAEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232193 | ISMAEL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671919 | ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 | |
| 232194 | ISMAEL SANTIAGO Y MARGARITA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671922 | ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 | |
| 232195 | ISMAEL SANTUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671924 | ISMAEL SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671924 | ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 232198 | ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 | |
| 671926 | ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232199 | ISMAEL SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232200 | ISMAEL SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232201 | ISMAEL SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232202 | ISMAEL SILVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232203 | ISMAEL SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232204 | ISMAEL SOISA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671928 | ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| 232205 | ISMAEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671929 | ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 | |
| 671930 | ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 | |
| 232206 | ISMAEL SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232207 | ISMAEL SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232210 | ISMAEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232213 | ISMAEL SOTO Y LIDIA E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671936 | ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 671937 | ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 | |
| 232214 | ISMAEL TORO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671940 | ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 232215 | ISMAEL TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671942 | ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 | |
| 671943 | ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | | 00688 | |
| 671945 | ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2899 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232222 | ISMAEL TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232223 | ISMAEL TORRES REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232224 | ISMAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232225 | ISMAEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671947 | ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 | |
| 671948 | ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 | |
| 232228 | ISMAEL VALDERRAMA / DANIEL VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671949 | ISMAEL VALDERRAMA COREZ | BO BUEN  CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 232229 | ISMAEL VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232230 | ISMAEL VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232231 | ISMAEL VALLE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671950 | ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 | |
| 671952 | ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| 232232 | ISMAEL VARGAS CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671953 | ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 | |
| 671954 | ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 232233 | ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232234 | ISMAEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671955 | ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 | |
| 232236 | ISMAEL VAZQUEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232237 | ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671957 | ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 | |
| 671958 | ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 | |
| 671959 | ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 | |
| 232238 | Ismael Vega Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232239 | ISMAEL VEGA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232240 | ISMAEL VELAZQUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671960 | ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 | |
| 232241 | ISMAEL VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232242 | ISMAEL VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232243 | ISMAEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232244 | ISMAEL VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671964 | ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 232245 | ISMAEL VILLAFANE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671965 | ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| 671966 | ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| 671967 | ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| 671968 | ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| 1420089 | ISMAEL, MOHAMMED MUSA | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 232246 | ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |
| 232247 | ISMAIVA RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232248 | ISMALEE GOTAY MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232249 | ISMANUEL AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671970 | ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232251 | ISMARIE MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232256 | ISMARIE RALDIRIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232257 | ISMARIE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232258 | ISMARIE SOSA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232259 | ISMARO MEJIAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232260 | ISMARY MUNIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232261 | ISMARY MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232262 | ISMARY SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671973 | ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | | AGUADA | PR | 00602 | |
| 232263 | ISMENIA CAMPO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671974 | ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 232264 | ISMENIA I CARRERO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671976 | ISMENIA MELENDEZ CRUZ | HC 02 BOX 6516 | | | | FLORIDA | PR | 00650-9105 | |
| 671977 | ISMENIA RIVERA MARRERO | PO BOX 1032 | | | | VILLALBA | PR | 00766 | |
| 671978 | ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | | SAN JUAN | PR | 00921 | |
| 232265 | ISMENIA Y ACOSTA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232266 | ISMENIO RUIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232267 | ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232268 | ISMORIE RALDIRIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232269 | ISNAELY RIVERA OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232270 | ISNAELY RIVERA O'FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232271 | ISNALDO BELTRAN JAIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671979 | ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | | RIO GRANDE | PR | 00745 | |
| 232272 | ISNOEL RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232273 | ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | | GENEVE | | | SWITZERLAND |
| 671980 | ISODORO BATIZ | HC7  BOX  2712 | | | | PONCE | PR | 00731 | |
| 232276 | ISOEL J SANTIAGO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671981 | ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 671983 | ISOLINA CORREA ACEVEDO | HC 01 BOX  4884 | | | | SABANA HOYOS | PR | 00688 | |
| 232277 | ISOLINA CRUZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232278 | ISOLINA GILIBERTYS ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671985 | ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 232279 | ISOLINA NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671987 | ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | | AGUIRRE | PR | 00704 | |
| 671988 | ISOLINA ROSA MIRANDA | P O BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 671989 | ISOLINA SALVAT FUENTES | 1352 SANTANA | | | | ARECIBO | PR | 00612 | |
| 671990 | ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | | ARECIBO | PR | 00612 | |
| 671991 | ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 232280 | ISOMAR MOLINA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671993 | ISORA CARDONA MORALES | PO BOX 369 | | | | ISABELA | PR | 00662 | |
| 671994 | ISPAMER INC | PO BOX 1527 | | | | VEGA BAJA | PR | 00694 | |
| 672003 | ISRAEL A CRUZ COLON | BUEN CONSEJO | 193 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 232287 | ISRAEL A HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232288 | ISRAEL A LIMA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672004 | ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | | CAROLINA | PR | 00987 | |
| 672005 | ISRAEL A MORALES HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | | HUMACAO | PR | 00791-3201 | |
| 672006 | ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | | BAYAMON | PR | 00956 | |
| 232289 | ISRAEL A RAMOS AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672007 | ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | | JAYUYA | PR | 00664 | |
| 672008 | ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | | SAN JUAN | PR | 00926 | |
| 672009 | ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13  CALLE 1 | | | HUMACAO | PR | 00791 | |
| 232290 | ISRAEL A VALENTIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232291 | ISRAEL A VALLE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672010 | ISRAEL A. MARTINEZ RAMOS | REPTO  TERESITA | A Z 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 232292 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 232293 | ISRAEL ACEVEDO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232294 | ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC  02  BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| 672012 | ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | | TOA ALTA | PR | 00953 | |
| 232295 | ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672013 | ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | | ISABELA | PR | 00662 | |
| 232296 | ISRAEL ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232297 | ISRAEL ACEVEDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232298 | ISRAEL ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672014 | ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 232299 | ISRAEL ACOSTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672015 | ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | | HATILLO | PR | 00659 | |
| 232300 | ISRAEL AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232301 | ISRAEL ALARS LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672016 | ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | | ARROYO | PR | 00714-9743 | |
| 232303 | ISRAEL ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672017 | ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | | AGUADILLA | PR | 00603 | |
| 232305 | ISRAEL ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232307 | ISRAEL ALVELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672019 | ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | | ARROYO | PR | 00714 | |
| 672020 | ISRAEL AQUINO | PO BOX 2163 | | | | MOCA | PR | 00676 | |
| 672021 | ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | | LAS MARIAS | PR | 00670 | |
| 672023 | ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | | COROZAL | PR | 00783 | |
| 232308 | ISRAEL ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672024 | ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | | HUMACAO | PR | 00791 | |
| 232309 | ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232310 | ISRAEL AUTO ELECTRIC CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 232313 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | Humacao | PR | 00791 | |
| 232315 | ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| 672025 | ISRAEL AUTO SALES | HC 02 BOX 12093 | | | | MOCA | PR | 00676 | |
| 232317 | ISRAEL AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232318 | ISRAEL AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672026 | ISRAEL AYALA MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672028 | ISRAEL AYALA SANTIAGO | 175  AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 232319 | ISRAEL BAEZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672029 | ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| 672030 | ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232320 | ISRAEL BAYONA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672031 | ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 672032 | ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| 672033 | ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| 232322 | ISRAEL BERRIOS MOINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232323 | ISRAEL BERRIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672034 | ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672035 | ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 232325 | ISRAEL BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672036 | ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| 672037 | ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| 672038 | ISRAEL BONILLA ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672039 | ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| 232330 | ISRAEL BORGES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672040 | ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 672044 | ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 232332 | ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232334 | ISRAEL CAMACHO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232335 | ISRAEL CANCEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672047 | ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| 672048 | ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| 671995 | ISRAEL CARABALLO ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| 232336 | ISRAEL CARDONA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672049 | ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| 232337 | ISRAEL CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672050 | ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |
| 232338 | ISRAEL CASTRO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232339 | ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232340 | ISRAEL CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672053 | ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| 232341 | ISRAEL COLLAZO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672056 | ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| 232343 | ISRAEL COLON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232344 | ISRAEL COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672057 | ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 672058 | ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 232345 | ISRAEL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672060 | ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| 232346 | ISRAEL CONCEPCION URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232347 | ISRAEL CORCINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232348 | ISRAEL CORDERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672061 | ISRAEL CORDERO HERNANDEZ | URB.CAPPARRA TERRACE1594-CALLE30 SO | | | | SAN JUAN | PR | 00921-2023 | |
| 232350 | ISRAEL COREANO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672062 | ISRAEL CORREA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672063 | ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | | ISABELA | PR | 00662 | |
| 672064 | ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | | HATILLO | PR | 00659 | |
| 672065 | ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | | CAROLINA | PR | 00985 | |
| 232351 | ISRAEL CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232352 | ISRAEL CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672067 | ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | | CAROLINA | PR | 00983 | |
| 232353 | ISRAEL CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672068 | ISRAEL CRUZ ORTIZ | HC 05  BOX  54403 | | | | MAYAGUEZ | PR | 00680 | |
| 232354 | ISRAEL CRUZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672070 | ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | | DORADO | PR | 00646 | |
| 672071 | ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 232355 | ISRAEL CUADRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232356 | ISRAEL D CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672072 | ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | | SAN JUAN | PR | 00921 | |
| 672073 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| 672074 | ISRAEL DE JESUS REYES | HC 6 BOX 71157 | | | | CAGUAS | PR | 00727 | |
| 672075 | ISRAEL DE LA ROSA | PO BOX 29384 | | | | SAN JUAN | PR | 00929-0384 | |
| 672076 | ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | | GURABO | PR | 00778 | |
| 232357 | ISRAEL DELGADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672077 | ISRAEL DELGADO RAMOS | PO BOX 9220 | | | | HUMACAO | PR | 00792-9220 | |
| 672079 | ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 672080 | ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | | BAYAMON | PR | 00956-4451 | |
| 672082 | ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | | JUNCOS | PR | 00777 | |
| 672083 | ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | | BARRANQUITAS | PR | 00794 | |
| 672084 | ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 672085 | ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRIJILLO ALTO | PR | 00977-0213 | |
| 672086 | ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 232358 | ISRAEL DILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672087 | ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 232360 | ISRAEL E GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232362 | ISRAEL E ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672088 | ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| 232363 | ISRAEL ESPARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671996 | ISRAEL ESPINOSA BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| 232364 | ISRAEL F RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672089 | ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 672090 | ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| 672091 | ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA  DIAZ | PR | 00795 | |
| 232365 | ISRAEL FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232367 | ISRAEL FELIU ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672092 | ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 232368 | ISRAEL FERRER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672093 | ISRAEL FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672094 | ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE  LEON | | | SAN JUAN | PR | 00926 | |
| 672095 | ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| 672097 | ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| 232369 | ISRAEL FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232370 | ISRAEL FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232371 | ISRAEL FLORES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2904 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232372 | ISRAEL FRANQUI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232373 | ISRAEL FUENTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232374 | ISRAEL G RIGAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672098 | ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 672099 | ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 672100 | ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| 232375 | ISRAEL GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672101 | ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | | ARECIBO | PR | 00612 | |
| 672102 | ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | | QUEBRADILLA | PR | 00678 | |
| 232377 | ISRAEL GERENA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232378 | ISRAEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232381 | ISRAEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232382 | ISRAEL GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232383 | ISRAEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232384 | ISRAEL GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232385 | ISRAEL GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672107 | ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | | HATILLO | PR | 00659 | |
| 672109 | ISRAEL HERNANDEZ | PO BOX 227 | | | | COMERIO | PR | 00782-0227 | |
| 672115 | ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | | MOCA | PR | 00676 | |
| 232387 | ISRAEL HERNANDEZ ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232388 | ISRAEL HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232389 | ISRAEL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672117 | ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | | TOA BAJA | PR | 00949 | |
| 232390 | ISRAEL HERNANDEZ PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232391 | ISRAEL HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232392 | ISRAEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232393 | ISRAEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232394 | ISRAEL HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672119 | ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | | SAN JUAN | PR | 00917-3632 | |
| 672120 | ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 672121 | ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| 232395 | ISRAEL IRIZARRY NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232396 | ISRAEL J HUERTAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672122 | ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232397 | ISRAEL J OLIVERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232398 | ISRAEL J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672123 | ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| 232399 | ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| 672125 | ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| 672126 | ISRAEL KOPEL | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 672127 | ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| 671997 | ISRAEL L MATOS TUBENS | PO BOX 37177 | | | | SAN JUAN | PR | 00937-0177 | |
| 232400 | ISRAEL L VELAZQUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672128 | ISRAEL LASSALLE CORDERO,LYDIA PELLOT & | ROBERTO CARDONA | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| 232401 | ISRAEL LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232402 | ISRAEL LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232403 | ISRAEL LEONEL LEBRON OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672129 | ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| 232404 | ISRAEL LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672130 | ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 232405 | ISRAEL LOPEZ CARRION DBA LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 672131 | ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| 232406 | ISRAEL LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232407 | ISRAEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232409 | ISRAEL LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232410 | ISRAEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672135 | ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |
| 232411 | ISRAEL LUGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672138 | ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | | PONCE | PR | 00731 | |
| 232413 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232415 | ISRAEL MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672143 | ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | | FLORIDA | PR | 00650 | |
| 232416 | ISRAEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672144 | ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | | ISABELA | PR | 00662 | |
| 672145 | ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | | JAYUYA | PR | 00664 | |
| 672146 | ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672147 | ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | | TRUJILLO ALTO | PR | 00975 | |
| 672148 | ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 672149 | ISRAEL MARTINEZ APONTE | P O BOX 54 | | | | MARICAO | PR | 00606 | |
| 232418 | ISRAEL MARTINEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232419 | ISRAEL MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232422 | ISRAEL MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671998 | ISRAEL MARTINEZ SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 672151 | ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | | CAGUAS | PR | 00725-8933 | |
| 232423 | ISRAEL MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232425 | ISRAEL MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672152 | ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 672153 | ISRAEL MATOS TROCHE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 672154 | ISRAEL MEDINA | BOX 1633 | | | | UTUADO | PR | 00641 | |
| 672155 | ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | | SAN JUAN | PR | 00912 | |
| 672156 | ISRAEL MEDINA COLON | RES JARIDNES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| 672157 | ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 672158 | ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| 232427 | ISRAEL MEDINA TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232431 | ISRAEL MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232432 | ISRAEL MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232433 | ISRAEL MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671999 | ISRAEL MENDEZ PEREZ | PO BOX 674 | | | | MOCA | PR | 00676 | |
| 672161 | ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2906 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672162 | ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| 672163 | ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| 672164 | ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| 672165 | ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232435 | ISRAEL MIRANDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672166 | ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232437 | ISRAEL MONTALVO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672167 | ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 232438 | ISRAEL MONTANEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672168 | ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 672169 | ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| 672172 | ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| 232439 | ISRAEL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232440 | ISRAEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232441 | ISRAEL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672173 | ISRAEL MORALES VAZQUEZ | HC-2  BOX 15155 | | | | LAJAS | PR | 00667 | |
| 232442 | ISRAEL MUXIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232443 | ISRAEL MUNIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232444 | ISRAEL MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672175 | ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 232445 | ISRAEL N PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672176 | ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 672177 | ISRAEL NAVARRO | HC 30 BOX 31140 | | | | SAN LORENZO | PR | 00754 | |
| 672178 | ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | | SAN GERMAN | PR | 00683 | |
| 232446 | ISRAEL NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232447 | ISRAEL NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232448 | ISRAEL NIEVES CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256581 | ISRAEL NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672181 | ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | | CIALES | PR | 00638 | |
| 672184 | ISRAEL NIEVES VELEZ | P O BOX 209 | | | | FLORIDA | PR | 00650 | |
| 232450 | ISRAEL NUNEZ BORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232428 | ISRAEL NUNEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232451 | ISRAEL O ALICEA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232452 | ISRAEL OBED DE LA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232453 | ISRAEL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232454 | ISRAEL OCASIO KONNO D/B/A COMPANIA KONNO | RR 02 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 232455 | ISRAEL OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771102 | ISRAEL OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672186 | ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | | GUAYANILLA | PR | 00656 | |
| 232456 | ISRAEL ONEILL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672187 | ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | | BAYAMON | PR | 00960 | |
| 672188 | ISRAEL ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232457 | ISRAEL ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672189 | ISRAEL ORTIZ COLON | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 232458 | ISRAEL ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672191 | ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | | TOA ALTA | PR | 00953 | |
| 672192 | ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 232459 | ISRAEL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672193 | ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 672194 | ISRAEL ORTIZ PAZ | PO BOX 380 | | | | CABO ROJO | PR | 00623 | |
| 232460 | ISRAEL ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232461 | ISRAEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232462 | ISRAEL ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672197 | ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 672198 | ISRAEL ORTIZ VIERA | PO BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 232463 | ISRAEL OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232464 | ISRAEL OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672199 | ISRAEL OTERO ROSARIO | PO BOX 72 | | | | CIALES | PR | 00638 | |
| 672200 | ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 672201 | ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | | GUANICA | PR | 00703 | |
| 672202 | ISRAEL PABON GARCIA | P O BOX 935 | | | | VEGA BAJA | PR | 00693 | |
| 232465 | ISRAEL PACHECO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672203 | ISRAEL PADILLA MARTINEZ | URB RIVERVIEW | BB6 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 672204 | ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | | BARANQUITAS | PR | 00794 | |
| 672205 | ISRAEL PADUANI VELEZ | PO BOX 451 | | | | SALINAS | PR | 00751 | |
| 672206 | ISRAEL PAGAN MORALES | PO BOX 609 | | | | ARECIBO | PR | 00612 | |
| 232466 | ISRAEL PAGAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672208 | ISRAEL PEÑA ALGARIN | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 672209 | ISRAEL PENA DUBERY | COND JRDS DE GUAYAMA | EDIF C  APT 205 | | | SAN JUAN | PR | 00917 | |
| 672210 | ISRAEL PERALES CRUZ | HC 1 BOX 6945-2 | | | | LAS PIEDRAS | PR | 00771 | |
| 232467 | ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232468 | ISRAEL PEREZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232469 | ISRAEL PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232470 | ISRAEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232471 | ISRAEL PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672213 | ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 232473 | ISRAEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232474 | ISRAEL PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672215 | ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | | SAN JUAN | PR | 00908 | |
| 232475 | ISRAEL PEREZ VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232477 | ISRAEL QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232478 | ISRAEL QUINONES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232479 | ISRAEL QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672221 | ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | | ARECIBO | PR | 00613 | |
| 672222 | ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | | CAGUAS | PR | 00725 | |
| 672223 | ISRAEL RAMIREZ ALAMEDA | P O BOX 496 | | | | LAJAS | PR | 00667-0496 | |
| 672224 | ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | | BAYAMON | PR | 00956-3401 | |
| 672225 | ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 232480 | ISRAEL RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672226 | ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | | CAGUAS | PR | 00725 | |
| 232481 | ISRAEL RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672227 | ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 232482 | Israel Reyes Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672001 | ISRAEL REYES GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | | CAGUAS | PR | 00725 | |
| 672228 | ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | | MAYAGUEZ | PR | 00680 | |
| 672229 | ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | | BAYAMON | PR | 00957 | |
| 232483 | ISRAEL REYES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672000 | ISRAEL REYES SERRANO | HC 1 BOX 4226 | | | | SABANA  HOYOS | PR | 00688 | |
| 672230 | ISRAEL REYES TORRES | HC 03 BOX 10454 | | | | YABUCOA | PR | 00767 | |
| 232484 | ISRAEL REYES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672231 | ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | | PUERTO NUEVO | PR | 00920 | |
| 232485 | ISRAEL RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232486 | ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232487 | ISRAEL RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672232 | ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| 232233 | ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672236 | ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 672237 | ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| 672239 | ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 672240 | ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 672242 | ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| 672243 | ISRAEL RIVERA FELICIANO | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 232489 | ISRAEL RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232490 | ISRAEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672247 | ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| 672249 | ISRAEL RIVERA LOPEZ | PO BOX 589 | | | | AIBONITO | PR | 00705 | |
| 232491 | ISRAEL RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672250 | ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672252 | ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| 232492 | ISRAEL RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672254 | ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| 232493 | ISRAEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672255 | ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 232494 | ISRAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232495 | ISRAEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672257 | ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 672234 | ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| 232496 | ISRAEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672002 | ISRAEL RIVERA SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| 672258 | ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672259 | ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 672260 | ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 672261 | ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| 232497 | ISRAEL RIVERA VELENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672262 | ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| 232499 | ISRAEL RIVERA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672263 | ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| 672265 | ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| 672266 | ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| 232501 | ISRAEL RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672270 | ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| 232502 | ISRAEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232503 | ISRAEL RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232504 | ISRAEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232505 | ISRAEL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232508 | ISRAEL RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232509 | ISRAEL RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672272 | ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| 672273 | ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| 672274 | ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 672276 | ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| 672277 | ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| 672278 | ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |
| 672279 | ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 232510 | ISRAEL ROLDAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672282 | ISRAEL ROLON | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 672283 | ISRAEL ROLON CPA | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| 232511 | ISRAEL ROLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232512 | ISRAEL ROMAN BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672284 | ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 672285 | ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 232513 | ISRAEL ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672286 | ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 | |
| 232514 | ISRAEL ROQUE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672288 | ISRAEL ROSA CATALAN | P O BOX 235 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 232516 | ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20  BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| 672289 | ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| 232517 | ISRAEL ROSADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672290 | ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| 672291 | ISRAEL ROSADO VAZQUEZ | HC 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| 672292 | ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| 232518 | ISRAEL ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232519 | ISRAEL ROSSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232520 | ISRAEL RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672295 | ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672296 | ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| 672297 | ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| 672298 | ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| 672300 | ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |
| 232521 | ISRAEL SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232522 | ISRAEL SANCHEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232524 | ISRAEL SANCHEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232525 | ISRAEL SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672301 | ISRAEL SANCHEZ TORRES | HC  5  BOX  59453 | | | | CAGUAS | PR | 00725 | |
| 672302 | ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 232526 | ISRAEL SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672303 | ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 | |
| 232527 | ISRAEL SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232528 | ISRAEL SANTIAGO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2910 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232529 | ISRAEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232530 | ISRAEL SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672305 | ISRAEL SANTIAGO LA SANTA | URB CIUDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 232531 | ISRAEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232533 | ISRAEL SANTIAGO MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672306 | ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 232534 | ISRAEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672310 | ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 | |
| 232535 | ISRAEL SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672311 | ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 232536 | ISRAEL SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232537 | ISRAEL SEDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672312 | ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 672313 | ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 672314 | ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 | |
| 232539 | ISRAEL SOTO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232540 | ISRAEL SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232541 | ISRAEL SOTO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672316 | ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | | AGUAS BUENAS | PR | 00703 | |
| 672317 | ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969-4465 | |
| 672318 | ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 232542 | ISRAEL TOLENTINO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232543 | ISRAEL TOLENTINO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672320 | ISRAEL TORRES | 9612 N 26ST | | | | TAMPA | FL | 33612 | |
| 672321 | ISRAEL TORRES BAYRON | P O BOX 5295 | | | | MAYAGUEZ | PR | 00681 | |
| 672322 | ISRAEL TORRES CABAN | C/O MARITZA ALVARADO | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 672323 | ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 232545 | ISRAEL TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232546 | ISRAEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672325 | ISRAEL TORRES ORTIZ | P O BOX 411 | | | | LAJAS | PR | 00667 0411 | |
| 232548 | ISRAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672328 | ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 232549 | ISRAEL TORRES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672331 | ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 232552 | ISRAEL UMPIERRE CHAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232553 | ISRAEL VALDIVIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672332 | ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | | YAUCO | PR | 00698 | |
| 672333 | ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 672334 | ISRAEL VALLE | PO BOX 5162 | | | | MAYAGUEZ | PR | 00681 | |
| 232555 | ISRAEL VARELA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672335 | ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 232556 | ISRAEL VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672336 | ISRAEL VAZQUEZ RIVERA | PO BOX 20670 | | | | SAN JUAN | PR | 00928-0670 | |
| 232557 | ISRAEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672338 | ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| 672339 | ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| 672340 | ISRAEL VEGA SANTIAGO | P O BOX 716 | | | | FLORIDAD | PR | 00650 | |
| 672341 | ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |
| 232558 | ISRAEL VELAZQUEZ / MAYRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232559 | ISRAEL VELAZQUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232560 | ISRAEL VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2911 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232562 | ISRAEL VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232563 | ISRAEL VELEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672343 | ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | 7081 GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682 | |
| 672344 | ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 232564 | ISRAEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672345 | ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| 232565 | ISRAEL VENTURA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232566 | ISRAEL VIDAL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672346 | ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| 232567 | ISRAEL VILA / ELBA L MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672347 | ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672348 | ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| 672349 | ISRAELIEL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| 672351 | ISRAMCO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| 672352 | ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672353 | ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672354 | ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 672355 | ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 232570 | ISSAC HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672356 | ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 232572 | ISSGRELY P TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232573 | ISTBAN PERDOMO WESTERBAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672357 | ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| 232576 | ISTRA M BENTEGEAT CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232577 | ISTVAN SZASZDI LEON BORJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672359 | ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 672360 | ISUANNETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 672361 | ISUANNETTE MERCADO DIAZ | PO BOX 8112 | | | | PONCE | PR | 00732 | |
| 232578 | ISUANNETTE MINIER VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672362 | ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 672363 | ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 232579 | ISZAMAR A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232583 | IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| 1256582 | IT CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232584 | IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| 672364 | IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 232585 | IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |
| 232586 | IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 672365 | IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| 672366 | IT MARIN INC TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2912 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232588 | IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 672367 | ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| 232589 | Ita' s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| 232592 | ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 672370 | ITALIANO CHE BELLO DBA MARIO MOTTI | P O BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| 232593 | ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| 232594 | ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| 672372 | ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 672373 | ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 232595 | ITAMAR A. GARCIA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232596 | ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| 232599 | ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |
| 232601 | ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672374 | ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 232602 | ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |
| 232603 | ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| 232604 | ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| 232605 | ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 232606 | ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| 232607 | ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |
| 672375 | ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| 232608 | ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| 232609 | ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 672376 | ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 232610 | ITHAN J SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232611 | ITHIANELL GOIRE DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232636 | ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 232638 | ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 232639 | ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | | YAUCO | PR | 00698 | |
| 672377 | ITOS READY MIX INC | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 232640 | ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | | TOA BAJA | PR | 00952 | |
| 672378 | ITP DISTRIBUTION CENTER | PO BOX 6904 | | | | FLORENCE | KY | 41022 | |
| 672379 | ITS ALL FIXED CORPORATION | PO BOX 601435 | | | | BAYAMON | PR | 00960 | |
| 232641 | ITS CORPORATION | PO BOX 589 | | | | CAROLINA | PR | 00986 | |
| 672381 | ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | | SAN JUAN | PR | 00912 | |
| 672382 | ITS SYSTEM INTEGRATORS CO | P O BOX  367129 | | | | SAN JUAN | PR | 00936-7129 | |
| 672383 | ITS TELECOMMUNICATION | PO BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 672384 | ITSA MARIE SANTIAGO CASTRO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 232643 | ITSIA E ROSARIO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672386 | ITT WORLD COMM. | PO BOX 50033 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672388 | ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 672389 | ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| 232658 | ITURREGUI PAGAN MD, MIGUEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672390 | ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| 232673 | ITXA E GARCIA ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232674 | ITXIA I. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232675 | ITZA B MUNOZ CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232676 | ITZA DE LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232677 | ITZA G RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232678 | ITZA HERNANDEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672395 | ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 232680 | ITZA M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672396 | ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |
| 672397 | ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 232623 | ITZA M MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672398 | ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 | |
| 232661 | ITZA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232681 | ITZA M VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232682 | ITZA M. HERNANDEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672399 | ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 672400 | ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 | |
| 232683 | ITZALIA RODRIGUEZ WALJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672401 | ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 232684 | ITZAMAR CORTES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232685 | ITZAMAR PENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232686 | ITZAMARIE MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232687 | ITZAMARIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232688 | ITZAMARIES VELEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672402 | ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 | |
| 232690 | ITZEL NUNEZ ALMENGOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232691 | ITZEL QUINTANA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232692 | ITZIA M CRUZ HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672403 | ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 232693 | ITZIA M. CRUZ HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672404 | ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 | |
| 232694 | ITZY CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232695 | IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 | |
| 232696 | IVAEM COLLAGE INC/ INST VOC AUREA MENDEZ | 14 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 232697 | IVAGNIA M MIRAY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232698 | IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 672416 | IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 | |
| 672417 | IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3  2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 672418 | IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232699 | IVAN A COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232701 | IVAN A CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672420 | IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| 672422 | IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| 672423 | IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| 232702 | IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| 232703 | IVAN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672424 | IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 232704 | IVAN A MARCHANY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232705 | IVAN A MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232706 | IVAN A MOSCOSO LUNDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672425 | IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| 232707 | IVAN A ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232708 | IVAN A OTERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232709 | IVAN A RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672427 | IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| 672428 | IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| 672405 | IVAN A RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 672429 | IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 232710 | IVAN A RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672430 | IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| 672415 | IVAN A SOTO DIAZ | HC 1 BOX 7188 | | | | LAS PIEDRAS | PR | 00771 | |
| 672431 | IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 672432 | IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200  15  CALLE 529 | | | CAROLINA | PR | 00962 | |
| 232711 | IVAN A VILLAFANE ROURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232712 | IVAN A. RAMOS-RAMOS & SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232713 | IVAN A. RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672433 | IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| 672434 | IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |
| 672435 | IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 | |
| 672436 | IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18  CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 672437 | IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 672440 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 672441 | IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 672443 | IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 232714 | IVAN ALGARIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232715 | IVAN ALSINOA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672444 | IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 | |
| 672445 | IVAN ALVAREZ MERCADO | URB FOREST VIEW | N  17 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 232717 | IVAN ANDUJAR BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232718 | IVAN ANTONIO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232719 | IVAN APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232720 | IVAN ARIEL CRUZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232721 | IVAN ARROYO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232722 | IVAN ATANACIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672447 | IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232723 | IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672448 | IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672449 | IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 | |
| 672450 | IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 672452 | IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672453 | IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 | |
| 232727 | IVAN AYUSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672454 | IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 232728 | IVAN BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232729 | IVAN BAEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672455 | IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| 672456 | IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672457 | IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672458 | IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| 232730 | IVAN BATISTA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232731 | IVAN BEAUCHAMP SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232732 | IVAN BELEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232733 | IVAN BENIQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672460 | IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232734 | IVAN BURGOS COLON Y CARMEN G HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232735 | IVAN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672461 | IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 232736 | IVAN C DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232737 | IVAN C GOYCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232738 | IVAN C MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672462 | IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| 232739 | IVAN C. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232740 | IVAN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232744 | IVAN CAEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232746 | IVAN CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672463 | IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 | |
| 232747 | IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 232748 | IVAN CANCEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232749 | IVAN CANDELARIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672466 | IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 | |
| 232750 | IVAN CARABALLO PEREZ MD, FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672467 | IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 | |
| 232751 | IVAN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672468 | IVAN CARATTINI GONZALEZ | PO BOX 373043 | | | | CAYEY | PR | 00737 | |
| 672469 | IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 | |
| 672470 | IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 | |
| 232752 | IVAN CARO CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672472 | IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 672473 | IVAN CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 672474 | IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 | |
| 672475 | IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2916 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672476 | IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 672477 | IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 672478 | IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 | |
| 232753 | IVAN CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672479 | IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 232754 | IVAN CEPEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232755 | IVAN CHAAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 672482 | IVAN COBIAN RUIZ | LOS FLAMBOYANES APARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| 232756 | IVAN COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232757 | IVAN COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232758 | IVAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232759 | IVAN COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232760 | IVAN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232761 | IVAN COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232762 | IVAN CORA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672483 | IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| 232763 | IVAN CORREA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232764 | IVAN CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232765 | IVAN CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232767 | IVAN COSME SNCHEZ/VERA LOPEZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672484 | IVAN COTTO MATOS | RR 7 BOX  6300 | | | | SAN JUAN | PR | 00926 | |
| 232768 | IVAN CRESPO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672486 | IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| 232769 | IVAN CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232770 | IVAN CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672406 | IVAN CRUZ MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |
| 232771 | IVAN CRUZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232772 | IVAN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672488 | IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| 672489 | IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 232773 | IVAN D ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232774 | IVAN D CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232776 | IVAN D GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672490 | IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| 232777 | IVAN D SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232778 | IVAN D VARELA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232779 | IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 | |
| 232781 | IVAN D. GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672493 | IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 672494 | IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 | |
| 672495 | IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 | |
| 232783 | IVAN DE JESUS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232785 | IVAN DE LA CRUZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672496 | IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 | |
| 672497 | IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672499 | IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 672500 | IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 672501 | IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 232787 | IVAN E CARMONA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232724 | IVAN E CASTRO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232788 | IVAN E COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232789 | IVAN E DEL TORO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672502 | IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 232790 | IVAN E HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232792 | IVAN E MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672503 | IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 672504 | IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672505 | IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232793 | IVAN E RAMO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232794 | IVAN E REYES ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232795 | IVAN E RIOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232796 | IVAN E RODRIGUEZ VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672511 | IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | | CAROLINA | PR | 00987 | |
| 672512 | IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | | SANTA ISABEL | PR | 00757-0241 | |
| 232797 | IVAN E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232798 | IVAN E VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232799 | IVAN ELIAS GUALDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672513 | IVAN ESQUILIN GERENA | P O BOX 23 | | | | LUQUILLO | PR | 00773 | |
| 672515 | IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | | SAN JUAN | PR | 00918 | |
| 232801 | IVAN F CASTANER CUYAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672517 | IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 672518 | IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | | SAN JUAN | PR | 00919-5233 | |
| 232802 | IVAN F GRACIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672519 | IVAN F RIVERA COLLAZO | 615 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 672520 | IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 232804 | IVAN F RIVERA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672521 | IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | | QUEBRADILLAS | PR | 00678 | |
| 232806 | IVAN FERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672523 | IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | | SAN JUAN | PR | 00919-1894 | |
| 232807 | IVAN FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672524 | IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | | PONCE | PR | 00728 | |
| 232808 | IVAN FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232809 | IVAN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672526 | IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 | |
| 672527 | IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 | |
| 232810 | IVAN FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232811 | IVAN G BETANCOURT ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672529 | IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 | |
| 232812 | IVAN G CONCEPCION MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672530 | IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 | |
| 232814 | IVAN G LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672531 | IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | | 00907 | |
| 232815 | IVAN G MUNIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232816 | IVAN G RAMIREZ HERNANADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672534 | IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232817 | IVAN G. RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232818 | IVAN GANDIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232819 | IVAN GARAU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672535 | IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 | |
| 232820 | IVAN GARCIA DE LA NOCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672407 | IVAN GARCIA ECHEVARRIA | 602 CARR 104 APT 1 | | | | MAYAGUEZ | PR | 00682-7714 | |
| 672538 | IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 | |
| 232821 | IVAN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232822 | IVAN GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672539 | IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 | |
| 672540 | IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 | |
| 672541 | IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 | |
| 232823 | IVAN GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672542 | IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 | |
| 672543 | IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232824 | IVAN GONZALEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232826 | IVAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672545 | IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 | |
| 232827 | IVAN GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232828 | IVAN GONZALEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672546 | IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 672547 | IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 | |
| 672548 | IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 | |
| 232829 | IVAN GUILBE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232831 | IVAN H LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672550 | IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 | |
| 672551 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 | |
| 672408 | IVAN HERNANDEZ GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 | |
| 672553 | IVAN HERNANDEZ VIZCARRONDO | 128 Calle Cerrote | | | | Gurabo | PR | 00778-4073 | |
| 672554 | IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 | |
| 672555 | IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 672556 | IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672557 | IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS  49 | | | MAYAGUEZ | PR | 00680 | |
| 232832 | IVAN IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232833 | IVAN IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232835 | IVAN IRIZARRY Y GRACE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672409 | IVAN IZQUIERDO CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 | |
| 232836 | IVAN J ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232837 | IVAN J BORGES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672559 | IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 | |
| 232838 | IVAN J CHIA KANASHIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672561 | IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2919 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232839 | IVAN J CRIADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232840 | IVAN J CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232842 | IVAN J DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672562 | IVAN J GUEITS RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| 672563 | IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| 672564 | IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 672565 | IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| 232843 | IVAN J ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232844 | IVAN J ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672567 | IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| 232846 | IVAN J POGGI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672568 | IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| 672569 | IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 232849 | IVAN J RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232851 | IVAN J RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672570 | IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| 672571 | IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| 232852 | IVAN J SANTOS CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232853 | IVAN J SOLAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232854 | IVAN J SOTO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232855 | IVAN J SOTO VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232856 | IVAN J TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232857 | IVAN J TORRES FRANCESHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232858 | IVAN J VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232859 | IVAN J VEGA Y MARIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232860 | IVAN J. RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232861 | IVAN J. ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232862 | IVAN J. ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232863 | IVAN J. SOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232864 | IVAN JAVIER TORRES FRACESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232865 | IVAN JOSE SANTIAGO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672572 | IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 232866 | IVAN L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232867 | IVAN L MONTALVO FFEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672575 | IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 672576 | IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 672578 | IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 | |
| 672579 | IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 | |
| 232869 | IVAN LEBRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672581 | IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232870 | IVAN LINARES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232871 | IVAN LLERANDI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232872 | IVAN LOPERAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672583 | IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 672584 | IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 | |
| 232873 | IVAN LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232874 | IVAN LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232875 | IVAN LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672585 | IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672586 | IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232877 | IVAN LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672587 | IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 | |
| 232878 | IVAN LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232879 | IVAN LUGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232880 | IVAN LUGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232881 | IVAN LUIS CLAUDIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232882 | IVAN M CRUZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672590 | IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN  JUAN | PR | 00936 | |
| 232883 | IVAN M QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232884 | IVAN M RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232885 | IVAN M. GUTIERREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672591 | IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |
| 232886 | Ivan Madera González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232887 | IVAN MALARET POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232889 | IVAN MALDONADO CRUZ / NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672594 | IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| 232890 | IVAN MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232891 | IVAN MANUEL CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232892 | IVAN MARCANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232893 | IVAN MARGOLLA Y LUZ C CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232894 | IVAN MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232895 | IVAN MARIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232896 | IVAN MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672595 | IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 232898 | IVAN MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232899 | IVAN MARTINEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672596 | IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| 232900 | IVAN MARTINEZ MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672410 | IVAN MARTINEZ MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| 232901 | IVAN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232902 | IVAN MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672599 | IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| 672600 | IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| 672601 | IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| 232904 | IVAN MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232905 | IVAN MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232906 | IVAN MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232907 | IVAN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672603 | IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| 672604 | IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| 232908 | IVAN MIRANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672606 | IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| 672607 | IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| 232910 | IVAN MONTALVO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672608 | IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 672609 | IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232912 | IVAN MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672610 | IVAN MORALES | URB VISTA VERDE | 648  CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 232913 | IVAN MORALES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232914 | IVAN MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232915 | IVAN MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672612 | IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 232917 | IVAN MORENO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672613 | IVAN MOROING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| 672614 | IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| 232919 | IVAN N SUAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232920 | IVAN NEGRON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232921 | IVAN NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672616 | IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| 672617 | IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |
| 672618 | IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| 232923 | IVAN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672619 | IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 232924 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 232926 | IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| 232928 | IVAN O CANABAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232929 | IVAN O FIGUEROA SONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672620 | IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| 232930 | IVAN O OLMEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232931 | IVAN O PAGAN MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672621 | IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 232932 | IVAN OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232933 | IVAN OCTAVIO MALAVE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672411 | IVAN OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 232934 | IVAN OJEDA Y GLORIBEL ASTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232935 | IVAN ORLANDI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672624 | IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 232936 | IVAN ORTIZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672625 | IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| 232938 | IVAN ORTIZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232939 | IVAN ORTIZ VILLATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232940 | IVAN OSVALDO SOTO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672628 | IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 672630 | IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |
| 232942 | IVAN PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672631 | IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 672632 | IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 672633 | IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 672634 | IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 | |
| 232943 | IVAN PASARELL JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232944 | IVAN PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232945 | IVAN PENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672635 | IVAN PEÑA ORTIZ | PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 232947 | IVAN PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672637 | IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 | |
| 672638 | IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 | |
| 672639 | IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 | |
| 672641 | IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 | |
| 672642 | IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 | |
| 672643 | IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 | |
| 232950 | IVAN QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672645 | IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 | |
| 672646 | IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 | |
| 672647 | IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 672648 | IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 232951 | IVAN R BURGOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232952 | IVAN R CASTANER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672649 | IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 | |
| 672650 | IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 | |
| 232954 | IVAN R CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232955 | IVAN R CORREA Y ANN M CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232956 | IVAN R DASTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672651 | IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 | |
| 232957 | IVAN R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672652 | IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 672654 | IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 672655 | IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | | GUAYAMA | PR | 00784 | |
| 672656 | IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 232958 | IVAN R VARELA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232959 | IVAN R VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232960 | IVAN R VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232961 | IVAN R. ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232962 | IVAN R. CANINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232963 | IVAN R. LLANES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672659 | IVAN R. LORENZO RUIZ | URB SANTA MARIA | CALLE 6  G-2 | | | SAN GERMAN | PR | 00683 | |
| 672661 | IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 232964 | IVAN RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232965 | IVAN RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672663 | IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | | VEGA BAJA | PR | 00693 | |
| 672664 | IVAN REYES CABRERA | BOX 482 | | | | BARCELONETA | PR | 00617 | |
| 672665 | IVAN REYES GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232966 | IVAN REYES MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672666 | IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | | SAN JUAN | PR | 00926 | |
| 672667 | IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | | CAYEY | PR | 00736 | |
| 672668 | IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | | CAROLINA | PR | 00983 | |
| 232967 | IVAN RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672669 | IVAN RIOS RIVERA | P O BOX 176 | | | | COMERIO | PR | 00782 | |
| 232968 | IVAN RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672670 | IVAN RIVERA | HC 2 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 232970 | IVAN RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232971 | IVAN RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672671 | IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | | CAROLINA | PR | 00987 | |
| 672673 | IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| 672675 | IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 232972 | IVAN RIVERA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672676 | IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 672412 | IVAN RIVERA REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672677 | IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| 672678 | IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 232973 | IVAN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672679 | IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| 672681 | IVAN RIVERO GARCIA | HC 646  BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 232974 | IVAN RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672683 | IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 232976 | IVAN RODRIGUEZ BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232977 | IVAN RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672684 | IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |
| 232978 | IVAN RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672685 | IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 672686 | IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| 232980 | IVAN RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672413 | IVAN RODRIGUEZ LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 672687 | IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 672688 | IVAN RODRIGUEZ MENDOZA | BO. ALGARROBOS LAS CAISEAS | #814 | | | MAYAGUEZ | PR | 00680 | |
| 232981 | IVAN RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232982 | IVAN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672690 | IVAN RODRIGUEZ REYES | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 232984 | IVAN RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672692 | IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 | |
| 672693 | IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 232986 | IVAN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672694 | IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 | |
| 232989 | IVAN ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232990 | IVAN ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672695 | IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 | |
| 672696 | IVAN ROMERO TORRES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 232991 | IVAN ROSA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232992 | IVAN ROSA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232993 | IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 672697 | IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 672698 | IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ  47 14 | | | CAROLINA | PR | 00985 | |
| 232994 | IVAN ROSADO MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232995 | IVAN ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672699 | IVAN ROSADO TORRES | RES  VISTA HERMOSA | EDIF 65  APT 765 | | | SAN JUAN | PR | 00921 | |
| 232996 | IVAN ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672700 | IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 | |
| 232997 | IVAN ROSARIO VILLAFANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672702 | IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 | |
| 672703 | IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 | |
| 232998 | IVAN RUIZ DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672706 | IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 | |
| 233000 | IVAN S MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233001 | IVAN S NAVARRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233002 | IVAN S. ANDUJAR BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233003 | IVAN SAAVEDRA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672707 | IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 | |
| 672708 | IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 | |
| 672710 | IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 | |
| 233004 | IVAN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672414 | IVAN SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 | |
| 672712 | IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 233005 | IVAN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233006 | IVAN SANCHEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672713 | IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233008 | IVAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672714 | IVAN SANTIAGO COLON | HC 6 BOX 4328 | | | | COTO LAUREL | PR | 00780 | |
| 672715 | IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 | |
| 672719 | IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 | |
| 672720 | IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 | |
| 233011 | IVAN SANTOS DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233012 | IVAN SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672721 | IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 | |
| 233014 | IVAN SEIYOTT MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233017 | IVAN SILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672722 | IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 233018 | IVAN SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233019 | IVAN SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672724 | IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 | |
| 233020 | IVAN TOLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672725 | IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 | |
| 233021 | IVAN TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233022 | IVAN TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233023 | IVAN TORRES DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233024 | IVAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233025 | IVAN TORRES/GARAJE REPARTO FLAMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233026 | IVAN TORRUELLA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672728 | IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 | |
| 233027 | IVAN TRUJILLO / MARISOL TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672729 | IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 233028 | IVAN UMPIERRE VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233032 | IVAN VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672732 | IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 | |
| 233033 | IVAN VAZQUEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672733 | IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 672734 | IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233034 | IVAN VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233035 | IVAN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672736 | IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 | |
| 672738 | IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 | |
| 672739 | IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 233036 | IVAN VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672740 | IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 672741 | IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 | |
| 233037 | IVAN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672742 | IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 | |
| 233038 | IVAN VILLANUEVA BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672743 | IVAN VIZCARRONDO BERRIOS | VILLAS REALES | 415 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5348 | |
| 672744 | IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| 233039 | IVAN Y RODRIGUEZ DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672745 | IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| 672746 | IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233040 | IVAN ZAYAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233041 | IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 672747 | IVANA M USATEGUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| 233042 | IVANELA ASTACIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672748 | IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| 672749 | IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 672750 | IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| 672751 | IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 233043 | IVANIA M MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672752 | IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| 672753 | IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 233044 | IVANIA PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233045 | IVANIANETTE ESCOBALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233046 | IVANIES MARY ORTIZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771103 | IVANIS RAMIREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233047 | IVANISSE CONCEPCION ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233048 | IVANISSE MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233049 | IVANKA GOSPODINOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233050 | IVANNA B LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233051 | IVANNA L LUGO ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233052 | IVANNETTE JUARBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233053 | IVANNETTE RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233054 | IVANNIA A CABAN RIVERA/RUTH J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233055 | IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233056 | IVANNY NEGRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2926 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233057 | IVANNYS QUINONEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672755 | IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 233059 | IVANSKA CAPO SILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672756 | IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 | |
| 233061 | IVDHIRA A DUPREY VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233062 | IVE EDGARDO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672757 | IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 | |
| 672758 | IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 672759 | IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 00926 | |
| 233063 | IVELESE NIEVES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672760 | IVELESSE MARRERO MARTINEZ | URB CALIMANO | 30 | | | MAUNABO | PR | 00707 | |
| 672762 | IVELICE GONZALEZ MARTINEZ | HC 01 BOX  8489 | | | | BAJADERO | PR | 00616 | |
| 672763 | IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 | |
| 672764 | IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 | |
| 233064 | IVELISA MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672766 | IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 672767 | IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 | |
| 672769 | IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 | |
| 672770 | IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 233066 | IVELISE RIVERA ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233067 | IVELISE, ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233068 | IVELISSA LAO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672773 | IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233069 | IVELISSA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672778 | IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| 672779 | IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 233072 | IVELISSE ALGARIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672780 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |
| 672781 | IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672783 | IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 672784 | IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 672785 | IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 672775 | IVELISSE ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| 233073 | IVELISSE APONTE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233074 | IVELISSE APONTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233075 | IVELISSE AQUINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672786 | IVELISSE ARCE MONTALVO | SAN ROMUALDO | 130 CALLE D | | | HORMIGUEROS | PR | 00660 | |
| 233077 | IVELISSE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233078 | IVELISSE ARROYO AGUIRRECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672787 | IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| 672789 | IVELISSE B. FONTANEZ MATEO | URB JARDINES DE SANTA ANA | 43 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| 233079 | IVELISSE BABA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672790 | IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |
| 233080 | IVELISSE BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2927 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672791 | IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 | |
| 233081 | IVELISSE BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672792 | IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 | |
| 233082 | IVELISSE BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672793 | IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 | |
| 233083 | IVELISSE BONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672794 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 233084 | IVELISSE BORGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233085 | IVELISSE BORRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233086 | IVELISSE BRUNO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672796 | IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 | |
| 672797 | IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 233087 | IVELISSE C RUIZ DE PORRAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233088 | IVELISSE C SANCHEZ SOULTAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672799 | IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 | |
| 672800 | IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 | |
| 233089 | IVELISSE CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672801 | IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | | PONCE | PR | 00733 | |
| 672802 | IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 672803 | IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 233090 | IVELISSE CASTELLANO CARBENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233091 | IVELISSE CASTILLO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233092 | IVELISSE CASTILLO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672805 | IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | | CAROLINA | PR | 00984-6007 | |
| 672806 | IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00927 | |
| 233093 | IVELISSE CHAVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233095 | IVELISSE COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672808 | IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672809 | IVELISSE COLON PIZARRO | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 672810 | IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | | AIBONITO | PR | 00705 | |
| 672811 | IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 672812 | IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | | MOCA | PR | 00676 | |
| 233096 | IVELISSE COTTO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233097 | IVELISSE COVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233098 | IVELISSE CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672814 | IVELISSE CRUZ LEBRON | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233100 | IVELISSE CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233101 | IVELISSE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672815 | IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | | JAYUYA | PR | 00664 | |
| 233103 | IVELISSE CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672816 | IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 672817 | IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | | LARES | PR | 00669 | |
| 672818 | IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | | JUNCOS | PR | 00777 | |
| 233105 | IVELISSE DE C CABIYA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2928 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233106 | IVELISSE DE JESéS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233107 | IVELISSE DE JESUS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672820 | IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 | |
| 672821 | IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 | |
| 672822 | IVELISSE DEL VALLE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 233108 | IVELISSE DIAZ DARDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233109 | IVELISSE DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672826 | IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 672827 | IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 | |
| 672828 | IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 233110 | IVELISSE DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672831 | IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 | |
| 233111 | IVELISSE E IRIZARRY LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233113 | IVELISSE ESQUILIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233114 | IVELISSE FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672834 | IVELISSE FERNANDEZ PEREZ | RR02  BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 233116 | IVELISSE FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672835 | IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 233117 | IVELISSE FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233118 | IVELISSE FLORES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233119 | IVELISSE GARAY FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672837 | IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 | |
| 672838 | IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 672839 | IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| 672840 | IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| 672841 | IVELISSE GOMEZ GUZMAN | ALMENDROS PLAZA I | 701 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 233121 | IVELISSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672842 | IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| 233122 | IVELISSE GONZALEZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233123 | IVELISSE GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233124 | IVELISSE GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233125 | IVELISSE GONZALEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672844 | IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 672845 | IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| 233126 | IVELISSE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672846 | IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | | 00641 | |
| 233127 | IVELISSE HENRIQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233128 | IVELISSE HEREIDIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672849 | IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| 233129 | IVELISSE HERNANDEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233131 | IVELISSE HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233132 | IVELISSE HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672850 | IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 672851 | IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| 672852 | IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| 672853 | IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| 233133 | IVELISSE LAUREANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672854 | IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| 233135 | IVELISSE LICIAGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672855 | IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 672856 | IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |
| 672857 | IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 233136 | IVELISSE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672859 | IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 672860 | IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |
| 672861 | IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| 233137 | IVELISSE LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233138 | IVELISSE M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233139 | IVELISSE M ALVAREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233140 | IVELISSE M BURGOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672863 | IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| 233141 | IVELISSE M PADILLA VARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672865 | IVELISSE MALAVE MALAVE | P O BOX 1322 | | | | PATILLAS | PR | 00723 | |
| 233142 | IVELISSE MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233143 | IVELISSE MALDONADO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672776 | IVELISSE MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA SECA | PR | 00952 | |
| 672867 | IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 233144 | IVELISSE MARIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233145 | IVELISSE MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233146 | IVELISSE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672871 | IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 672872 | IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| 233147 | IVELISSE MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233148 | IVELISSE MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233149 | IVELISSE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672873 | IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| 672874 | IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| 672875 | IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 672876 | IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 672877 | IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 672879 | IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 672880 | IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 672882 | IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 233152 | IVELISSE MILAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233153 | IVELISSE MILLET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233154 | IVELISSE MINGUELA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672884 | IVELISSE MIRANDA ACEVEDO | PO BOX 5052 | | | | MAYAGUEZ | PR | 00681 | |
| 672885 | IVELISSE MIRANDA COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2930 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 672886 | IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 233155 | IVELISSE MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672888 | IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 233157 | IVELISSE MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233158 | IVELISSE MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672891 | IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| 233159 | IVELISSE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672889 | IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| 672892 | IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 672893 | IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| 233161 | IVELISSE MUNOZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233162 | IVELISSE N CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672895 | IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 | |
| 233163 | IVELISSE NIEVES QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672896 | IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 233166 | IVELISSE OLIVARES YACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672897 | IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 672899 | IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 672898 | IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 | |
| 672900 | IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 | |
| 672901 | IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 672902 | IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 | |
| 672903 | IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 233167 | IVELISSE OSTOLAZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672904 | IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 | |
| 233168 | IVELISSE OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233169 | IVELISSE PABELLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233170 | IVELISSE PABON VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672906 | IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 | |
| 672907 | IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 | |
| 233171 | IVELISSE PEREIRA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233172 | IVELISSE PEREZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233174 | Ivelisse Perez Collazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672909 | IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 | |
| 233175 | IVELISSE PEREZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233176 | IVELISSE PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233178 | IVELISSE PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233179 | IVELISSE PEREZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233182 | IVELISSE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233183 | IVELISSE PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672914 | IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| 672916 | IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68 CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| 233185 | IVELISSE QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233187 | IVELISSE QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233189 | IVELISSE QUINTANA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233190 | IVELISSE QUINTANA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2931 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672917 | IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 233191 | IVELISSE RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672919 | IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 672920 | IVELISSE RAMOS CORDERO | B9 CALLE FERNANDO | | | | SAN GERMAN | PR | 00683-4724 | |
| 672922 | IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| 233193 | IVELISSE REVERON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672924 | IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |
| 672925 | IVELISSE REYES RAMOS | LAS CUMBRES | 708 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 672927 | IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| 672928 | IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| 672929 | IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| 233195 | IVELISSE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672930 | IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 233197 | IVELISSE RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233198 | IVELISSE RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233199 | IVELISSE RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672931 | IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 | |
| 233200 | IVELISSE RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233201 | IVELISSE RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233202 | IVELISSE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233203 | IVELISSE RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233204 | IVELISSE RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233205 | IVELISSE RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672935 | IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 672936 | IVELISSE RIVERA NAVARRO | HC 02  BOX  15177 | | | | CAROLINA | PR | 00985 | |
| 233206 | IVELISSE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233208 | IVELISSE RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233209 | IVELISSE RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233210 | IVELISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233211 | IVELISSE RODRIGUEZ BASSATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233212 | IVELISSE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233213 | IVELISSE RODRIGUEZ GARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672939 | IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 | |
| 233214 | IVELISSE RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672940 | IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 | |
| 233215 | IVELISSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672943 | IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | | ARECIBO | PR | 00612 | |
| 672944 | IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 672945 | IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | | SAN JUAN | PR | 00911 | |
| 672949 | IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | | BAYAMON | PR | 00962 | |
| 233220 | IVELISSE ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672950 | IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 672951 | IVELISSE RUIZ | URB LA ARBOLEDA | 216 CALLE 23 | | | SALINA | PR | 00751 | |
| 672953 | IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 233222 | IVELISSE SALDANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672954 | IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233223 | IVELISSE SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233225 | IVELISSE SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233226 | IVELISSE SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672956 | IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 672957 | IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 672777 | IVELISSE SANTIAGO DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 672958 | IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | | CAYEY | PR | 00736 | |
| 233227 | IVELISSE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672960 | IVELISSE SANTOS COTTO | P O BOX 9244 | | | | CAGUAS | PR | 00726 | |
| 233228 | IVELISSE SANTOS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233229 | IVELISSE SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233230 | IVELISSE SEGUINOT QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233231 | IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| 672964 | IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| 233232 | IVELISSE SOTO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233234 | IVELISSE SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672965 | IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |
| 233235 | IVELISSE SUSTACHE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672968 | IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| 233236 | IVELISSE TARDI GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233237 | IVELISSE TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672969 | IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| 672970 | IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| 233238 | IVELISSE TORO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672971 | IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 672972 | IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| 233240 | IVELISSE TORRES RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233241 | IVELISSE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672973 | IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 233242 | IVELISSE TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672974 | IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 233243 | IVELISSE TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233244 | IVELISSE TOSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233245 | IVELISSE TULL BÁEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672975 | IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 233246 | IVELISSE VALLELLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233247 | IVELISSE VARELA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672976 | IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| 672977 | IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 672978 | IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 233248 | IVELISSE VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233249 | IVELISSE VEGA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233250 | IVELISSE VEGA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233251 | IVELISSE VEGA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233252 | IVELISSE VEGUILLa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233253 | IVELISSE VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233254 | IVELISSE VELAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672980 | IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| 233256 | IVELISSE VELEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672981 | IVELISSE VELEZ PABON | PLAZA 2  COND  LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| 672982 | IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 672983 | IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 672984 | IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| 233258 | IVELISSE VILANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672986 | IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| 672987 | IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 233259 | IVELISSE ZAPATA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233260 | IVELISSE ZAYAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233261 | IVELISSE, ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233262 | IVELIT IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233263 | IVELITZ DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672988 | IVELITZA AQUINO SOTO | HC 4  BOX 44096 | | | | LARES | PR | 00669 | |
| 672989 | IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| 233264 | IVELIZ CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233265 | IVELIZ VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233266 | IVELIZ VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672992 | IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| 672994 | IVELISSE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| 233272 | IVELISSE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233273 | IVELISSE NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672996 | IVELISSE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| 233274 | IVELISSE SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672997 | IVELISSE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 672998 | IVELISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| 233275 | IVELISSE CHALVISANT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672999 | IVELISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 673000 | IVELISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 233276 | IVELISSE PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673001 | IVELISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 673002 | IVELISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| 673003 | IVELISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| 233277 | IVELMAR SALVA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233278 | IVELTA L SOTO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233279 | IVELTE SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233281 | IVELYS RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673004 | IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 233283 | IVEMAR DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673007 | IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 673008 | IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 | |
| 233285 | IVERDIALIZ MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2934 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673009 | IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 | |
| 233286 | IVETE MARTINEZ ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673010 | IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 673012 | IVETT E AYALA ALICEA | COSTA DE ORO | 89 CALLE BE | | | DORADO | PR | 00646 | |
| 673013 | IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 | |
| 233287 | IVETTE A ASENCIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673018 | IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 | |
| 673019 | IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 | |
| 233288 | IVETTE A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233289 | IVETTE A SEGUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673022 | IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 | |
| 233290 | IVETTE A. RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673025 | IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 | |
| 233292 | IVETTE ACEVEDO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673026 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 | |
| 233294 | IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 233295 | IVETTE AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673027 | IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 | |
| 673028 | IVETTE AGUILAR MERCADO | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 673029 | IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 673031 | IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| 673032 | IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| 673033 | IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673035 | IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| 233296 | IVETTE ALVAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233297 | IVETTE ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233298 | IVETTE ALVAREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673036 | IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 673037 | IVETTE ALVAREZ QUINTANA | LAS CUMBRES | 749 CALLE LINCOLN | | | SAN JUAN | PR | 00926 | |
| 673038 | IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| 673039 | IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |
| 233299 | IVETTE ANN ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233300 | IVETTE ANTONGIORGI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673040 | IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 673042 | IVETTE AROCHO MOLINA | HC 2  BOX 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673043 | IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| 673044 | IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| 673046 | IVETTE AVILES ECHEVARRIA | BOX 999 | | | | MANATI | PR | 00674 | |
| 233301 | IVETTE AYALA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673014 | IVETTE AYALA CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |
| 233302 | IVETTE AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233305 | IVETTE BAERGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673049 | IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| 233306 | IVETTE BANCH PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673050 | IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| 673051 | IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| 673052 | IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| 673015 | IVETTE BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673053 | IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| 673054 | IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |
| 233307 | IVETTE BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673055 | IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| 233308 | IVETTE BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233309 | IVETTE BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233310 | IVETTE BERTRAN ASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233311 | IVETTE BETTE ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233312 | IVETTE BIBILONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673059 | IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| 673060 | IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| 233314 | IVETTE BORGES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233315 | IVETTE BORRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233316 | IVETTE BOVER SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233317 | IVETTE BUSSHER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673062 | IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| 233318 | IVETTE C OLIVERAS DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673064 | IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 673066 | IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 233320 | IVETTE CALERO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673068 | IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| 233322 | IVETTE CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233323 | IVETTE CARBALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673069 | IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| 233324 | IVETTE CARRADERO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673071 | IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 233327 | IVETTE CENTENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673072 | IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 | |
| 233330 | IVETTE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233331 | Ivette Colon Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673073 | IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 233332 | IVETTE COLON ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673074 | IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 | |
| 673075 | IVETTE COLON TORRES | P O BOX 7646 | | | | CAGUAS | PR | 00726 | |
| 673076 | IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 | |
| 233333 | IVETTE COLON YERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673078 | IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 673079 | IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 | |
| 233334 | IVETTE CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673080 | IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 | |
| 233335 | IVETTE COSME GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673081 | IVETTE COTTO TORRELLAS | PO BOX 142976 | | | | ARECIBO | PR | 00614 | |
| 673082 | IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 | |
| 673083 | IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 | |
| 673084 | IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 | |
| 233336 | IVETTE CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673085 | IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 | |
| 233338 | IVETTE D MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673086 | IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 | |
| 673087 | IVETTE D SANTIAGO CAMPOS | URB STA TERASITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 | |
| 673088 | IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 | |
| 233339 | IVETTE DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233340 | IVETTE DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673089 | IVETTE DE L VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 233341 | IVETTE DEL VALLE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673090 | IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| 233342 | IVETTE DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673091 | IVETTE DIAZ CANCEL | P.O. BOX  777 | | | | TOA BAJA | PR | 00951 | |
| 673092 | IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 673093 | IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 673096 | IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| 233346 | IVETTE ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233348 | IVETTE FANTAUZZI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673099 | IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 673100 | IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |
| 673101 | IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| 673102 | IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| 673103 | IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 233349 | IVETTE FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673107 | IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419  APT105 | | | SAN JUAN | PR | 00924 | |
| 673108 | IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 673110 | IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 673111 | IVETTE G GUZMAN PEREZ | BOX 801 | | | | BOQUERON | PR | 00622 | |
| 233352 | IVETTE G. REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673112 | IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 673114 | IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | | LAS PIEDRAS | PR | 00771 | |
| 673115 | IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 673117 | IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 673118 | IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | | PATILLAS | PR | 00723 | |
| 233353 | IVETTE GARCIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673016 | IVETTE GARCIA CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | | QUEBRADILLAS | PR | 00678 | |
| 233354 | IVETTE GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673113 | IVETTE GARCIA MARTIS | URB  HERMANAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 233356 | IVETTE GAUTIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233357 | IVETTE GAVILAN LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233358 | IVETTE GOMEZ BLASSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673121 | IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | | SAN JUAN | PR | 00901 | |
| 233359 | IVETTE GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673122 | IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | | BAYAMON | PR | 00959 | |
| 673123 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 233361 | IVETTE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233362 | IVETTE GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233363 | IVETTE GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233365 | IVETTE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673127 | IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 233366 | IVETTE GUTIERREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673128 | IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5  CALLE ALVENIA | | | MANATI | PR | 00674 | |
| 233367 | IVETTE HARBO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233368 | IVETTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673130 | IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |
| 673132 | IVETTE HERNANDEZ APONTE | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| 233369 | IVETTE HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233370 | IVETTE HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233372 | IVETTE HUYKE DE FABELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233373 | IVETTE I MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673136 | IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| 673137 | IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| 673138 | IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| 233374 | IVETTE J COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233375 | IVETTE J MAISONET PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233376 | IVETTE J MEDINA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233377 | IVETTE J ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233378 | IVETTE J PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673139 | IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 673141 | IVETTE JIMENEZ BARRETO | CALLE OJEDA #70 | | | | SAN JUAN | PR | 00903 | |
| 233379 | IVETTE JIMENEZ GABINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673142 | IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 673143 | IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | | SABANA GRANDE | PR | 00637 | |
| 233382 | IVETTE L DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233384 | IVETTE LA PARTE CACQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673144 | IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 673145 | IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 673146 | IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 233385 | IVETTE LATORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673147 | IVETTE LIN ORTZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | | HORMIGUEROS | PR | 00660 | |
| 233386 | IVETTE LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233387 | IVETTE LINARES DOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233388 | IVETTE LINARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673148 | IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | | NAGUABO | PR | 00718 | |
| 233389 | IVETTE LLANOS BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673149 | IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | | SAN JUAN | PR | 00915 | |
| 673150 | IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969-3259 | |
| 233390 | IVETTE LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673151 | IVETTE LOPEZ GARCIA | BOX 1782 | | | | MAYAGUEZ | PR | 00680 | |
| 233391 | IVETTE LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673153 | IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | | LARES | PR | 00669 | |
| 673154 | IVETTE LOPEZ RUIZ | P O BOX 2715 | | | | ARECIBO | PR | 00613 | |
| 673155 | IVETTE LUCIANO GARCIA | PO BOX 1271 | | | | GURABO | PR | 00778 | |
| 233394 | IVETTE LUGO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673156 | IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | | MOCA | PR | 00676 | |
| 233395 | IVETTE M APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673158 | IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | | GURABO | PR | 00778 | |
| 233397 | IVETTE M BENITEZ LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673159 | IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 233398 | IVETTE M COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233399 | IVETTE M COLON ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233400 | IVETTE M CRUZ BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673160 | IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| 233401 | IVETTE M DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673161 | IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902  COTTO LAUREL | | | PONCE | PR | 00780 | |
| 233402 | IVETTE M ELICIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673162 | IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| 233403 | IVETTE M GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673164 | IVETTE M GONZALEZ MARTINEZ | HC 03 BOX 11875 | | | | CAMUY | PR | 00627 | |
| 233404 | IVETTE M GRAJALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233406 | IVETTE M LEGARRETA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673168 | IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| 673169 | IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 673170 | IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 673171 | IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 673172 | IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |
| 673173 | IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 233409 | IVETTE M PADILLA KUINLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233410 | IVETTE M PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233411 | IVETTE M PETERSON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233412 | IVETTE M RAMIREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233413 | IVETTE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233414 | IVETTE M RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233415 | IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
| 233416 | IVETTE M SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673174 | IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| 233417 | IVETTE M SIERRA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233418 | IVETTE M SOTO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233419 | IVETTE M THON PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233420 | IVETTE M TORRES RIVERA EL SS 583879279 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233421 | IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233422 | IVETTE M VILLANUEVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233423 | IVETTE M. MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233424 | IVETTE M. MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233425 | IVETTE M. ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233426 | IVETTE M. RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233427 | IVETTE M. RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233428 | IVETTE M. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673179 | IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233429 | IVETTE MALAVE MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673180 | IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 233430 | IVETTE MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673181 | IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 233431 | IVETTE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673182 | Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 673184 | IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| 673185 | IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| 233434 | IVETTE MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673186 | IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 | |
| 673187 | IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 233435 | IVETTE MARTINEZ ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673188 | IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 | |
| 673189 | IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 673190 | IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 | |
| 673191 | IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 | |
| 233437 | IVETTE MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673192 | IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 233439 | IVETTE MELENDEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233440 | IVETTE MELENDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673194 | IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 233441 | IVETTE MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673195 | IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 | |
| 673196 | IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 233444 | IVETTE MENDEZ COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233445 | IVETTE MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233446 | IVETTE MERCADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233447 | IVETTE MERCED MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673197 | IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 | |
| 673198 | IVETTE MIRANDA HERNANDEZ | HC  BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 673199 | IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 | |
| 673200 | IVETTE MOLINA MARTINEZ | P O BOX 550 | | | | SABANA SECA | PR | 00952 | |
| 673201 | IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 | |
| 673202 | IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 | |
| 233448 | IVETTE MORALES ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233449 | IVETTE MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673203 | IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 233450 | IVETTE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673206 | IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | | GURABO | PR | 00778 | |
| 673207 | IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | | SAN JUAN | PR | 00917-4109 | |
| 673209 | IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| 233452 | IVETTE MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673211 | IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 233454 | IVETTE N ROLON CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233455 | IVETTE N. IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673212 | IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | | SALINAS | PR | 00751 | |
| 673213 | IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | | MOCA | PR | 00676 | |
| 673214 | IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673216 | IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 673217 | IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 233456 | IVETTE NEVAREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673219 | IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 673220 | IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 233457 | IVETTE NUNEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233458 | IVETTE O REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673221 | IVETTE OCASIO DIAZ | I-24 CALLE 7 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 673222 | IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | | SAN JUA | PR | 00926 | |
| 233459 | IVETTE OLAVARRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673223 | IVETTE OQUENDO JORGE | P O BOX 8705 | | | | PONCE | PR | 00732 | |
| 673224 | IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00958 | |
| 673225 | IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | | PONCE | PR | 00731 | |
| 673227 | IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | | ARROYO | PR | 00714 | |
| 233460 | IVETTE ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673228 | IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | | YAUCO | PR | 00698 | |
| 673229 | IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | | CAYEY | PR | 00736-9707 | |
| 673230 | IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | | SAN JUAN | PR | 00918 | |
| 233461 | IVETTE PADILLA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673231 | IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | | MAYAGUEZ | PR | 00680 | |
| 673232 | IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 4236 | |
| 233463 | IVETTE PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233464 | IVETTE PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233465 | IVETTE PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673233 | IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | | SAN JUAN | PR | 00927-4026 | |
| 673234 | IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 673235 | IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | | SAN JUAN | PR | 00913 | |
| 233467 | IVETTE PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673236 | IVETTE PEREZ LAMOURT | P O BOX 5236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673237 | IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 233469 | Ivette Perez Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233470 | Ivette PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233471 | IVETTE PINEIRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233472 | IVETTE POMALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673239 | IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 233473 | IVETTE PUCHOLS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673240 | IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | | SAN JUAN | PR | 00924 | |
| 673242 | IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 50 | | | SAN SEBASTIAN | PR | 00685 | |
| 233474 | IVETTE QUINONES JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233475 | IVETTE QUINTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673244 | IVETTE R SANDOVAL CORTES | BOX 875 | | | | CAYEY | PR | 00737 | |
| 673245 | IVETTE RAMIREZ DE LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2941 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673246 | IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | | SAN JUAN | PR | 00912 | |
| 673247 | IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | | RINCON | PR | 00617 | |
| 673248 | IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | |
| 233476 | IVETTE RAMOS BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673249 | IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | | AGUADILLA | PR | 00603 | |
| 673250 | IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | | SAN JUAN | PR | 00924 | |
| 673251 | IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | | AGUADILLA | PR | 00603 | |
| 673252 | IVETTE RENTAS COLLAZO | P O BOX 1150 | | | | JAYUYA | PR | 00664 | |
| 673253 | IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | | JUNCOS | PR | 00777 | |
| 673256 | IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | | TOA ALTA | PR | 00953 | |
| 673258 | IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | | BAYAMON | PR | 00958 | |
| 673259 | IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO  H 9 | | | | SAN JUAN | PR | 00909 | |
| 673261 | IVETTE RIVERA | PO BOX 190754 | | | | SAN JUAN | PR | 00919 | |
| 233480 | IVETTE RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673263 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 673268 | IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 233481 | IVETTE RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673271 | IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| 673272 | IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| 233483 | IVETTE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233484 | IVETTE RIVERA RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233485 | IVETTE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233486 | IVETTE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673276 | IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | IJ27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 673278 | IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 233487 | IVETTE RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673281 | IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| 673282 | IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| 673284 | IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 233488 | IVETTE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673286 | IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| 673287 | IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 6015 | |
| 673288 | IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| 233489 | IVETTE RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673290 | IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| 233490 | IVETTE RODRIGUEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233491 | IVETTE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673291 | IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| 233492 | IVETTE RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233493 | IVETTE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233494 | IVETTE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233495 | IVETTE ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673293 | IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233496 | IVETTE ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673294 | IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 673295 | IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| 233503 | IVETTE ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673297 | IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| 233504 | IVETTE ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233505 | IVETTE ROSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673298 | IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| 233506 | IVETTE ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673299 | IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| 233507 | IVETTE ROYER GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233508 | IVETTE RUDON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233509 | IVETTE RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673300 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233510 | IVETTE RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673301 | IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |
| 673304 | IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| 233511 | IVETTE S DE JESUS CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233513 | IVETTE S VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673307 | IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 673310 | IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 233514 | IVETTE SANCHEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233516 | IVETTE SANDE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233517 | IVETTE SANDOVAL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673311 | IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| 233518 | IVETTE SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233519 | IVETTE SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673312 | IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| 233520 | IVETTE SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673313 | IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| 233521 | IVETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673319 | IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |
| 233523 | IVETTE SARAI CENTENO IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673321 | IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| 673322 | IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| 233525 | IVETTE SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233526 | IVETTE SHUAIB SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673323 | IVETTE SIERRA MOLINA | 2-178  CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| 673324 | IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |
| 673325 | IVETTE SOLER | 47023 TOWNSEND AVENUE | | | | LOS ANGELES | CA | 90041 | |
| 673326 | IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 673327 | IVETTE SUAREZ MONDESI | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 673329 | IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | | VEGA BAJA | PR | 00963 | |
| 233527 | IVETTE TALAVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233528 | IVETTE TIRADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673331 | IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233529 | IVETTE TORRES LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233530 | IVETTE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673333 | IVETTE TORRES RAMOS | P O BOX 648 | | | | ADJUNTAS | PR | 00601 | |
| 673335 | IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | | SAN JUAN | PR | 00924 | |
| 673336 | IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | | LAJAS | PR | 00667 | |
| 233531 | IVETTE TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673337 | IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | | JUNCOS | PR | 00777-9701 | |
| 233532 | IVETTE V CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233533 | IVETTE VARELA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673341 | IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 673344 | IVETTE VAZQUEZ GONZALEZ | C A 3 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 233535 | IVETTE VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233536 | IVETTE VAZQUEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673345 | IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | | HUMACAO | PR | 00791 | |
| 233537 | IVETTE VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673346 | IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | | DORADO | PR | 00646 | |
| 673347 | IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | | PONCE | PR | 00731 | |
| 673348 | IVETTE VEGA VEGA | HC 03 BOX 9420 | | | | LARES | PR | 00669 | |
| 673350 | IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | | GURABO | PR | 00778 | |
| 233538 | IVETTE VELEZ HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673351 | IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | | BAYAMON | PR | 00956 | |
| 673352 | IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 233539 | IVETTE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673353 | IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | | MAYAGUEZ | PR | 00681 | |
| 673354 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 673355 | IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 673356 | IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | | RINCON | PR | 00677 | |
| 233540 | IVETTE VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673357 | IVETTE W LORENZO SOTO | P O BOX 2134 | | | | ARECIBO | PR | 00613 | |
| 673358 | IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | | CANOVANAS | PR | 00729 | |
| 673359 | IVETTE WINNIE | 3428 KINGFISHER DR | | | | CLARKSVILLE | TN | 37042 | |
| 233541 | IVETTE Y DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673361 | IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | | NAGUABO | PR | 00744 | |
| 673364 | IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 673365 | IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 673367 | IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | | LAKE MARY | FL | 32746 | |
| 233542 | IVETTE, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673371 | IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | O 44 CALLEE 1 | | | CAROLINA | PR | 00985 | |
| 673372 | IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 233543 | IVIA E PANTOJA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673373 | IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685-2249 | |
| 673374 | IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q  L 209 VIA 7 | | | CAROLINA | PR | 00983 | |
| 233544 | IVIA I. ALVAREZ BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673377 | IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 233545 | IVIA SANCHEZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233546 | IVIANA CRISTAL FRED MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673378 | IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233547 | IVIANETTE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233548 | IVIN ADAMS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233549 | IVINDA TOSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233551 | IVIS C ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233552 | IVIS COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233558 | IVIS I SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233559 | IVIS J OSORIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673381 | IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 | |
| 673382 | IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 233560 | IVIS M ERAZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233561 | IVIS M LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233562 | IVIS M MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673384 | IVIS N. RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673385 | IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 | |
| 673386 | IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 | |
| 233564 | IVIS V GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673387 | IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | | COROZAL | PR | 00783 | |
| 673388 | IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | | LOIZA | PR | 00772 | |
| 233566 | IVISSELISE RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233567 | IVIZ L PACHECO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233568 | IVL SERV ORTO DEL OESTE INC | PO  BOX  1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673389 | IVO GODEN TORRES | HC 04 BOX 42321 | | | | MAYAGUEZ | PR | 00680 | |
| 233569 | IVO R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233570 | IVO RUIZ ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673391 | IVOLL MARTINEZ | HC 7 BOX 2393 | | | | PONCE | PR | 00731 | |
| 233571 | IVON L REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673392 | IVONE RIVERA MARTINEZ | PO BOX 1140 | | | | MOROVIS | PR | 00687 | |
| 233572 | IVONMARY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673396 | IVONNE A CABRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | | VEGA BAJA | PR | 00694 | |
| 233574 | IVONNE A MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233575 | IVONNE A RUBIO NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233576 | IVONNE A SEPULVEDA AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233577 | IVONNE A. VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673398 | IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | | SAN JUAN | PR | 00918 | |
| 673399 | IVONNE AGOSTO TRENCHE | PO BOX 17 | | | | CANOVANAS | PR | 00729 | |
| 673402 | IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | | HATILLO | PR | 00659 | |
| 233578 | IVONNE AMADOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233579 | IVONNE AMARO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233580 | IVONNE ANGULO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673403 | IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00786 | |
| 673404 | IVONNE ARANA | RR 9 BOX 1837 | | | | SAN JUAN | PR | 00926 | |
| 673405 | IVONNE ARCE NEGRON | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 | |
| 673406 | IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 233582 | IVONNE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673407 | IVONNE BAULO MERCADO | EXT OLLER | D12 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 673408 | IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 673409 | IVONNE BLASINI SANTOS | P O  BOX   2171 | | | | RIO GRANDE | PR | 00745 | |
| 673410 | IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673411 | IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| 673412 | IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 233583 | IVONNE BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673413 | IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| 673414 | IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| 233584 | IVONNE CABALLERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673415 | IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 233585 | IVONNE CABRAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673416 | IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| 673417 | IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| 673418 | IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| 233587 | IVONNE CAPACETTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673419 | IVONNE CAPO BAEZ | 39 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 233588 | IVONNE CARLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673420 | IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 673421 | IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| 673422 | IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 673423 | IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| 673424 | IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| 233589 | IVONNE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673425 | IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 673426 | IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| 233590 | IVONNE CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673427 | IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 233591 | IVONNE COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673428 | IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| 233592 | IVONNE COSME COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673429 | IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 673430 | IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 673431 | IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | | AÑASCO | PR | 00610 | |
| 673432 | IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | | HUMACAO | PR | 00791-6313 | |
| 673433 | IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 673434 | IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | | SAN JUAN | PR | 00902-0962 | |
| 233593 | IVONNE D. QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233594 | IVONNE DE JESUS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673435 | IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | | RIO GRANDE | PR | 00745 | |
| 233595 | IVONNE DE LEON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673436 | IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | | BALTIMORE | MD | 201237 | |
| 673438 | IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 233596 | IVONNE DEL CARMEN ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233598 | IVONNE DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233599 | IVONNE DELGADO VISOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2946 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673439 | IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | | GUAYAMA | PR | 00784 | |
| 233600 | IVONNE DENIZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233601 | IVONNE DESANGLES DE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673440 | IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | | | | SAN JUAN | PR | 00926 | |
| 673441 | IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 673442 | IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | | SAN JUAN | PR | 00924 | |
| 233602 | IVONNE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673443 | IVONNE DOMENECH | URB CONSTANCIA | 2961  CALLE VANNINA | | | PONCE | PR | 00717-2210 | |
| 233603 | IVONNE DOMINGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233604 | IVONNE DUCRET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673444 | IVONNE E AYALA ALICEA | PO BOX 1699 | | | | DORADO | PR | 00646-1699 | |
| 673446 | IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 673447 | IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 673448 | IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673393 | IVONNE E FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 233606 | IVONNE E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233607 | IVONNE E SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233608 | IVONNE E. BELTRAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233609 | IVONNE E. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673450 | IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 673451 | IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| 673452 | IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| 233610 | IVONNE ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233611 | IVONNE ESQUERDO PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673453 | IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 233612 | IVONNE FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673456 | IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673458 | IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 233613 | IVONNE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233615 | IVONNE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233618 | IVONNE FUENTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673460 | IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| 233619 | IVONNE G MOLINI GRONAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673461 | IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 673462 | IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| 233620 | IVONNE GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673464 | IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | | COAMO | PR | 00769 | |
| 233621 | IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233622 | IVONNE GONZALEZ CUASCUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233623 | IVONNE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673467 | IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233624 | IVONNE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673468 | IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | | SAN JUAN | PR | 00915 | |
| 233625 | IVONNE GOTAY/LUIS R VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673471 | IVONNE HERNADEZ RIVERA | PO BOX 952 | | | | QUEBRADILLA | PR | 00678 | |
| 673472 | IVONNE HERNAIZ WILLIAMS | VLLA CAROLINA | B7 23 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 673473 | IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | | CIDRA | PR | 00739 | |
| 233627 | IVONNE I. LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233629 | IVONNE IRIZARRY VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673475 | IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | | VEGA BAJA | PR | 00963 | |
| 673476 | IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | | PONCE | PR | 00732 | |
| 673477 | IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | | HUMACAO | PR | 00791 | |
| 1256583 | IVONNE J FARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233632 | IVONNE J GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233633 | IVONNE J RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673478 | IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | | BAJADERO | PR | 00616-9704 | |
| 233634 | IVONNE J SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233636 | IVONNE J. DIAZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233637 | IVONNE J. FARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233638 | IVONNE JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673479 | IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 | |
| 233639 | IVONNE KORTRIGHT AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673480 | IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLOA | | | | JUNCOS | PR | 00777 | |
| 673481 | IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 673482 | IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 | |
| 673483 | IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 673484 | IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J  CALLE MILLAN | | | GUAYNABO | PR | 00966 | |
| 233640 | IVONNE LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233642 | IVONNE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233643 | IVONNE LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673487 | IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 | |
| 233644 | IVONNE M ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233645 | IVONNE M BETANCOURT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233646 | IVONNE M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673488 | IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 | |
| 233647 | IVONNE M DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233648 | IVONNE M DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673492 | IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 673493 | IVONNE M LENS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN  JUAN | PR | 00926 | |
| 673494 | IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 | |
| 233650 | IVONNE M OCASIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673496 | IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1611 | |
| 673497 | IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | | SAN JUAN | PR | 00908 6005 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673498 | IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 233651 | IVONNE M PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233652 | IVONNE M RIVERA BACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233653 | IVONNE M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233654 | IVONNE M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233655 | IVONNE M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233656 | IVONNE M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233657 | IVONNE M VAZQUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233659 | IVONNE M VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233660 | IVONNE M. HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673500 | IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | | RIO PIEDRAS | PR | 00926 | |
| 673501 | IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | | ARECIBO | PR | 00612 | |
| 673503 | IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | | SAN JUAN | PR | 00918 | |
| 673504 | IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | | DORADO | PR | 00646 | |
| 233661 | IVONNE MATIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673505 | IVONNE MATOS MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673506 | IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 673507 | IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | | SAN JUAN | PR | 00918 | |
| 673508 | IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | | SAN JUAN | PR | 00924 | |
| 233664 | IVONNE MERCADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233665 | IVONNE MILAN CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673511 | IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673512 | IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 673513 | IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 673514 | IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233666 | IVONNE MORENO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233667 | IVONNE MORENO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233668 | IVONNE N RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673516 | IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 673517 | IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 673518 | IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 673521 | IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 | |
| 673522 | IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 | |
| 233669 | IVONNE OLIVERO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233670 | IVONNE OLMEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233671 | IVONNE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233672 | IVONNE ORTIZ COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673524 | IVONNE ORTIZ LEON | OTAS DEL | J 14 CALLE 9 | | | PONCE | PR | 00731 | |
| 233673 | IVONNE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673523 | IVONNE ORTIZ VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 673525 | IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2949 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673526 | IVONNE OTERO SANTIAGO | URB PASEO ALTO | 77 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 233674 | IVONNE PADIN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233675 | IVONNE PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673529 | IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA¨ADA M 4 | | | SAN JUAN | PR | 00907 | |
| 233678 | IVONNE PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673530 | IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 | |
| 233679 | IVONNE PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673531 | IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 | |
| 233680 | IVONNE PORRATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673532 | IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 | |
| 233681 | IVONNE PORTALATIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233682 | IVONNE POUNTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673533 | IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 233683 | IVONNE QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233685 | IVONNE QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673534 | IVONNE QUINONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 | |
| 233687 | IVONNE QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233688 | IVONNE R ABOY MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673535 | IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4  0 | | | CAROLINA | PR | 00987 | |
| 673536 | IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 | |
| 673537 | IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 | |
| 233690 | IVONNE RAMIREZ PETROVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233691 | IVONNE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673539 | IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673542 | IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 | |
| 233692 | IVONNE RIOS MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673543 | IVONNE RIOS RODRIGUEZ | JARDINES DE COUNTRY CLUB | CALLE 111 BN 8 | | | CAROLINA | PR | 00983 | |
| 673544 | IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 673545 | IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 233693 | IVONNE RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673546 | IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 | |
| 673547 | IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 233695 | IVONNE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673549 | IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 | |
| 233696 | IVONNE RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233697 | IVONNE RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233698 | IVONNE RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673550 | IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 | |
| 673394 | IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 233699 | IVONNE RODRIGUEZ WIEWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233701 | IVONNE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673553 | IVONNE ROMERO ANDINO | 526 SECTOR PIEDRA BLANCA CARR 887 | CALLEJON AGAPITO | | | CAROLINA | PR | 00987-7540 | |
| 233702 | IVONNE ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673554 | IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 233703 | IVONNE ROSADO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673555 | IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 673557 | IVONNE S COLON | COND PALMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673558 | IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 233704 | IVONNE SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673559 | IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |
| 673560 | IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 233705 | IVONNE SANTELL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673561 | IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| 673563 | IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | 00960 | |
| 233706 | IVONNE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233707 | IVONNE SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673564 | IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 673565 | IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673566 | IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| 673395 | IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| 233709 | IVONNE SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673569 | IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| 233710 | IVONNE SOTOMAYOR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673570 | IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 233711 | IVONNE TORRES ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233712 | IVONNE TORRES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673571 | IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 673572 | IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |
| 673573 | IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| 233713 | IVONNE TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673574 | IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| 233715 | IVONNE V TAPIA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673577 | IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| 233717 | IVONNE VASALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673580 | IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| 233718 | IVONNE VEGA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233719 | IVONNE VEGA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233720 | IVONNE VILLAFANE CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673581 | IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 233721 | IVONNE VIRELLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233722 | IVONNE WHEELER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233723 | IVONNE Y SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673582 | IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| 233724 | IVONNE Y. PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673584 | IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| 233725 | IVONNETTE CASTRO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673585 | IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| 233727 | IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| 233728 | IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| 233730 | IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |
| 233731 | IVU LOTO / RAMON DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233732 | IVU LOTO/ EDNA MEDERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673586 | IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 673587 | IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 | |
| 233733 | IVY FLORES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233734 | IVY I ORTIZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673588 | IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 | |
| 673590 | IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 673591 | IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 | |
| 673592 | IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 233735 | IVY SALOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233736 | IVYMAR DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233737 | IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 | |
| 673594 | IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 673596 | IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 673597 | IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 | |
| 233740 | IXA LOPEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233741 | IXAIRA C COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233742 | IXAIRA C. COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233743 | IXAIRA I GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233744 | IXIA L VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673601 | IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 673603 | IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673604 | IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 673605 | IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 673606 | IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| 673607 | IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 673608 | IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| 233745 | IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |
| 233746 | IZAAC P RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673609 | IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| 233750 | IZAIDA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233751 | IZAIDA MOJICA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673612 | IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| 233752 | IZAMAR E BERRIOS / EDNISOMALY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233753 | IZAMAR FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233754 | IZAMAR GONZALEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233755 | IZAMAR GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233756 | IZAMAR RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233757 | IZAMARIS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673613 | IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 | |
| 233789 | IZQUIERDO MORA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233803 | IZQUIERDO RIVERA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673615 | IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233837 | IZUANETTE PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673616 | J & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 673618 | J & B REFRIGERATION SERVICE | URB JOSE MERCADO | U 86  CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 673619 | J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 1256584 | J & C CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233841 | J & D GARCIAS `S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 1256585 | J & D GARCIA'S CONSTRUCTION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233843 | J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| 233845 | J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| 673622 | J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| 233846 | J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 673625 | J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| 673627 | J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY | PR | 00736-9539 | |
| 233847 | J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 673621 | J & J MADERAS | CALLE GREGORIO RIOS  26405 | | | | CAYEY | PR | 00736 | |
| 673628 | J & J MANAGEMENT GROUP | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 673629 | J & J PRODUCTION | PO BOX 369 | | | | JUANA DIAZ | PR | 00795 | |
| 673630 | J & J PROFECIONAL COMPANY | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673631 | J & J SALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| 673632 | J & K PRINTERS INC | PO BOX 9239 | | | | CAGUAS | PR | 00626 | |
| 233848 | J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | | PONCE | PR | 00728-3416 | |
| 233850 | J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 233851 | J & M DEPOT INC | P O BOX 29427 | | | | SAN JUAN | PR | 00929-9427 | |
| 831426 | J & M Depot, Inc. | P O Box 29427 | | | | San Juan | PR | 00929 | |
| 673636 | J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 233852 | J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| 233854 | J & M VALZANIA | P O BOX 9300171 | | | | SAN JUAN | PR | 00928 | |
| 233855 | J & N COMUNICATION INC | PO BOX 11446 | | | | SAN JUAN | PR | 00910 | |
| 233856 | J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 673637 | J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | | SAN JUAN | PR | 00910 | |
| 233857 | J & P ENGINEERING INC | PO BOX 2054 | | | | ISABELA | PR | 00662 | |
| 233858 | J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 673638 | J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | | BAYAMON | PR | 00957 | |
| 233859 | J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 673639 | J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | | 00956 | |
| 233860 | J & S WORLDWIDE CORP | PO BOX 361175 | | | | SAN JUAN | PR | 00936-1175 | |
| 673640 | J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 673641 | J & W MUFLERS SERVICE | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 673642 | J & Y QUALITY SUPPLY | P O BOX 50902 | | | | TOA BAJA | PR | 00950-0902 | |
| 673643 | J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 233861 | J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 673644 | J A A V CONSTRUCTION INC | P O BOX 758 | | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2953 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673645 | J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 673646 | J A ALEMANY MARTI INC | PO BOX 3126 | | | | MAYAGUEZ | PR | 00681-3126 | |
| 233862 | J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 233863 | J A C ELECT CORP | 176 AVE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 673647 | J A CONCRETE | 129 SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 673648 | J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| 233864 | J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 233865 | J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 673649 | J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 233866 | J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 233867 | J A FONTANILLAS PSC | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 673650 | J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 233868 | J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| 673651 | J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 673652 | J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 233869 | J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| 233871 | J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 673653 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| 673654 | J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 233873 | J A OFFICE MACHINE CORP | P O BOX 250484 | | | | AGUADILLA | PR | 00604 | |
| 673655 | J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 673656 | J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233875 | J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233878 | J A RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771105 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| 673657 | J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| 233882 | J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 233883 | J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 673661 | J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| 673662 | J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |
| 233885 | J ALBERTO DELGADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673663 | J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| 673664 | J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| 673665 | J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 673666 | J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| 673667 | J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| 673668 | J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| 673669 | J B ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| 233887 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 233888 | J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| 673673 | J B FABRICS INC | P O BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 673675 | J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673676 | J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 673677 | J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| 673679 | J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673680 | J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| 673681 | J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| 673682 | J B TRUCKING INC. | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| 673683 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P O BOX 933 | | | | ISABELA | PR | 00662-0933 | |
| 673686 | J C & ENTERPRISE | P O BOX 29254 | | | | SAN JUAN | PR | 00929 | |
| 673687 | J C A ENTERPRISES | PO BOX 3879 | | | | AGUADILLA | PR | 00605-3879 | |
| 673688 | J C AIR CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| 673689 | J C C ELECTRICAL | AIRPORT STA | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| 673690 | J C CLEANING SERVICE | URB LA MARINA | A  14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 673691 | J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |
| 771106 | J C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673692 | J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 | |
| 673693 | J C DEYA & ASSOC | P O BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 233891 | J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | | SAN JUAN | PR | 00926 | |
| 233892 | J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 673684 | J C GARDEN SUPPLY INC | PO BOX 371103 | | | | CAYEY | PR | 00737 | |
| 233893 | J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | | PONCE | PR | 00780 | |
| 233894 | J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 233895 | J C H REALTY CORP | P O BOX 848 | | | | MANATI | PR | 00674 | |
| 673694 | J C HIDRAULIC | H C 646 BOX 6303 | | | | TRUJILLO ALTO | PR | 00976 | |
| 233896 | J C PENNEY OPTICAL | PO BOX 364788 | | | | SAN JUAN | PR | 00936-4788 | |
| 673695 | J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | | 00936-1885 | |
| 673698 | J C TOYS & BARBIES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 233897 | J CAJIGAS & ASSOCIATES INGENIEROS | CONSULTORES PSC | PO BOX 1028 | | | AGUADA | PR | 00602-1028 | |
| 673699 | J CALERO | 159 CALLE COSTA RICA APT 12F | | | | SAN JUAN | PR | 00917 | |
| 233899 | J CARDONA & ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 673700 | J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 673702 | J D & HERMANOS | PO BOX 1572 | | | | CAROLINA | PR | 00984 | |
| 673703 | J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4  59 | | | JUANA DIAZ | PR | 00795 | |
| 233903 | J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 673704 | J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | | CHICAGO | IL | 60694-5181 | |
| 233904 | J D REPAIR SERVICES | PMB 2510 BOX 14 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 233905 | J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 673705 | J E & A INVESTMENT | PO BOX 30013 | | | | SAN JUAN | PR | 00929 1013 | |
| 673706 | J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 673707 | J E AUTO IMPORT INC | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 673708 | J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO  BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 673709 | J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 | |
| 673710 | J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 673711 | J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2955 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673712 | J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 673713 | J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 | |
| 233908 | J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 | |
| 673714 | J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 233909 | J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 | |
| 673715 | J E V LOGISTICS,INC. | P O  BOX 8606 | | | | PONCE | PR | 00732 | |
| 233910 | J ELOY DIAZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673716 | J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 | |
| 673717 | J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 673719 | J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673720 | J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 | |
| 673721 | J F BUILDING LEASE & MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 673722 | J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 673723 | J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| 233911 | J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 | |
| 673724 | J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673727 | J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 | |
| 673728 | J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 233912 | J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 673726 | J G MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 | |
| 673729 | J G RENTAL | TURABO GARDEN | 30 R 16  2 | | | CAGUAS | PR | 00725 | |
| 233914 | J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 673731 | J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673730 | J H PAVING GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 673732 | J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 673733 | J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 673735 | J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| 673736 | J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| 673737 | J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 233917 | J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 233919 | J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| 673739 | J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| 673740 | J J DATA COM / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 233920 | J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 233921 | J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| 673741 | J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| 673742 | J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | AGUADILLA | PR | 00603 | |
| 233922 | J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| 233923 | J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| 673743 | J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2956 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673744 | J J KELLER & ASSOCISTES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| 673745 | J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 673746 | J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| 233924 | J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| 233925 | J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| 673747 | J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| 673748 | J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673734 | J J RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | MANATI | PR | 00674 | |
| 673749 | J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| 673750 | J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| 233926 | J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| 233928 | J JARAMILLO INSURANCE INC | 4745 ISLA VERDE AVE CM 1 | | | | CAROLINA | PR | 00979-5424 | |
| 673752 | J JMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| 1256586 | J L AUTO PAINTS PARTS BODY SERVICES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233929 | J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 673753 | J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785-2315 | |
| 673754 | J L CO LEASING | P O BOX 1025 | | | | GUAYNABO | PR | 00970-1025 | |
| 673755 | J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | | CIALES | PR | 00638 | |
| 673756 | J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | | BAYAMON | PR | 00959 | |
| 673757 | J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 233932 | J L ESPARZA INC | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| 673758 | J L G CONSULTING ENGINEERING PSC | PO BOX 9023455 | | | | SAN JUAN | PR | 00902-3455 | |
| 233934 | J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRRIDGE COURT | | | | MAINEVILLE | OH | 45039 | |
| 673760 | J L MUFFLERS STA | P O BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 233935 | J L N CONTRACTORS INC | HC 46 BOX 5722 | | | | DORADO | PR | 00646 | |
| 673761 | J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 673762 | J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 233936 | J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736-4135 | |
| 233937 | J L R ANESTHESIA | P O BOX 948075 | | | | MAITLAND | FL | 32794-8075 | |
| 673763 | J L R TRANSPORT INC | P O BOX 1049 | | | | TOA BAJA | PR | 00952 | |
| 233939 | J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987-9960 | |
| 233940 | J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | | CHARLOTTE | NC | 28217 | |
| 673764 | J L TIRE CENTER | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 673765 | J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 673766 | J LOS DISTRIBUTORS | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 233941 | J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 233942 | J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| 233943 | J M BARAGADO INC | 808 FERNANDEZ  JUNCOS | | | | SAN JUAN | PR | 00907 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233944 | J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| 770569 | J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| 673767 | J M BLANCO | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 673768 | J M BLANCO INC | PO BOX 4129 | | | | SAN JUAN | PR | 00936 | |
| 673769 | J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 673770 | J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | | BAYAMON | PR | 00961-4527 | |
| 673771 | J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | | LEVITTOWN | PR | 00949 | |
| 673772 | J M MAINTENANCE SERV MIGUEL A RODRIGUEZ | PO BOX 190013 | | | | SAN JUAN | PR | 00919 | |
| 673773 | J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | | SAN JUAN | PR | 00919 | |
| 673774 | J M MALAVE SUPPLY | PO BOX 804 | | | | COTO LAUREL | PR | 00780 | |
| 673775 | J M MEDICAL & HOSPITAL SUPPLY | P O BOX 744 | | | | ENSENADA | PR | 00653 | |
| 233945 | J M PEDREIRA & SON | PO BOX 366131 | | | | SAN JUAN | PR | 00936-6131 | |
| 673776 | J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | | CAROLINA | PR | 00985-5207 | |
| 673777 | J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 233947 | J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 673779 | J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | | GUAYNABO | PR | 00969 | |
| 233948 | J N ALARM | PO BOX 1208 | | | | CAYEY | PR | 00737 | |
| 233949 | J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | | SAN JUAN | PR | 00908 | |
| 233950 | J N CONSTRUCTION INC/ BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 673780 | J N NIEVES AUTO PART | RR 2 BOX 6427 | | | | TOA ALTA | PR | 00953 | |
| 673781 | J N R ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 673782 | J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 673783 | J O G ENGINEERING CORP | PO BOX 195155 | | | | SAN JUAN | PR | 00919-5155 | |
| 233953 | J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 673784 | J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | | ARECIBO | PR | 00612 | |
| 673785 | J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| 673786 | J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| 673788 | J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 233954 | J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| 673789 | J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| 673790 | J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| 233957 | J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| 673617 | J PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| 673791 | J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| 233959 | J PICA & CIA INC | PO BOX 71464 | | | | SAN JUAN | PR | 00936-8564 | |
| 673792 | J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 233960 | J PORRATA TASADORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673793 | J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 673794 | J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| 233961 | J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673795 | J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| 673796 | J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| 673797 | J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673798 | J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| 673799 | J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 233963 | J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233964 | J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |
| 233965 | J R ENTERTAIMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| 673800 | J R ENTERTAIMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 233966 | J R EXCHANGE COFFEE CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 771107 | J R FAST DIGITAL PRINTING INC | P O BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 673801 | J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 673803 | J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| 673804 | J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| 673805 | J R ORTIZ CO | P O BOX 86 | | | | AÑASCO | PR | 00610 | |
| 233969 | J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| 673806 | J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1  AVE FAGOT | | | PONCE | PR | 00731 | |
| 673807 | J R REPEAR | RR 3 OX 3090 SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 673808 | J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 673809 | J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| 673810 | J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| 673811 | J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673812 | J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 233970 | J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| 673813 | J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| 673814 | J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| 233972 | J S B COOKING GROUP INC | PO BOX 9020301 | | | | SAN JUAN | PR | 00902-0301 | |
| 673815 | J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 233973 | J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |
| 233974 | J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 233975 | J S MOVERS INC | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 233977 | J SAAD NAZER INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 673816 | J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | | MADRID | | 28 034 | SPAIN |
| 233978 | J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | | GUAYNABO | PR | 00969 | |
| 233979 | J SEIL CORP | PO BOX 30527 | | | | SAN JUAN | PR | 00929 | |
| 673817 | J T BAKERS INC | 118 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 673818 | J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | | GUAYNABO | PR | 00968 | |
| 673819 | J T FINANCIAL CORP | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| 673820 | J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | | PONCE | PR | 00731 | |
| 673821 | J W MULTI SERVICES INC | P O BOX 134 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2959 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233982 | J&C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673822 | J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | | TOA BAJA | PR | 00951 | |
| 233983 | J&L HARDWARE | CARR 3 KM 140.1 | | | | GUAYAMA | PR | 00784 | |
| 233984 | J&L MANAGEMENT INC | P O BOX 195681 | | | | SAN JUAN | PR | 00919-5681 | |
| 233985 | J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| 673823 | J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | | VEGA ALTA | PR | 00692 | |
| 233986 | J&S FOOD SERVICE | PO BOX 3459 | | | | AGUADILLA | PR | 00605-3459 | |
| 233987 | J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | | SAN JUAN | PR | 00928 | |
| 233988 | J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| 673824 | J. AUTO REPAIR | 31 CALLE 35  BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| 233989 | J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| 673825 | J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 673826 | J. F. SCREENS | 9 CALLE ORQUIDEA  BUZON 15 | BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 233990 | J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | | WASHINGTON | DC | 20038-7255 | |
| 233991 | J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | | BAYAMON | PR | 00957 | |
| 233992 | J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 233993 | J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 233994 | J. PORRATA TASADORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673829 | J. R. CONSTRUCTION | P. O. BOX 1622 | | | | YABUCOA | PR | 00767 | |
| 673830 | J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 831427 | J. Saad Nazer Inc. | PO Box 29085 | | | | San Juan | PR | 00929 | |
| 233995 | J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 233996 | J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00919 | |
| 233998 | J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 233999 | J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| 831428 | J.A Riollano, Inc. | Ave. Jesús T. Piñero 1561, | Caparra Terrrace | | | San Juan | PR | 00921 | |
| 673831 | J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00639 | |
| 673832 | J.A. DIAZ | PO BOX 10154 | | | | SAN JUAN | PR | 00922 | |
| 673833 | J.A. LOCK AND KEYS | PO BOX 30401 | | | | SAN JUAN | PR | 00929 | |
| 1256587 | J.A. OFFICES MACHINE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234001 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÑERO | | | | RIO PIEDRAS | PR | 00921 | |
| 234003 | J.A. RIOLLANOS | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 673834 | J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 673835 | J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 234004 | J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 673836 | J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 673837 | J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 673838 | J.A.MERA INC. | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 673839 | J.B PRINCE | 36 EAST 31 ST STREET | | | | NEW YORK | NY | 10016 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234005 | J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | | RIO PIEDRAS | PR | 00929 | |
| 234006 | J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| 234007 | J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 673840 | J.B.A. SALES CO. | PO BOX 1260 | | | | BAYAMON | PR | 00960 | |
| 673841 | J.C. CARIBE INC. | 65 TH.INFANTERY STATION | PO BOX 29161 | | | SAN JUAN | PR | 00929 | |
| 673842 | J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 673843 | J.C. ELECTRONIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 234008 | J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| 831429 | J.C. Gonzalez, Inc. | HC-01 BOX 8389 | | | | San German | PR | 00683 | |
| 673845 | J.C.R. ESSO STATION | PO BOX 2468 | | | | VEGA BAJA | PR | 00694 | |
| 673846 | J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | | TOA BAJA | PR | 00950 | |
| 673847 | J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 673848 | J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | | AGUADILLA | PR | 00603 9782 | |
| 234009 | J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| 234010 | J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 1420090 | J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 673850 | J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | | HORMIGUEROS | PR | 00660 | |
| 673851 | J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 234012 | J.F. MONTALVO | CARR. 2. KM 92.4 | | | | CAMUY | PR | 00627 | |
| 673852 | J.F. TEXACO | 162 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4453 | |
| 673853 | J.G. GABINETES | RR 3 BOX 10361 | | | | TOA ALTA | PR | 00953 | |
| 673854 | J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 673860 | J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 673861 | J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 | |
| 673862 | J.J. PETROLEUN DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 673863 | J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 | |
| 234013 | J.J. SPECIALIST SERVICES | PMB 12  RR 5  BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| 234014 | J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 | |
| 234015 | J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | | MANATI | PR | 00674 | |
| 234016 | J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| 673864 | J.L. AUTO REPAIR | HC 3 | | | | CAGUAS | PR | 00725 | |
| 673865 | J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234017 | J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | | ANASCO | PR | 00610 | |
| 234018 | J.L.B. INC. | PO BOX 5506 | | | | PONCE | PR | 00733 | |
| 234020 | J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | | DORADO | PR | 00646-9618 | |
| 673866 | J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 673867 | J.M.C. CORP | PO BOX 50724 | TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 673868 | J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| 673869 | J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| 673870 | J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 673871 | J.O.M. ENGINEERING GENERAL | CONTRACTORS | CARR. ZOOLOGICO 1612 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673872 | J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |
| 234021 | J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |
| 234022 | J.R. ASPHALT , INC. | HC-01  BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| 673876 | J.R. DIESEL SALE | HC 1 | | | | HATILLO | PR | 00659 | |
| 673877 | J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 673878 | J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 673873 | J.R. MOTOR CONNECTION | MARGINAL BRASILIA  C-9  CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 234023 | J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| 673874 | J.R. VICENTY SERVICE STATION TEXACO | 206  AVE. GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 234024 | J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| 673880 | J.R.PRINTING SERVICE | 360492 | | | | SAN JUAN | PR | 00936 | |
| 673881 | J.S CONSTRUCTION INC | P.O. BOX 7006 | | | | PONCE | PR | 00732-7006 | |
| 673882 | J.S. ADVERTISING | PO BOX 1558 | | | | AIBONITO | PR | 00705 | |
| 673883 | J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 673884 | J.S.SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 234026 | J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 | |
| 234027 | J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 | |
| 673885 | J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 | |
| 234030 | JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 234031 | JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |
| 234032 | JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 234033 | JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |
| 234035 | JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 | |
| 234036 | JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 673886 | JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 | |
| 234037 | JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 234038 | JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 234039 | JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| 673888 | JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 | |
| 673890 | JAASIEL R DUMEY RIVERA | L 23 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 673891 | JAB FABRICS | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 234045 | JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| 234046 | JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 673892 | JABETZA REYES RAMOS | URB LA MARINA | CALLE 5  B 5 | | | CAROLINA | PR | 00979 | |
| 234047 | JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 673893 | JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20  CALLE 4 | | | PONCE | PR | 00731 | |
| 673895 | JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| 234049 | JABNEL FERRER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234050 | JABNYELL J ORTEGA REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2962 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673896 | JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| 234051 | JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| 673897 | JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| 673898 | JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673899 | JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673900 | JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| 234052 | JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| 234053 | JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1  # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| 673901 | JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 234061 | JACA MONTIJO MD, IGNACIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673902 | JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 | |
| 234069 | JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 673903 | JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 | |
| 673904 | JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 | |
| 673905 | JACAR INC | PO BOX 703 | | | | AIBONITO | PR | 00705-0703 | |
| 673906 | JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 | |
| 234071 | JACELYN MOLL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673908 | JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 | |
| 673909 | JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 | |
| 673910 | JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 | |
| 234073 | JACINTA BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673911 | JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 673912 | JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 | |
| 234074 | JACINTA ESCABI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673917 | JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 | |
| 673918 | JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 | |
| 673919 | JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 | |
| 673920 | JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA  ALTA | PR | 00692 | |
| 234076 | JACINTA SANCHEZ BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673921 | JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 | |
| 234077 | JACINTO ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673923 | JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 | |
| 234078 | Jacinto Andino Calderón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673924 | JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 673926 | JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566  CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 | |
| 234079 | JACINTO DESIDERIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234080 | JACINTO FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234081 | JACINTO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673930 | JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 | |
| 673931 | JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673932 | JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 | |
| 234082 | JACINTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673933 | JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 234083 | JACINTO MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673934 | JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 | |
| 673935 | JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 673936 | JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 | |
| 234084 | JACINTO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234085 | JACINTO PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673937 | JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 | |
| 673938 | JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 | |
| 234086 | JACINTO RAMIREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673940 | JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 673941 | JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 | |
| 673944 | JACINTO RIVERA RODRIGUEZ | 5 CALLE MU¨OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 234087 | JACINTO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234088 | JACINTO ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673946 | JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 234089 | JACINTO SEDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673949 | JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 673950 | JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 234090 | JACINTO TEJEDA FONTICIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673951 | JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIN NUM 16 C/ C | | | | PONCE | PR | 00731 | |
| 234091 | JACINTO TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673952 | JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 | |
| 234092 | JACINTO ZABALEGUI GOICOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673954 | JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673955 | JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 234095 | JACK D WELLER, ALBERT EINSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234096 | JACK GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234097 | JACK LENE COMMUNITY HOME INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 234098 | JACK MICHAEL KATZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673956 | JACK R GARCIA PEREZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| 234100 | JACK ZAIDSPINER MITRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234101 | JACKAHIL CUEVAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234102 | JACKEIRA BURKE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234103 | JACKELIN MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234104 | JACKELIN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673957 | JACKELIN OYOLA MALDONADO | PO BOX 521 | | | | SABANA  HOYOS | PR | 00688 | |
| 673958 | JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234105 | JACKELINE ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234106 | JACKELINE AGUILAR OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673959 | JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | TOA BAJA | PR | 00951 | |
| 673961 | JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | HUMACAO | PR | 00791 | |
| 234107 | JACKELINE AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234109 | JACKELINE BAEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234110 | JACKELINE BATISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673963 | JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 234111 | JACKELINE CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673964 | JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | MAYAGUEZ | PR | 00680 | |
| 234112 | JACKELINE CANDELARIA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234113 | JACKELINE CARDONA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673965 | JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 673966 | JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | RIO GRANDE | PR | 00745 | |
| 234114 | JACKELINE CASTILLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234115 | JACKELINE CEDENO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673968 | JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 234116 | JACKELINE CINTRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234117 | JACKELINE CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673969 | JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 | |
| 673970 | JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 | |
| 673971 | JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 | |
| 673972 | JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 | |
| 673973 | JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 | |
| 234118 | JACKELINE CORREA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234119 | JACKELINE COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673974 | JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 | |
| 234120 | JACKELINE CUADRADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234121 | JACKELINE DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673976 | JACKELINE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 | |
| 673977 | JACKELINE DIAZ MALDONADO | REPTO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 | |
| 673978 | JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 | |
| 673979 | JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 | |
| 234122 | JACKELINE E FONSECA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234123 | JACKELINE FELICIANO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673980 | JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 | |
| 234124 | JACKELINE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2965 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234125 | JACKELINE FONOLLOSA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234126 | JACKELINE FRANCISCO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673981 | JACKELINE G GONZALEZ RIVERA | PO BOX 498 | | | | CIDRA | PR | 00739 | |
| 673982 | JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 | |
| 673983 | JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673984 | JACKELINE GONZALEZ FEBRES | HC 02  BOX 14572 | | | | CAROLINA | PR | 00987 | |
| 673986 | JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 | |
| 673987 | JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 | |
| 234129 | JACKELINE GRAU ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673988 | JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 234130 | JACKELINE HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673989 | JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 | |
| 234131 | JACKELINE I FELICIANO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234132 | JACKELINE J. GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673991 | JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234133 | JACKELINE LANDRAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673992 | JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 | |
| 234134 | JACKELINE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234135 | JACKELINE M CANTELLOPS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673994 | JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 | |
| 234136 | JACKELINE M ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234137 | JACKELINE MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673995 | JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 234138 | JACKELINE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234139 | JACKELINE MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673997 | JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 673999 | JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 234141 | JACKELINE MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234142 | JACKELINE MORALES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234143 | JACKELINE MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674000 | JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 | |
| 674001 | JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| 234144 | JACKELINE NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674002 | JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 674003 | JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2966 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674005 | JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| 674006 | JACKELINE ORTIZ ARROYO | HC 01 BOX 5227 | | | | BARRANQUITAS | PR | 00794 | |
| 674007 | JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| 674009 | JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| 674010 | JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| 674012 | JACKELINE ORTZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| 234145 | JACKELINE PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234146 | JACKELINE PAGAN LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234147 | JACKELINE PENA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674013 | JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| 234148 | JACKELINE PEREZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234149 | JACKELINE PEREZ GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234150 | JACKELINE PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674015 | JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| 674016 | JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 234151 | JACKELINE QUINONES MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234152 | JACKELINE RAMIREZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674021 | JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1  G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 674022 | JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 234153 | JACKELINE REYES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674023 | JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 234154 | JACKELINE REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674024 | JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 234155 | JACKELINE RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234156 | JACKELINE RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674026 | JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUEZ | | | CAGUAS | PR | 00925 | |
| 674027 | JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 234157 | JACKELINE RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234158 | JACKELINE RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674029 | JACKELINE RIVERA ROSARIO | P O BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 674030 | JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234159 | JACKELINE ROBLES NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234160 | JACKELINE RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674031 | JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | | COMERIO | PR | 00782 | |
| 674032 | JACKELINE RODRIGUEZ CLAUDIO | P O BOX 711 | | | | MANATO | PR | 00674 | |
| 234161 | JACKELINE RODRIGUEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674033 | JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | | ARECIBO | PR | 00612 | |
| 674034 | JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | | GUAYNABO | PR | 00971 | |
| 234162 | JACKELINE RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674035 | JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 234163 | JACKELINE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674036 | JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | | LAS PIEDRAS | PR | 00771 | |
| 234165 | JACKELINE ROSARIO ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674037 | JACKELINE ROSARIO HIGA | P O BOX 383 | | | | ARROYO | PR | 00714 | |
| 674038 | JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 674039 | JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | | CABO ROJO | PR | 00623 | |
| 674040 | JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 234166 | Jackeline Santana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234168 | JACKELINE SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674041 | JACKELINE SANTIAGO TORRES | BOX 84  SABANA SECA STATION | | | | TOA BAJA | PR | 00952 | |
| 234169 | JACKELINE SEGARRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234170 | JACKELINE SERRANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674042 | JACKELINE SIERRA | HC 43 BOX 10619 | | | | CAYEY | PR | 00736 | |
| 674043 | JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | | ISABELA | PR | 00662 | |
| 234171 | JACKELINE TAVERAS LESPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234172 | JACKELINE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234173 | JACKELINE TORRES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234174 | JACKELINE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234175 | JACKELINE TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674044 | JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 | |
| 234176 | JACKELINE VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674045 | JACKELINE VAZQUEZ RIVERA | BO DUQUE | BOX 2155 | | | NAGUABO | PR | 00718 | |
| 234178 | JACKELINE VELAZQUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234179 | JACKELINE VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234180 | JACKELINE VILELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234181 | JACKELINE, BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234182 | JACKELINE, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674048 | JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 234183 | JACKELYN CLAUDIO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234184 | JACKELYN D RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234185 | JACKELYN D. RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674049 | JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 | |
| 674050 | JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 | |
| 234186 | JACKIE AIZENMAN VAISMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674051 | JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 | |
| 674052 | JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 | |
| 234188 | JACKLELINE RAMIREZ/ HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 234189 | JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 674053 | JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 | |
| 234190 | JACKLYN COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234191 | JACKLYN VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674055 | JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 234198 | JACKSON COTTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234200 | JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 234201 | Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234205 | JACKSON MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234206 | JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 | |
| 234208 | JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 | |
| 674057 | JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 234209 | JACKSON MIRANDA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420091 | JACKSON TORRES, SAMUEL I. Y OTROS | HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 674058 | JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 | |
| 1420092 | JACKSON, SAMUEL I. 685-945 | HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 234221 | JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 | |
| 234222 | JACKSUAL A FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234223 | JACKXELIS I ALICEA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674059 | JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 | |
| 234204 | JACKZEL CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674060 | JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 | |
| 234224 | JACLYN K. BRANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674061 | JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 674062 | JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674066 | JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 | |
| 234225 | JACOB CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674064 | JACOB CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 | |
| 234226 | JACOB COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234227 | JACOB CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234228 | JACOB DANIEL ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234229 | JACOB E GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674067 | JACOB E NIEVES LOPEZ | P O BOX 1723 | | | | QUEBRADILLAS | PR | 00678 | |
| 234230 | JACOB E VACHIER ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234231 | JACOB IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674069 | JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | | PONCE | PR | 00731 | |
| 234233 | JACOB L QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674070 | JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674071 | JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | | LUQUILLO | PR | 00773 | |
| 674072 | JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | | PONCE | PR | 00730-4122 | |
| 674073 | JACOB N RAMOS HERNANDEZ | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 234234 | JACOB RESTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674065 | JACOB RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | | OROCOVIS | PR | 00720 | |
| 234235 | JACOB RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234236 | JACOB TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234237 | JACOB VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234238 | JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 674075 | JACOBO A VARGAS SERRANO | PO BOX 141723 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674076 | JACOBO APONTE VIANA | URB. COVADONGA 3J9 CALLE-22 | | | | TOA BAJA | PR | 00949 | |
| 234241 | JACOBO CARRASQUILLO OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674077 | JACOBO GONZALEZ MIRANDA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 674079 | JACOBO JORGE GARCIA | URB LOS ANGELES  V 32  CALLE N | | | | CAROLINA | PR | 00979 | |
| 674080 | JACOBO L RIVERA ROLON | PO BOX 156 | | | | LA PLATA | PR | 00786 | |
| 674081 | JACOBO LAYA | 25 YORKTOWN CIRCLE | | | | CEIBA | PR | 00735 | |
| 674082 | JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 674083 | JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | | SAN JUAN | PR | 00921 | |
| 234243 | JACOBO QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234244 | JACOBO QUINONEZ BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674086 | JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 | |
| 674087 | JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8  CALLE 7 | | | BAYAMON | PR | 00959 | |
| 674088 | JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 | |
| 674089 | JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 | |
| 234251 | JACOBS MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234254 | JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 | |
| 234260 | JACOBSON MD , SETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234262 | JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 | |
| 674090 | JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 674091 | JACQUELENE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 234267 | JACQUELIN MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234268 | JACQUELIN MATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674092 | JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 | |
| 234269 | JACQUELINA FERNANDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674093 | JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 234270 | JACQUELINA A GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674095 | JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 | |
| 674096 | JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 | |
| 674097 | JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 674099 | JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 | |
| 674100 | JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 | |
| 234271 | JACQUELINE ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234272 | JACQUELINE ANDINO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234273 | JACQUELINE B MEJIA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234274 | JACQUELINE BADILLO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234275 | JACQUELINE BARRETO/ MARY BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234276 | JACQUELINE BARTOLOMEI CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234277 | JACQUELINE BATISTA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674102 | JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 | |
| 674103 | JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 | |
| 234279 | JACQUELINE BOSCHETTI BITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234280 | JACQUELINE BROWN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674104 | JACQUELINE BURGOS MARTIRNEZ | PO BOX 10015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 674105 | JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 674106 | JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 234281 | JACQUELINE CASTILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234283 | JACQUELINE CINTRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234263 | JACQUELINE COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234284 | JACQUELINE COLLAZO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234285 | JACQUELINE COLLAZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674107 | JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| 234286 | JACQUELINE COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234287 | JACQUELINE COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674108 | JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| 234288 | JACQUELINE CORA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674109 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 674110 | JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| 234289 | JACQUELINE COSME ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234290 | JACQUELINE CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674111 | JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |
| 674112 | JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234291 | JACQUELINE CRUZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674114 | JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| 234292 | JACQUELINE CURET AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674115 | JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 234293 | JACQUELINE D TORRES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234294 | JACQUELINE DE LA CRUZ DUVERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2971 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674116 | JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| 234295 | JACQUELINE DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234296 | JACQUELINE E VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234297 | JACQUELINE FEAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234298 | JACQUELINE FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234299 | JACQUELINE FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234300 | JACQUELINE FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234301 | JACQUELINE GARCIA Y SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234302 | JACQUELINE GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674118 | JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234303 | Jacqueline Gonzalez Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674119 | JACQUELINE GONZALEZ GONZALEZ | PO BOX 11391 | | | | SAN JUAN | PR | 00910 | |
| 674120 | JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 | |
| 234306 | JACQUELINE GOYCO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674121 | JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 | |
| 674122 | JACQUELINE HENRIQUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 | |
| 234307 | JACQUELINE HENRIQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674123 | JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 | |
| 674124 | JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 | |
| 234308 | JACQUELINE HERRERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234309 | JACQUELINE I. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234310 | JACQUELINE J CANINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674125 | JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 | |
| 674126 | JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 | |
| 674127 | JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 | |
| 234311 | JACQUELINE JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674129 | JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234313 | JACQUELINE L CABAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674130 | JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 674131 | JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| 234315 | JACQUELINE LEISECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674132 | JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| 674133 | JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| 234316 | JACQUELINE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234317 | JACQUELINE LOPEZ Y/O JAIME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674135 | JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 234318 | JACQUELINE LUGARO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674136 | JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 234319 | JACQUELINE M BIGAS MENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234320 | JACQUELINE M BLEST QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674137 | JACQUELINE M CARRERAS GONZALEZ | 14 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 234322 | JACQUELINE M POU FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674138 | JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| 674139 | JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| 234323 | JACQUELINE MALAVE GATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234324 | JACQUELINE MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234325 | JACQUELINE MARTINEZ CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234327 | JACQUELINE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674094 | JACQUELINE MARTINEZ OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| 674141 | JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 234328 | JACQUELINE MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674142 | JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| 674143 | JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 234330 | JACQUELINE MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674145 | JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 234331 | JACQUELINE MONTANEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234332 | JACQUELINE MOORE AND ASSOCIATES | 5861 S ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 234333 | JACQUELINE MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234335 | JACQUELINE MORALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674148 | JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729-3542 | |
| 674149 | JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | | ARROYO | PR | 00714 | |
| 674150 | JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 234336 | JACQUELINE N HERNANDEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234337 | JACQUELINE N ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2973 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674151 | JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 674152 | JACQUELINE NEGRON COLON | PO BOX 160 | | | | VILLALBA | PR | 00766 | |
| 234339 | JACQUELINE NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234340 | JACQUELINE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674153 | JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | | CAROLINA | PR | 00986 | |
| 234341 | JACQUELINE NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234342 | JACQUELINE NOA CRASTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234343 | JACQUELINE NORAT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234344 | JACQUELINE OCASIO BELMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234345 | JACQUELINE OLIVO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674155 | JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | | CAROLINA | PR | 00984 | |
| 234346 | JACQUELINE ORTEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674156 | JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 234347 | JACQUELINE ORTIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234348 | JACQUELINE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674157 | JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 234350 | JACQUELINE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674158 | JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | | GUAYNABO | PR | 00971 | |
| 674159 | JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 674160 | JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | | WASHINGTOVILLE | NY | 10992 | |
| 674161 | JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | | SAN JUAN | PR | 00907 | |
| 674162 | JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 234353 | JACQUELINE PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234356 | JACQUELINE PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674165 | JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | | PONCE | PR | 00731 | |
| 234357 | JACQUELINE PORTALATIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234358 | JACQUELINE PRINCIPE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234359 | JACQUELINE R SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674166 | JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 234361 | JACQUELINE RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674167 | JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | | SALINAS | PR | 00751 | |
| 234362 | JACQUELINE RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234363 | JACQUELINE RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234364 | JACQUELINE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234365 | JACQUELINE RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674169 | JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | | SAN JUAN | PR | 00921 | |
| 234366 | JACQUELINE RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234367 | JACQUELINE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234370 | JACQUELINE RIVERA SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674172 | JACQUELINE RODRIGUEZ | PO BOX 1601 | | | | CIDRA | PR | 00739 | |
| 234372 | JACQUELINE RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234373 | JACQUELINE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674173 | JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | | BAYAMON | PR | 00956 | |
| 674174 | JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 234375 | JACQUELINE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234377 | JACQUELINE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674175 | JACQUELINE ROJAS NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674176 | JACQUELINE ROMAN ARROYO | CARR 564 KM 3 0 | | | | OROCOVIS | PR | 00720 | |
| 234378 | JACQUELINE ROMAN BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234379 | JACQUELINE ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674180 | JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | | GUAYAMA | PR | 00784 | |
| 1256588 | JACQUELINE ROSADO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234380 | JACQUELINE ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234381 | JACQUELINE ROSICH NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234382 | JACQUELINE SAAVEDRA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234385 | JACQUELINE SANABRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234386 | JACQUELINE SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674183 | JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674184 | JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 234387 | JACQUELINE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234388 | JACQUELINE SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674185 | JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| 234389 | JACQUELINE SEDA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234390 | JACQUELINE SOTO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234391 | JACQUELINE SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674188 | JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 674189 | JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| 234392 | JACQUELINE TOBI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674191 | JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| 674192 | JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| 674193 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 234393 | JACQUELINE TORRES ATANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674195 | JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2975 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234394 | JACQUELINE TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674196 | JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| 234395 | JACQUELINE V VERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674197 | JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| 674199 | JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| 234396 | JACQUELINE VAZQUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234397 | JACQUELINE VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234398 | JACQUELINE VENTURA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234399 | JACQUELINE VIVAS CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674202 | JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 | |
| 234400 | JACQUELINE, VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234401 | JACQUELINNE RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234402 | JACQUELYN I RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674203 | JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 234403 | JACQUES M STRONBEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234405 | JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 234406 | JADE CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674204 | JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 234407 | JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 234408 | JADELINE GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234409 | JADELIS BURGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674206 | JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 | |
| 674208 | JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 234411 | JADIEL BORGES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234412 | JADIEL RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674209 | JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 234413 | JADILIS N LARACUENTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234414 | JADIRA GOMEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234415 | JADIRA IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674210 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| 234416 | JADIRA ROSADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674211 | JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 | |
| 234418 | JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| 234420 | JAEGER MD, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234421 | JAEL M CANALES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234422 | JAEL PALASTICS INC | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 234423 | JAEL VILCHES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674212 | JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 234425 | JAEN PRESNO MD, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234427 | JAESMARIE RAMIREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234428 | JAESON J CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674213 | JAESY J CRESPO DIMENECH | P O BOX 5 | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 674214 | JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | | TRUJILLO ALTO | PR | 00977-1559 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234429 | JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | | GUAYNABO | PR | 00969 | |
| 234430 | JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 674215 | JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | | SAN JUAN | PR | 00919 | |
| 234431 | JAFET HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234432 | JAFET M MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234433 | JAFET MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234434 | JAFET MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674216 | JAFET RIVERA SANTIAGO | HC 01  BOX  11820 | | | | TOA BAJA | PR | 00949 | |
| 674217 | JAFET SANTIAGO RIVERA | P O BOX 1106 | | | | CABO ROJO | PR | 00623 | |
| 234435 | JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | | WEST FIELD | NJ | 07090 | |
| 234437 | JAFFET M SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234438 | JAFFETH ROSAS VENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234439 | JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | | VEGA ALTA | PR | 00692 | |
| 234441 | JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | | SAN JUAN | PR | 00936 | |
| 234442 | JAGADI RODRIGUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234443 | JAGDALIA ALVAREZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674218 | JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | | GURABO | PR | 00778 | |
| 674219 | JAGUAR OF PUERTO RICO INC | P O BOX 13055 | | | | SAN JUAN | PR | 00908-3055 | |
| 234444 | JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | | COROZAL | PR | 00783 | |
| 674220 | JAGUAS CASH & CARRY | PO BOX 478 | | | | CIALES | PR | 00638 | |
| 674221 | JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | | MANATI | PR | 00674 | |
| 674222 | JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | | AGUADA | PR | 00602 | |
| 674223 | JAGUEY TEXACO | PO BOX 38 | | | | AGUADA | PR | 00602 | |
| 234445 | JAHAIRA ACOSTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674225 | JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 234446 | JAHAIRA BERRIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674227 | JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 674228 | JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 674229 | JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | | COAMO | PR | 00769 | |
| 234447 | JAHAIRA FLORES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234448 | JAHAIRA FULLADOZA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674230 | JAHAIRA GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 674231 | JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | | AGUADILLA | PR | 00603 | |
| 674232 | JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 234449 | JAHAIRA GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234450 | JAHAIRA HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234451 | JAHAIRA L LARREGUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234452 | JAHAIRA L VALENTIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674233 | JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | | HATILLO | PR | 00659 | |
| 674224 | JAHAIRA M. MAISONET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 234453 | JAHAIRA MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234454 | JAHAIRA MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674234 | JAHAIRA MORALES VELEZ | P O BOX 601 | | | | TOA ALTA | PR | 00954 | |
| 674235 | JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 674236 | JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | | INDIANA | IN | 47905 | |
| 674237 | JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 674238 | JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 674239 | JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 | |
| 234455 | JAHAIRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234456 | JAHAIRA ROSADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674240 | JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 234457 | JAHAIRA SANJURJO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674241 | JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 | |
| 234458 | JAHAIRA SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234459 | JAHAIRA SANTOS ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234460 | JAHAIRA SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234461 | JAHAIRA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234462 | JAHAIRA TRINIDAD TURBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674242 | JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 | |
| 674243 | JAHAIRA VISALDEN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674244 | JAHANNA JIMENESZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 | |
| 234465 | JAHIRA CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234466 | JAHLEEL A BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234467 | JAHN O ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234468 | JAHNEL GEDEON ISLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234469 | JAHNKE BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674245 | JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 | |
| 234470 | JAHNY FIGUEROA SAGASTIBELZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674246 | JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 | |
| 234471 | JAHZEEL OMAR DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674247 | JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 674248 | JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 | |
| 674249 | JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 | |
| 234472 | JAICELIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234473 | JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 234474 | JAICOA RETAMAR SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234475 | JAIDITH M CAJIGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234476 | JAILEEN CANDELARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234477 | JAILEEN FLORES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234478 | JAILEEN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234479 | JAILEEN GARCIA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234480 | JAILEEN M CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234481 | JAILEEN M. DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234482 | JAILEEN QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234483 | JAILEEN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234484 | JAILEEN SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674250 | JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| 234485 | JAILENE FERRER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234486 | JAILENE M FUENTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234487 | JAILENE M. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234488 | JAILENE MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674251 | JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 | |
| 234489 | JAILENE SUAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234490 | JAILINE MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234491 | JAILINE VIRUET LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234493 | JAILYN RESTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674252 | JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 | |
| 234494 | JAILYN VIRUET NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234510 | JAIME A ACEVEDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234511 | JAIME A ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674268 | JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 674269 | JAIME A ARZON PARRILLA | PO BOX  1052 | | | | NAGUABO | PR | 00718 | |
| 674270 | JAIME A AYENDA GONZALEZ | PARQUE DE JARDINES | CALLE M I | | | ARECIBO | PR | 00612 | |
| 674271 | JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | | SAN  JUAN | PR | 00901-1426 | |
| 234512 | JAIME A CARLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234513 | JAIME A CATALA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234514 | JAIME A CHINEA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674272 | JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 674273 | JAIME A COLON APONTE | H 11 URB VILLAMAR | | | | GUAYAMA | PR | 00785 | |
| 234515 | JAIME A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674275 | JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | | FLORIDA | PR | 00650-9610 | |
| 234516 | JAIME A CRUZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674267 | JAIME A FERRA GARAU | HC 1 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 674277 | JAIME A GARCIA RAMIREZ | 2719 CALLE JOBOS | | | | PONCE | PR | 00717-1525 | |
| 234517 | JAIME A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234518 | JAIME A GONZALEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674278 | JAIME A GONZALEZ RODRIGUEZ | P O BOX 205 | | | | BAJADERO | PR | 00616 | |
| 674279 | JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00917 | |
| 234519 | JAIME A MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234520 | JAIME A MONTALVO PETROVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234521 | JAIME A MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674285 | JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | | PONCE | PR | 00728 | |
| 234522 | JAIME A ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234523 | JAIME A PABON Y LUDAI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234524 | JAIME A PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674288 | JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234525 | JAIME A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674289 | JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| 674291 | JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| 674292 | JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| 674293 | JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| 674295 | JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 674296 | JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674298 | JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| 674299 | JAIME A TIRADO ORTIZ | P O BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| 674300 | JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 234526 | JAIME A TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234527 | JAIME A TORRES VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234528 | JAIME A TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674301 | JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674302 | JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 674303 | JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM  38  CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 674304 | JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324  CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| 234529 | JAIME A VEGA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234530 | JAIME A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674305 | JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 234531 | JAIME A. CALDERON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674306 | JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| 234532 | JAIME A. PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234533 | JAIME A. PICO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234534 | JAIME A. PINERO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234535 | JAIME A. RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674307 | JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE  2 | | | YAUCO | PR | 00698 | |
| 674308 | JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 234538 | JAIME ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674310 | JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 234540 | JAIME ADAMS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674311 | JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| 674312 | JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674313 | JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| 234542 | JAIME ALDEBOL AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674314 | JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| 674315 | JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| 674255 | JAIME ALMESTICA ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |
| 674316 | JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 234543 | JAIME ALTIERY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674318 | JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 234544 | JAIME ANDRADE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234545 | JAIME ANNEXY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234546 | JAIME APONTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674319 | JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| 234547 | JAIME APONTE RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234548 | JAIME APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234549 | JAIME ARAUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234550 | JAIME ARRAYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234551 | JAIME ARVIZU LACAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674320 | JAIME AUTO KOOL | 69 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 674321 | JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24  CALLE 19 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674323 | JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 674326 | JAIME BALZAC FIOL | URB LA CUMBRE | 449  CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 674327 | JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 | |
| 234555 | JAIME BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234556 | JAIME BARCELO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234557 | JAIME BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674329 | JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 674330 | JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 234558 | JAIME BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234559 | JAIME BENITEZ/ RENE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234560 | JAIME BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234561 | JAIME BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234562 | JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 234563 | JAIME BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234565 | JAIME BLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674331 | JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 674332 | JAIME BONILLA | HC 02 BOX 44663 | | | | VEGA BAJA | PR | 00693 | |
| 234566 | JAIME BRAVO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234567 | JAIME BRUGUERAS CERNUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234568 | JAIME BURGOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674333 | JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 234570 | JAIME C MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674335 | JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | | CAGUAS | PR | 00725 | |
| 674336 | JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | | TOA BAJA | PR | 00949 | |
| 674337 | JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | | TOA  ALTA | PR | 00983 | |
| 674338 | JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | | SAN JUAN | PR | 00919 | |
| 674339 | JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | | BARCELONETA | PR | 00617-0242 | |
| 674340 | JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | | ISABELA | PR | 00662 | |
| 234572 | JAIME CANDELARIO DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234573 | JAIME CARATTINI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674256 | JAIME CARATTINI ALVARADO | P O BOX  1570 | | | | LAS  PIEDRAS | PR | 00771 | |
| 234574 | Jaime Carmona Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674341 | JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 234577 | JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 234578 | JAIME CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234579 | JAIME CARRRERO ORRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234580 | JAIME CARVAJAL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674342 | JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | | GUAYNABO | PR | 00968 | |
| 674344 | JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | | CAROLINA | PR | 00983 | |
| 674346 | JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 234581 | JAIME CASIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674347 | JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 | |
| 234582 | JAIME CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674348 | JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674349 | JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | | COLOMBIA |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234584 | JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| 234585 | JAIME CHARRES TARAZONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234586 | JAIME CINTRON AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674352 | JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 | |
| 234587 | JAIME COBAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674353 | JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 | |
| 234590 | JAIME COLON CASANOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674354 | JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 234592 | JAIME COLON MORERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674357 | JAIME COLON RODRIGUEZ | URB LAS LOMAS  1798 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 234593 | JAIME COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234594 | JAIME CONCEPCION MD, SHERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234599 | JAIME CORDERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674359 | JAIME CORDERO ROMAN | 449  AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 674360 | JAIME CORREA | PMB  30 000  SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| 674361 | JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| 234601 | JAIME CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674362 | JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| 234602 | JAIME COSME OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234605 | JAIME CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674363 | JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| 674364 | JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |
| 674257 | JAIME CRUZ ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| 234607 | JAIME CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234608 | JAIME CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234609 | JAIME CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674366 | JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| 234610 | JAIME CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234612 | JAIME CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234613 | JAIME CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674367 | JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 234614 | JAIME CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234615 | JAIME CUADRO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674369 | JAIME D ADORNO CANALES | LA PONDEROSA | I 248 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 234616 | JAIME D ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234617 | JAIME D ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234618 | JAIME D RUIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674371 | JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 674373 | JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 | |
| 674374 | JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 | |
| 674375 | JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 | |
| 674376 | JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 | |
| 234619 | JAIME DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674377 | JAIME DE JESUS VIÃAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 | |
| 234620 | JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2982 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674378 | JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 | |
| 234622 | JAIME DEL TORO MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674379 | JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 | |
| 674380 | JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 674381 | JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 | |
| 234623 | JAIME DELGADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674382 | JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 | |
| 234624 | JAIME DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674384 | JAIME DIAZ SIERRA | URB SAN JOSE | 2 CALLE D | | | AIBONITO | PR | 00705 | |
| 234627 | JAIME DOMENECH VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234628 | JAIME DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674387 | JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 234629 | JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 674388 | JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA` | PR | 00693 | |
| 674389 | JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 | |
| 674390 | JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 234630 | JAIME E COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234631 | JAIME E CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234632 | JAIME E FORTUNO COSIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674393 | JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | | NAGUABO | PR | 00718 | |
| 674394 | JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | | SAN JUAN | PR | 00906 | |
| 234633 | JAIME E HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234634 | JAIME E MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234635 | JAIME E MELENDEZ DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674396 | JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 674398 | JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 674399 | JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | | QUEBRADILLAS | PR | 00678 | |
| 674400 | JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 674402 | JAIME E RIVERA IRIZARRY | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | | COTTO LAUREL | PR | 00780-2443 | |
| 674403 | JAIME E RIVERA REQUENA | PO BOX 361307 | | | | SAN JUAN | PR | 00936 | |
| 674404 | JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 674405 | JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 674258 | JAIME E ROSALY FELICIANO | PO  BOX  276 | | | | ISABELA | PR | 00662 | |
| 674259 | JAIME E RUBIO | URB PASEO  MAYOR | LOS PASEOS F 5  CALLE 7 | | | SAN  JUAN | PR | 00926 | |
| 674407 | JAIME E RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 234637 | JAIME E SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234638 | JAIME E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234639 | JAIME E SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234640 | JAIME E SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674408 | JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 674409 | JAIME E SERRANO SILVA | HC01 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 674410 | JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | | CAGUAS | PR | 00726 | |
| 674411 | JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | | ISABELA | PR | 00662 | |
| 234641 | JAIME E VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234643 | JAIME E. COLON CASANOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234644 | JAIME E. CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674412 | JAIME E. CRUZ PEREZ | PO BOX 191350 | | | | SAN JUAN | PR | 00919-1350 | |
| 674413 | JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | | SAN JUAN | PR | 00937 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234645 | JAIME E. RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234646 | JAIME ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234647 | JAIME ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234648 | JAIME ECHEVARRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234649 | JAIME ELIAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234658 | JAIME ESTEVE VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234659 | JAIME F ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674415 | JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 234660 | JAIME F RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234661 | JAIME F RUPERTO BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674416 | JAIME F YUSIF RODRIGUEZ | P O BOX 190504 | | | | SAN JUAN | PR | 00919 0504 | |
| 674417 | JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 674418 | JAIME FELICIANO CACERES | PO BOX 250423 | | | | AGUADILLA | PR | 00604 | |
| 674420 | JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 234662 | JAIME FERMAINT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234663 | JAIME FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674421 | JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| 234667 | JAIME FERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674422 | JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | PR | 00716 | |
| 674423 | JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 234669 | JAIME FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234670 | JAIME FLORES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234671 | JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234672 | JAIME FORNARIS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234673 | JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 674426 | JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674474 | JAIME FRATICELLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674427 | JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 674428 | JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 234676 | JAIME FUERTES THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234677 | JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 674429 | JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| 674430 | JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 234678 | JAIME G GORDON PUJOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674431 | JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| 674432 | JAIME G PARRILLA REBOYRAS | PO BOX 141 | | | | RIO GRANDE | PR | 00745 | |
| 234679 | JAIME G RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234681 | JAIME G. TORRES PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674260 | JAIME GARCIA LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| 674433 | JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |
| 674434 | JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | | PONCE | PR | 00731 | |
| 234682 | JAIME GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234683 | JAIME GIRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234684 | JAIME GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674435 | JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | | TRUJILLO ALTO | PR | 00977-1155 | |
| 674436 | JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 674438 | JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 674439 | JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00926 | |
| 234686 | JAIME GONZALEZ DUBOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234665 | JAIME GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674441 | JAIME GONZALEZ TORRES | BOX 577 | | | | VILLALBA | PR | 00766 | |
| 234689 | JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 674442 | JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 234691 | JAIME GREEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234692 | JAIME GRODZINSKI SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674447 | JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6250 | |
| 234693 | JAIME GUILLOTY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234694 | JAIME GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234696 | JAIME H BARCELO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674448 | JAIME H CASTRO VELEZ | PO BOX 5172 | | | | PONCE | PR | 00733 | |
| 674449 | JAIME H JULIA MARTINEZ | PO BOX 330607 | | | | PONCE | PR | 00733-0607 | |
| 234697 | JAIME H LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674450 | JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | | TOA BAJA | PR | 00949 | |
| 234698 | JAIME H TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674452 | JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | | TOA BAJA | PR | 00949 | |
| 234699 | JAIME H ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674453 | JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | | GUAYNABO | PR | 00970 | |
| 234701 | JAIME HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674454 | JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | | VEGA BAJA | PR | 00986 | |
| 674455 | JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | | AGUADILLA | PR | 00603-9704 | |
| 674456 | JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 234702 | JAIME HERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674458 | JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | | GUAYNABO | PR | 00971 | |
| 234703 | JAIME HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674459 | JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | | YAUCO | PR | 00698 | |
| 674460 | JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | | NARANJITO | PR | 00719 | |
| 674461 | JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | | PONCE | PR | 00730 | |
| 674462 | JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | | CAGUAS | PR | 00725 | |
| 674464 | JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 674469 | JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 674470 | JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 674471 | JAIME J BRAVO CASTRO | PO BOX 2097 | | | | GUAYNABO | PR | 00970 | |
| 234708 | JAIME J COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234709 | JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | | MOCA | PR | 00676 | |
| 234710 | JAIME J ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674473 | JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 674474 | JAIME J GARCIA ROBLES | HC03  BOX  8134 | | | | GUAYNABO | PR | 00971 | |
| 674475 | JAIME J GOZALEZ NIEVES | PO  BOX  1611 | | | | ISABELA | PR | 00662 | |
| 674476 | JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| 234711 | JAIME J HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234712 | JAIME J HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234713 | JAIME J LARACUENTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234714 | JAIME J MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674477 | JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| 234715 | JAIME J MONT BRUTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234716 | JAIME J MORALES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234717 | JAIME J RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234718 | JAIME J SIFRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234719 | JAIME J SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674478 | JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 234720 | JAIME J ZAMPIEROLLO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234721 | JAIME J. ESCALONA COLMENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234722 | JAIME J. FLORES CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674479 | JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 234723 | JAIME JAVIER SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674480 | JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 234724 | Jaime Joel Roman Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674481 | JAIME JORDAN RAMOS | H 1 URB LLANOS  DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 674482 | JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |
| 674483 | JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 234725 | JAIME L ACEVEDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674484 | JAIME L ADAMS GONZALEZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | |
| 234726 | JAIME L ALFONSO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674485 | JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| 674486 | JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| 674487 | JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 234727 | JAIME L CHEVERE ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674488 | JAIME L CLEMENTE RODRIGUEZ | HC 01  BOX  3624 | | | | LOIZA | PR | 00772 | |
| 674489 | JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 234730 | JAIME L CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234731 | JAIME L DEL VALLE CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674490 | JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 | |
| 674491 | JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 | |
| 674492 | JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 | |
| 234732 | JAIME L FRAGOSO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234733 | JAIME L FRAGOSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234734 | JAIME L GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234735 | JAIME L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674494 | JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 | |
| 234736 | JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 674496 | JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 234738 | JAIME L HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234739 | JAIME L IRENE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674499 | JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 | |
| 234740 | JAIME L MARRERO RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674500 | JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234742 | JAIME L MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674501 | JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 | |
| 674502 | JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 | |
| 674503 | JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 | |
| 234744 | JAIME L OLIVERA MAGRANER/ ALPHA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674504 | JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 | |
| 234745 | JAIME L PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234746 | JAIME L PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234748 | JAIME L QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234749 | JAIME L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674505 | JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 | |
| 674506 | JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| 234752 | JAIME L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234754 | JAIME L RIVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674509 | JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |
| 674510 | JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| 674511 | JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674512 | JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674514 | JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| 234755 | JAIME L RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674515 | JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 674516 | JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| 234756 | JAIME L TORRES MERCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234757 | JAIME L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674518 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| 234758 | JAIME L VELAZCO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234759 | JAIME L. ATILES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234761 | JAIME L. RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234762 | JAIME L. SANTIAGO CANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234763 | JAIME L. VASALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234766 | JAIME LEE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674523 | JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 | |
| 234767 | JAIME LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674524 | JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 674525 | JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| 234768 | JAIME LOPEZ FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674526 | JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 | |
| 674527 | JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 | |
| 234771 | JAIME LORENZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234772 | JAIME LUGO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234773 | JAIME LUIS BERROCAL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674528 | JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 | |
| 234774 | JAIME LUIS GONZALEZ STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234775 | JAIME LUIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674529 | JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 | |
| 234776 | JAIME LUIS RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674530 | JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 674531 | JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+89 | |
| 674532 | JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 | |
| 234777 | JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | |
| 674533 | JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 | |
| 234778 | JAIME M REYES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674535 | JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 | |
| 234779 | JAIME MACHICOTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674536 | JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 | |
| 674261 | JAIME MAISONET ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 | |
| 234780 | JAIME MAIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674537 | JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 674538 | JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 234781 | JAIME MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234782 | JAIME MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674540 | JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 674541 | JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| 674542 | JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR    VILLA | DEL REY  1RA. SECCION | | | CAGUAS | PR | 00725 | |
| 674544 | JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| 234783 | JAIME MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674545 | JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| 674546 | JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| 674547 | JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 234784 | JAIME MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674550 | JAIME MARTINEZ DIAZ | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 674551 | JAIME MARTINEZ GARCIA | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| 234786 | JAIME MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674553 | JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| 234787 | JAIME MARTINEZ VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674262 | JAIME MARZAN RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| 234788 | JAIME MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234790 | JAIME MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674556 | JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| 674557 | JAIME MAYOL ALICEA | P O BOX 417 | | | | PONCE | PR | 00734 | |
| 674558 | JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 674560 | JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15  2  6 | | | CAGUAS | PR | 00725 | |
| 234791 | JAIME MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674561 | JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 234792 | JAIME MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234793 | JAIME MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234794 | JAIME MENDOZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674563 | JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| 674564 | JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674565 | JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| 234797 | JAIME MERCED CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234798 | JAIME MIGUEL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234799 | JAIME MIGUELES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674566 | JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 674567 | JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| 674263 | JAIME MIRANDA NUÑEZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674568 | JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| 674569 | JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| 674570 | JAIME MOLINA VARGAS | HP - SALA DE ENFERMERIA | | | | Rio Piedras | PR | 009360000 | |
| 234800 | JAIME MONTANEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234801 | JAIME MONTE ALEGRE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234802 | JAIME MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234803 | JAIME MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234804 | JAIME MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674573 | JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10  CALLE 28 | | | PONCE | PR | 00728 | |
| 234810 | JAIME N RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674574 | JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 674576 | JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 674577 | JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 | |
| 674578 | JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 674579 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 674580 | JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 674581 | JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 000953 | |
| 674583 | JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 234812 | JAIME NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674584 | JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674585 | JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 | |
| 234813 | JAIME O ORTIZ EGEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234814 | JAIME O OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674587 | JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 | |
| 674588 | JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 | |
| 674589 | JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 234817 | JAIME O. GARCÍA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234818 | JAIME O. RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674590 | JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 674591 | JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 234820 | JAIME ONGAY RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674592 | JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 | |
| 674593 | JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674594 | JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674595 | JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | | SAN JUAN | PR | 00907 | |
| 674596 | JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 234821 | JAIME ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234822 | JAIME ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674598 | JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 674253 | JAIME ORTIZ MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 674599 | JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 674600 | JAIME ORTIZ MORALES | HC01 BOX 4065 | | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2989 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234823 | JAIME ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674601 | JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | | BAYAMON | PR | 00960 | |
| 234824 | JAIME ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674603 | JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | | SALINAS | PR | 00751 | |
| 234827 | JAIME OTERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234828 | JAIME OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674606 | JAIME OTERO MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674608 | JAIME OTERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 234829 | JAIME OTERO SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234830 | JAIME PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674609 | JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | | PONCE | PR | 00716 | |
| 674610 | JAIME PADILLA | 5E COND EL JARDIN | | | | GUAYNABO | PR | 00968 | |
| 674612 | JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | | SAN JUAN | PR | 00936-8458 | |
| 674613 | JAIME PAGAN | PO BOX 40998 | | | | SAN JUAN | PR | 00940 | |
| 234831 | JAIME PARDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674614 | JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 234832 | JAIME PENA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234833 | JAIME PENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234836 | JAIME PEREIRA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234838 | JAIME PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674617 | JAIME PEREZ IGARTUA | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 674620 | JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | | QUEBRADILLA | PR | 00678 | |
| 674621 | JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | | ARECIBO | PR | 00612 | |
| 234839 | JAIME PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674622 | JAIME PEREZ ROSELLO | P O BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234840 | JAIME PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674624 | JAIME PERICAS RIVERA | PO BOX 629 | | | | DORADO | PR | 00646 | |
| 234842 | JAIME PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234843 | JAIME PINERO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234844 | JAIME PIZARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234845 | JAIME POLIDURA ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674625 | JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 234846 | JAIME POUPART NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674626 | JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 234847 | JAIME QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234848 | JAIME QUINONES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234849 | JAIME QUINONES VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234850 | JAIME QUIRINDONGO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674628 | JAIME R ARROYO MARRERO | P O BOX 32 | | | | OROCOVIS | PR | 00720 | |
| 234851 | JAIME R CABRE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674629 | JAIME R COLLAZO RODRIGUEZ | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | |
| 234853 | JAIME R GIERBOLINI / MYRNA EMANUELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234854 | JAIME R GIERBOLINI EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234855 | JAIME R IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674631 | JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | | VILLALBA | PR | 00766 | |
| 234856 | JAIME R LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674632 | JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674633 | JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 674634 | JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00986 | |
| 234857 | JAIME R QUILICHINI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234859 | JAIME R RODRIGUEZ ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674635 | JAIME R SANCHEZ TORRES | PO BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 234860 | JAIME R SEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674627 | JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 | |
| 234861 | JAIME R TALAVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674636 | JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 674637 | JAIME R TORRES ORTIZ | CALLE L # 2 | URB SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 234862 | JAIME R TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674638 | JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 234863 | JAIME R VELEZ AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234864 | JAIME R VILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234865 | JAIME R ZAMBRANA IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674640 | JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 674642 | JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | | TRUJILLO ALTO | PR | 00976 | |
| 234868 | JAIME RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234869 | JAIME RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234870 | JAIME RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674643 | JAIME RAMIREZ ROSARIO | PO BOX 402 | | | | PALMER | PR | 00721 | |
| 674644 | JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | | MAYAGUEZ | PR | 00682 | |
| 234871 | JAIME RAMIREZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234872 | JAIME RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234875 | JAIME RAMOS COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674645 | JAIME RAMOS DIAZ | 3  CALLE  ARISTO | | | | ARECIBO | PR | 00612 | |
| 234876 | JAIME RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234879 | JAIME RENTA Y/O MILDRED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674647 | JAIME REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795 | |
| 674648 | JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | | GUAYNABO | PR | 00969 | |
| 234880 | JAIME REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674264 | JAIME REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE  118 | | | CAROLINA | PR | 00983 | |
| 234881 | JAIME RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234882 | JAIME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234883 | JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | | DORADO | PR | 00646 | |
| 234884 | JAIME RIVERA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234885 | JAIME RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674650 | JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 234886 | JAIME RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234888 | JAIME RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234889 | JAIME RIVERA DUENO, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234891 | JAIME RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674655 | JAIME RIVERA NAZARIO | HC  01  BOX  7045  BO SIERRITA | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674656 | JAIME RIVERA NIEVES | HC 1 BOX 183 | | | | CANOVANAS | PR | 00729-9722 | |
| 234892 | JAIME RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674657 | JAIME RIVERA RIVERA | PO BOX 1313 | | | | AIBONITO | PR | 00705 | |
| 674660 | JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 | |
| 234893 | JAIME RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234895 | JAIME RIVERA Y MAGDALENA ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674663 | JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 | |
| 234898 | JAIME ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674664 | JAIME RODRIGUEZ | P O BOX  1126 | | | | VEGA BAJA | PR | 00694 | |
| 234899 | JAIME RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674666 | JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 | |
| 234900 | JAIME RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234901 | JAIME RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674668 | JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 234903 | JAIME RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234904 | JAIME RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234905 | JAIME RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234906 | JAIME RODRIGUEZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234907 | JAIME RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234909 | JAIME RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831430 | Jaime Rodríguez Mortuary Services | Calle Saturno # 189 | Urb. Toa Ville | | | Toa Alta | PR | 00949 | |
| 234910 | JAIME RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674671 | JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 | |
| 674672 | JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 234911 | JAIME RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234912 | JAIME RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234914 | JAIME RODRIGUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674673 | JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234915 | JAIME RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674674 | JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 | |
| 674675 | JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 674678 | JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 | |
| 234916 | JAIME RODRIGUEZ Y JUDITH ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420093 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 1420094 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 234924 | JAIME ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674680 | JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 234926 | JAIME ROSA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674681 | JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 674682 | JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 | |
| 234927 | JAIME ROSADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234928 | JAIME ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674683 | JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 | |
| 674684 | JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| 234929 | JAIME ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2992 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234930 | JAIME ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674685 | JAIME ROUBERT PEREZ | RES LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 | |
| 674686 | JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 674688 | JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 234931 | JAIME RUIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234932 | JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 674689 | JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 674690 | JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 | |
| 674691 | JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 | |
| 674265 | JAIME S CARRION GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 | |
| 234934 | JAIME S MENENDEZ ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674692 | JAIME S RAMIREZ ROLON | 1262 40SE LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 234935 | JAIME S. CATALA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674693 | JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 674694 | JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 | |
| 234936 | JAIME SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674695 | JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 234938 | JAIME SANCHEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674696 | JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 674698 | JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 234939 | JAIME SANTANA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234941 | JAIME SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234942 | JAIME SANTIAGO ACOSTA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674699 | JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 674701 | JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 234944 | JAIME SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234945 | JAIME SANTOS MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674702 | JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 674703 | JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | | SAN JUAN | PR | 00924 | |
| 674704 | JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | | MOROVIS | PR | 00687 | |
| 674706 | JAIME SOTERO ESTEVA | HC 3 B 13545 | | | | YAUCO | PR | 00698-9614 | |
| 674707 | JAIME SOTO FLORES | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 674708 | JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 674266 | JAIME SOTO ROJAS | HC 73 BOX 5075 | | | | NARANJITO | PR | 00719 | |
| 674709 | JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921-4716 | |
| 674710 | JAIME SUAREZ VARGAS | URB.LEVITTOWN HN-12 RAMON MORLA | | | | TOA BAJA | PR | 00949 | |
| 674712 | JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 674713 | JAIME TORO RAMOS | PO BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 674714 | JAIME TORO VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 674715 | JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | | LAJAS | PR | 00667 | |
| 234951 | JAIME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234952 | JAIME TORRES ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674719 | JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 234953 | JAIME TORRES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234954 | JAIME TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2993 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674720 | JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 674722 | JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 674723 | JAIME TORRES FIGUEROA | PARC. SUSUA  150B  CALLE CLAVEL | | | | SABANA GRANDE | PR | 00637 | |
| 674724 | JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| 234955 | JAIME TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234957 | JAIME TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674725 | JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| 674726 | JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 674727 | JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| 674728 | JAIME TORRES ROMAN | PO BOX 4961 | | | | CAGUAS | PR | 00720-9420 | |
| 234959 | JAIME TORRES ROTGER | REDACTED | SUITE H307 | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 674729 | JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| 674734 | JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| 674735 | JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 674736 | JAIME TROCHE CASTILLO | 1RA DE MAYO 56 | | | | YAUCO | PR | 00698 | |
| 674737 | JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 674738 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 234962 | JAIME V FELICIANO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674740 | JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 234963 | JAIME VALENTIN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674741 | JAIME VALENTIN COLON | CALLE 18  X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 674742 | JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| 234964 | JAIME VALLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674743 | JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| 674744 | JAIME VAZQUEZ BERNIER | RR 3 BOX 3809 | | | | SAN JUAN | PR | 00926-9613 | |
| 234967 | JAIME VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674745 | JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00657 | |
| 234968 | JAIME VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674748 | JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| 674749 | JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 234971 | JAIME VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234972 | JAIME VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234975 | JAIME VELEZ CANABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674752 | JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 674753 | JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674754 | JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 674755 | JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 674756 | JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 674757 | JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| 234977 | JAIME X ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674758 | JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| 234978 | JAIME YUSEPT ESPINAL FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234979 | JAIME Z ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674760 | JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 674761 | JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 674762 | JAIME ZENO VILLAFANE | PO BOX 364207 | | | | SAN JUAN | PR | 00936 | |
| 674763 | JAIME ZORBA | 1755 MCLEARY AVE | | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234980 | JAIME, CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234981 | JAIME. L. PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674764 | JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 234984 | JAIMIE I OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234985 | JAIMILLY E OQUENDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234986 | JAIMY RIOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674765 | JAIRO VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | | SALINAS | PR | 00751 | |
| 234987 | JAINES D DE LA MALTA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674766 | JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 674767 | JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 234988 | JAINIE TROCHE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234989 | JAINIES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234992 | JAIRO A FONSECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234993 | JAIRO C MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234994 | JAIRO DROZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234995 | JAIRO EVANS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234996 | JAIRO JIMENEZ MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674769 | JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20  CALLE 46 | | | CAGUAS | PR | 00725 | |
| 234998 | JAIRO MIRANDA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234999 | JAIRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674770 | JAIRO QUILES COMPRE | PO BOX 852 | | | | ISABELA | PR | 00662 | |
| 235000 | JAIRO SANCHEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674771 | JAIRO T ANDINO DIAZ | P O BOX 1197 | | | | YABUCOA | PR | 00767 | |
| 235001 | JAIRO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674772 | JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 | |
| 674773 | JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 | |
| 674774 | JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 | |
| 235002 | JAKE ARAGORA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235003 | JAKE MIRANDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235004 | JAKE S ZAYAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674775 | JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 | |
| 674776 | JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10  CALLE 202 | | | SAN JUAN | PR | 000928 | |
| 674777 | JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 | |
| 674778 | JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 | |
| 674779 | JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | SAN JUAN | PR | 00926 | |
| 235005 | JALEIDY EXCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235006 | JALEIDY GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235007 | JALEMA INC | 7397 WASHINGTON BOULEVARD | SUITE 108 | | | ELKRIDGE | MD | 21075 | |
| 235008 | JALEY TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674780 | JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 235009 | JALITZA VERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235010 | JALLIAN ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235011 | JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 | |
| 235012 | JALYCER TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235013 | JALYN DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235014 | JAM AMBULANCE SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235017 | JAM C SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235018 | JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674781 | JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 | |
| 235019 | JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 674782 | JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 | |
| 674783 | JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 | |
| 674784 | JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235021 | JAMAL NUMAR SALEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674785 | JAMAL YOUSEF SHABYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235022 | JAMALIE E HERNANDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674786 | JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 674788 | JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 674789 | JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235024 | JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 674790 | JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 | |
| 235025 | JAMARIE MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235026 | JAMARIES BENITEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235027 | JAMARIS QUINONES GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674792 | JAME AIR CONDITIONING ENT INC | SUITE 1134 | PO  BOX 4956 | | | CAGUAS | PR | 00726 | |
| 674793 | JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 235029 | JAMELE MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674794 | JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 | |
| 674795 | JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 | |
| 235030 | JAMES A CARRELL ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674796 | JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 | |
| 235031 | JAMES A MASSC PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235032 | JAMES A PADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235033 | JAMES A SLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235034 | JAMES A. MASSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674798 | JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A  CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 674799 | JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 235035 | JAMES ALEJANDRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674800 | JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| 674801 | JAMES BALMAIN | P O BOX  47 | | | | SALIDA | CA | 95368 | |
| 674802 | JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 235037 | JAMES C CANCEL FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235038 | JAMES C DALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674803 | JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 674804 | JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| 235039 | JAMES CARMONA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674805 | JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 235040 | JAMES CASANAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674806 | JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 235041 | JAMES D ACKERMAN CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235042 | JAMES D ECKERT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235043 | JAMES D KLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235044 | JAMES D PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674807 | JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| 674808 | JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| 235046 | JAMES DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235047 | JAMES E BUNTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674809 | JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| 235048 | JAMES E STEELE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674810 | JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 674811 | JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| 235050 | JAMES FELICIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674812 | JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 235052 | JAMES G ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674813 | JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| 674814 | JAMES GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| 235053 | JAMES GATES GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235055 | JAMES GRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235056 | JAMES GRETTEON BROWICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235061 | JAMES HUBERT POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674816 | JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 674817 | JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 235063 | JAMES J SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235065 | JAMES J JONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235066 | JAMES JULIAN BOARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674819 | JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| 235067 | JAMES KEECH Y SONIA VILMA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235068 | JAMES KRANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674820 | JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235069 | JAMES LILLIE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674821 | JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| 674822 | JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 235070 | JAMES LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674823 | JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| 235072 | JAMES M PEREZ JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674824 | JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| 235074 | JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 674826 | JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| 235075 | JAMES O FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674828 | JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| 674829 | JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238  CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 674830 | JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 674831 | JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 674832 | JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| 674833 | JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |
| 674834 | JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| 674835 | JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2997 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674836 | JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| 674837 | JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 674838 | JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 235078 | JAMES REEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235079 | JAMES REILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235080 | JAMES RESTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235082 | JAMES REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674839 | JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 235084 | JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| 235088 | JAMES RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674840 | JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235089 | JAMES ROBERT KARELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235090 | JAMES RODRIGUEZ CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235091 | JAMES ROHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674842 | JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 674843 | JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| 674844 | JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| 674845 | JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 674848 | JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 674849 | JAMES SORENSEN | 229 THU AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 235096 | JAMES SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674851 | JAMES STANOWISKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| 674852 | JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| 674853 | JAMES THORDSEN INC. | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 235099 | JAMES TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235100 | JAMES TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674854 | JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 | |
| 235101 | JAMES TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674855 | JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 | |
| 235102 | JAMES VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674856 | JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 235103 | JAMES W NETTERWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674857 | JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 | |
| 235104 | JAMES Y RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674859 | JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 | |
| 674860 | JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 | |
| 235107 | JAMIE LEE REYES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235108 | JAMIE M BARLUCEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235109 | JAMIE M. CASTRO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235110 | JAMIE MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674862 | JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 674863 | JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 | |
| 235111 | JAMIE SANCHEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235112 | JAMIE VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235114 | JAMIE ZIGERELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235115 | JAMIEL L RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674864 | JAMIEL MIRANDA MATOS | COND MONTE MAYOR | 44 C/ JUAN C BORBON APTO 657 | | | GUAYNABO | PR | 00969-5380 | |
| 235117 | JAMIEL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674865 | JAMIGLOUMAR | REPTO.ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 | |
| 674866 | JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 | |
| 235119 | JAMIL A RODRIGUEZ Y JOAELLYN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235120 | JAMIL A. ESCORIAZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674867 | JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235123 | JAMIL JURADO SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674868 | JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 235124 | JAMIL M TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674869 | JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 | |
| 235126 | JAMIL R GUTIERREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235127 | JAMILA M BRUNO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235128 | JAMILA M SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235129 | JAMILE CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235130 | JAMILE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235132 | JAMILET RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674871 | JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 | |
| 674872 | JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 | |
| 674873 | JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 | |
| 235134 | JAMILETTE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235135 | JAMILKA NAZARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674874 | JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 | |
| 674875 | JAMIR L COLON PEREZ | PO BOX 6723 | | | | COAMO | PR | 00726-6723 | |
| 1420095 | JAMIS DUARTE, KEMEL F. | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 235138 | JAMMIEBEL ORTIZ VIUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235139 | JAMMILYS BELTRAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674877 | JAMMY B SANTANA DE JESUS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 235140 | JAMNADAS MD , PRADIPKUMAR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235141 | JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| 235142 | JAMYL O NEGRON GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674878 | JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| 235144 | JAN ALVIRA PEREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 235145 | JAN BENEDIKT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235146 | JAN C BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235147 | JAN C GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235148 | JAN C JOSE RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674879 | JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 235149 | JAN C MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235150 | JAN C MARTELL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235151 | JAN C MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235152 | JAN C RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235153 | JAN C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235154 | JAN C SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2999 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235155 | JAN C TORRELLAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235156 | JAN C VICENTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674880 | JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 235157 | JAN CARLOS BONILLA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235158 | JAN CARLOS COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235159 | JAN CARLOS ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235160 | JAN CARLOS SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674881 | JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 235161 | JAN D ESTRADA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235162 | JAN DELIS RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235163 | JAN E IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235164 | JAN EDUARDO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235165 | JAN F MANGUAL MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235166 | JAN G GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235167 | JAN H TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235168 | JAN IMEL CARABALLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674883 | JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 | |
| 674884 | JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 | |
| 235169 | JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235170 | JAN L MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235171 | JAN L SANTOS DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235172 | JAN LOUIS NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235173 | JAN LOUIS PECCE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235175 | JAN M AVILES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235176 | JAN M FULLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235178 | JAN M QUINONES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235179 | JAN M RAMIREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674887 | JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 674888 | JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 235180 | JAN MARIE RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235181 | JAN MARIE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235182 | JAN MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235183 | JAN MICHAEL ARMIJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235185 | JAN P DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674892 | JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 235186 | JAN P PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235187 | JAN PABLO HERNANDEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235188 | JAN PAUL CORREA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235189 | JAN PAUL GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235190 | JAN PIERRE ZEGARRA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235191 | JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00927 | |
| 235192 | JAN R ALEQUIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235193 | JAN R MARRERO LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674893 | JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | | JAMAICA |
| 235194 | JAN ROBERT GABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235195 | JAN TRINIDAD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674894 | JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 | |
| 235196 | JANATHAN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674895 | JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 | |
| 674896 | JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 | |
| 235197 | JANCARLO RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235198 | JANCARLOS CONCEPCION VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235199 | JANCARLOS SOTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235200 | Jancel M Melendez Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235201 | JANCEL SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235204 | JANCIS MARTINEZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235205 | JANCY DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674898 | JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 674899 | JANCY N ACOSTA ZAMBRANA | P O BOX 520 | | | | JUANA DIAZ | PR | 00795 | |
| 235206 | JANCY N. ACOSTA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235207 | JANCY OCASIO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235208 | JANDALIZA PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674900 | JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 | |
| 674901 | JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 | |
| 674902 | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| 674905 | JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| 235210 | JANE E VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674906 | JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 674907 | JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 | |
| 235211 | JANE HERNANDEZ AND/OR JUDY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235212 | JANE N COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674910 | JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 | |
| 674911 | JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B  APT 504 | | | SAN JUAN | PR | 00929 | |
| 235213 | JANE RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674912 | JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 235214 | JANE SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674913 | JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 235215 | JANEFIX DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674914 | JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 674915 | JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 | |
| 235218 | JANEL I ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674916 | JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 | |
| 674917 | JANELI MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 | |
| 235220 | JANELIS MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235221 | JANELIZ JIMENEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3001 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235222 | JANELIZ RODRIGUEZ DISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235223 | JANELIZ RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674918 | JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 235225 | JANELLA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235226 | JANELLE FALCON VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235228 | JANELLE M. BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235229 | JANELLE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235230 | JANELLIE RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235231 | JANELLY MURIEL SANOGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674920 | JANELLY RODRIGUEZ BERNIER | URB  LOS ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235232 | JANELY M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235233 | JANELY Y SANABRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235234 | JANELYS M COTTO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674921 | JANER MALDONADO REYES | HC 01 BOX 5856 | | | | GUAYNABO | PR | 00971 | |
| 235239 | JANER MARTINEZ MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674922 | JANER RAMIREZ | P 0 BOX 3203 | | | | BAYAMON | PR | 00951 | |
| 674923 | JANER RAMIREZ INC | PO BOX 3203 | | | | BAYAMON | PR | 00958-0203 | |
| 235245 | JANER RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235250 | JANERI RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235251 | JANERIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674924 | JANERYS DONES CUEVAS | PO BOX 1164 | | | | JUNCOS | PR | 00777 | |
| 674925 | JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | | NARANJITO | PR | 00719 | |
| 235253 | JANESSA BAEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235254 | JANESSA E ROMERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674927 | JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |
| 235255 | JANET ALAGO PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674929 | JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 674930 | JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| 674931 | JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| 674932 | JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| 674934 | JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| 235256 | JANET ALVAREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674935 | JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| 674936 | JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |
| 235257 | JANET ARROYO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674938 | JANET BAEZ LOPEZ | VALLE TOLIMA | A 18 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 235258 | JANET BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674940 | JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| 674941 | JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 235260 | JANET CACHO FINCH Y TROY FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674942 | JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |
| 235261 | JANET CARRASQUILLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674943 | JANET CARTAGENA RODRIGUEZ | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| 235262 | JANET CASILLAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235263 | JANET CASTEJON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235264 | JANET CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3002 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674945 | JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235265 | JANET COLLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235266 | JANET COLON CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674946 | JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 674947 | JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| 674948 | JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| 235267 | JANET COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235268 | JANET CORRETJER VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674949 | JANET CORTES DIAZ | P O BOX 9 | | | | VEGA BAJA | PR | 00694 | |
| 235269 | JANET CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235270 | JANET CRESPI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235271 | JANET CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235272 | JANET CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674951 | JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 674952 | JANET CRUZ VAZQUEZ | RES  RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| 674953 | JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 674954 | JANET DAVILA SANTANA | PO BOX 265 | | | | FAJARDO | PR | 00738265 | |
| 235273 | JANET DE JESUS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235274 | JANET DE JESUS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674955 | JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| 674956 | JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 674957 | JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| 235275 | JANET DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235276 | JANET DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674960 | JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 674961 | JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| 235278 | JANET DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235279 | JANET DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235280 | JANET E GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674964 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 674966 | JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 674967 | JANET FEBRE CASADO | URB METROPOLIS | 2- 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674968 | JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| 674969 | JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| 674970 | JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| 235281 | JANET GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674972 | JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 674973 | JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| 235282 | JANET GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674974 | JANET GONZALEZ RIOS | B 6 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 674975 | JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 674976 | JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| 674978 | JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| 674979 | JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 674980 | JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 674981 | JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 235283 | JANET ILDEFONSO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674982 | JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| 235284 | JANET IZQUIERDO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235287 | JANET L CUMBA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674983 | JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| 674985 | JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3003 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674986 | JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| 235288 | JANET LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235290 | JANET M CONDE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674987 | JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| 235291 | JANET M MALARET SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674988 | JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| 235292 | JANET M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235293 | JANET M OLMO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235294 | JANET M ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674989 | JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 235295 | JANET M TOMASSINI CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235296 | JANET M. SANTANA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674991 | JANET MAISONET | BO CANTERA 132.153 | | | | MANATI | PR | 00674 | |
| 235297 | JANET MAISONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674992 | JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| 235298 | JANET MALDONADO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674993 | JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |
| 235299 | JANET MARIE SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235300 | JANET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235301 | JANET MARTINEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235302 | JANET MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674994 | JANET MARTINEZ MARTINEZ | P O BOX 3184 | | | | GUAYNABO | PR | 00970 | |
| 235303 | JANET MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674995 | JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| 674996 | JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| 674997 | JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| 235304 | JANET MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235305 | JANET MILLAN ALDUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674999 | JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| 675000 | JANET MIRANDA VEGA | P O BOX 1190 | | | | CIALES | PR | 00638 | |
| 675001 | JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 675002 | JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 675003 | JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 235307 | JANET MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235308 | JANET NARVAEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675005 | JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 235309 | JANET NEGRON PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675006 | JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| 675007 | JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| 235310 | JANET NIEVES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235311 | JANET NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675008 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 235312 | JANET NUNEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235313 | JANET ORTIZ FELIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675013 | JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| 675014 | JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |
| 235314 | JANET P RIVARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674926 | JANET PADILLA CURET | PO  BOX  333 | | | | GUANICA | PR | 00653 | |
| 675015 | JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3004 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235315 | JANET PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235316 | JANET PAGAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675016 | JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 | |
| 235317 | JANET PARRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675018 | JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 235318 | JANET PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235319 | JANET PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675019 | JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 | |
| 235320 | JANET PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675022 | JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 | |
| 675023 | JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 235321 | JANET QUILES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675026 | JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 | |
| 675027 | JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 | |
| 675028 | JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 | |
| 235323 | JANET RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675029 | JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235324 | JANET RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675031 | JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 | |
| 235325 | JANET RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675033 | JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 235326 | JANET RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235327 | JANET RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235328 | JANET RODRÍGUEZ CINTRÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235329 | JANET RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675036 | JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 | |
| 675034 | JANET RODRIGUEZ FIGUEROA | VETERANS PLAZA  STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 235330 | JANET RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675037 | JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 | |
| 235331 | JANET RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235332 | JANET RODRIGUEZ PEÐA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235337 | JANET RODRIGUEZ PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675038 | JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 | |
| 235338 | JANET RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235341 | JANET ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235344 | JANET ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235345 | JANET ROSARIO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675042 | JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 235346 | JANET S. TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675043 | JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 235347 | JANET SALDANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235348 | JANET SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235349 | JANET SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675044 | JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 675045 | JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 | |
| 675047 | JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 | |
| 235350 | JANET SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3005 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235351 | JANET SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675048 | JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 675049 | JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 675051 | JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 | |
| 675052 | JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 675053 | JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| 675054 | JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 675055 | JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |
| 675056 | JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| 675057 | JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 235352 | JANET SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235354 | JANET STELLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235357 | JANET T SANTANA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235358 | JANET TOLEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235361 | JANET TORRES MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235362 | JANET TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235363 | JANET TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675060 | JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| 235364 | JANET UBINAS | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 235365 | JANET URBINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675063 | JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| 235366 | JANET VARGAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235368 | JANET VAZQUEZ / TASHIRA N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675067 | JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| 235369 | JANET VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675066 | JANET VELEZ RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 235370 | JANET VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675068 | JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | | SABANA GRANDE | PR | 00637 | |
| 675069 | JANET VILLANUEVA | PO BOX 52306 | | | | TOA BAJA | PR | 00950 | |
| 235371 | JANET VILLANUEVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235372 | JANET VINALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675071 | JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | | HATILLO | PR | 00659 | |
| 675072 | JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 235373 | JANETH E SALADO VIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235374 | JANETH MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235375 | JANETT JIMENEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235376 | JANETT LAUSELL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675073 | JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | | CAYEY | PR | 00737-0135 | |
| 235377 | JANETT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675074 | JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | | CAROLINA | PR | 00985 | |
| 235378 | JANETTE ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675075 | JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | | YAUCO | PR | 00698-9608 | |
| 235379 | JANETTE B ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235380 | JANETTE BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235381 | JANETTE BULTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235382 | JANETTE CABRERA RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235383 | JANETTE CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675078 | JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | | AGUAS BUENAS | PR | 00703 | |
| 235385 | JANETTE CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675079 | JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | | UTUADO | PR | 00641 | |
| 675080 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 675081 | JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 235386 | JANETTE CUBERO SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675082 | JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | | SALINAS | PR | 00751 | |
| 235387 | JANETTE DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235388 | JANETTE DIARZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675085 | JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 | |
| 675086 | JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 | |
| 675087 | JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 235389 | JANETTE FUENTES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675088 | JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 | |
| 675089 | JANETTE GONZALEZ GARCIA | HC 1 BOX 4129 | | | | ISABEL | PR | 00757 | |
| 675090 | JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 | |
| 235390 | JANETTE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675091 | JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 | |
| 675092 | JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 235392 | JANETTE HUGGINS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675095 | JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 | |
| 675096 | JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 675097 | JANETTE JACQUEZ PEREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 235393 | JANETTE LABOY TIRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235394 | JANETTE LOPEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675100 | JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 675101 | JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 675102 | JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 | |
| 675103 | JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 | |
| 235395 | JANETTE MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235398 | JANETTE MARENGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235399 | JANETTE MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675105 | JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 | |
| 675106 | JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | | ARECIBO | PR | 00612 | |
| 675107 | JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 675108 | JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 | |
| 675109 | JANETTE MORALES ORTIZ | BOX 8700 | | | | YABUCOA | PR | 00767 | |
| 235400 | JANETTE OLAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675110 | JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | | SAN JUAN | PR | 00924 | |
| 235401 | JANETTE ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235402 | JANETTE ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675111 | JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | | CAYEY | PR | 00736-4872 | |
| 675113 | JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 235404 | JANETTE PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3007 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675114 | JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 235405 | JANETTE QUETELL ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675115 | JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | | VEGA BAJA | PR | 00693 | |
| 675116 | JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | | BAYAMON | PR | 00956 | |
| 675117 | JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO 52 | | | ADJUNTAS | PR | 00601 | |
| 675118 | JANETTE RIVERA ARCE | PO BOX 715 | | | | ADJUNTAS | PR | 00601 | |
| 675119 | JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 675120 | JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791-4712 | |
| 235408 | JANETTE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675122 | JANETTE ROBLES GOMEZ | PO BOX 1226 | | | | CANOVANAS | PR | 00729 | |
| 675123 | JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 235409 | JANETTE RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235410 | JANETTE RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235412 | JANETTE RODRIGUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675125 | JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | | SAN JUAN | PR | 00908-9953 | |
| 675126 | JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | | SAN JUAN | PR | 00920 | |
| 235414 | JANETTE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235415 | JANETTE SERRANO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235416 | JANETTE SIMONETTI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235417 | JANETTE SOLIVAN A/C JANETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675128 | JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | | CAROLINA | PR | 00988 | |
| 235419 | JANETTE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235420 | JANETTE TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235421 | JANETTE VARGAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675130 | JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | | PONCE | PR | 00731-5833 | |
| 235422 | JANETTE VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235423 | JANETTE Z. RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235424 | JANETTE ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235425 | JANI CLEAN SERVICE INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 235426 | JANI CLEAN SERVICES INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 1256589 | JANI CLEAN SERVICES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675131 | JANI L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | | GUAYAMA | PR | 00784 | |
| 235427 | JANIA RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675132 | JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | | PONCE | PR | 00717-5144 | |
| 235428 | JANIA TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235429 | JANIABETH VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235430 | JANIBETH SANTIAGO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675133 | JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 675134 | JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | | CAROLINA | PR | 00987 | |
| 675135 | JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 235431 | JANICE ALVARADO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675138 | JANICE ALVARADO REYES | HC 03 BOX 7407 | | | | GUAYNABO | PR | 00970 | |
| 675139 | JANICE AVILES VALLINES | P O BOX 2615 | | | | VEGA BAJA | PR | 006963 | |
| 235432 | JANICE BABA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235433 | JANICE BATIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235434 | JANICE BRENES CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235435 | JANICE C ROLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235436 | JANICE CABAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675141 | JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 | |
| 235438 | JANICE CAMACHO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235439 | JANICE CASTRODAD DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235440 | JANICE CEPEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235441 | JANICE COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675143 | JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 | |
| 235442 | JANICE CONDE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235443 | JANICE COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235444 | JANICE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675145 | JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 | |
| 235445 | JANICE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235447 | JANICE CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235448 | JANICE CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235449 | JANICE CUEVAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235450 | JANICE D REYES BEJARANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235452 | JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 | |
| 235454 | JANICE DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235456 | JANICE DEL VALLE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235457 | JANICE DIAZ CAVALLIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235458 | JANICE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235459 | JANICE DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675150 | JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 235460 | JANICE E FALCON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675151 | JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | | ANGUILLA | VI | 00820 | |
| 675152 | JANICE ELIAS RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 675153 | JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 235461 | JANICE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675155 | JANICE FRANQUI VARGAS | BOX 212 | | | | CABO ROJO | PR | 00623 | |
| 235462 | JANICE FULLADOZA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235463 | JANICE GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235464 | JANICE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675156 | JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | | PONCE | PR | 00716-6080 | |
| 675157 | JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | | TOA ALTA | PR | 00953-3729 | |
| 235466 | JANICE GUILIANI TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235467 | JANICE HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235468 | JANICE I ALSINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235469 | JANICE I CRISTANCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675158 | JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 235470 | JANICE IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235472 | JANICE J. JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235473 | JANICE JUSTINIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235474 | JANICE L FALCON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675159 | JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | | CAROLINA | PR | 00987 | |
| 675161 | JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | | GUAYAMA | PR | 00936-8376 | |
| 675162 | JANICE LOPEZ COLON | PO BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 675163 | JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 235475 | JANICE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235476 | JANICE LORENZO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675164 | JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693-5931 | |
| 235477 | JANICE M AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235478 | JANICE M BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235479 | JANICE M CARTAGENA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235480 | JANICE M DE JESUS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235481 | JANICE M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235482 | JANICE M FUENTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235483 | JANICE M GARCIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235484 | JANICE M GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675167 | JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 675168 | JANICE M LOPEZ ALMODOVAR | PO BOX 2835 | | | | GUAYAMA | PR | 00784 | |
| 235485 | JANICE M MAYMI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675169 | JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | | GURABO | PR | 00778-9627 | |
| 235486 | JANICE M ORTIZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235487 | JANICE M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235488 | JANICE M ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235489 | JANICE M QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235490 | JANICE M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675171 | JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | | LARES | PR | 00669 | |
| 675172 | JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5907 | |
| 235491 | JANICE M SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235492 | JANICE M. RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235493 | JANICE M. VALLEDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235495 | JANICE MARIE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235496 | JANICE MARRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675173 | JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | | SAN LORENZO | PR | 00754-9606 | |
| 235497 | JANICE MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675174 | JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | | MANATI | PR | 00674 | |
| 235499 | JANICE MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235500 | JANICE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675176 | JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 675177 | JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 675178 | JANICE MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 675179 | JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 | |
| 675180 | JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 | |
| 235502 | JANICE N LARA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235503 | JANICE N ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235504 | JANICE NARVAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235505 | JANICE NAVARRO DELANOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235506 | JANICE NEGRON ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675182 | JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 | |
| 235507 | JANICE NICHOLE MUNOZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235508 | JANICE NICOLE SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235509 | JANICE NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675183 | JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| 675184 | JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 675185 | JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 | |
| 235511 | JANICE OLIVENCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235512 | JANICE OMAYRA VELAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235513 | JANICE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771108 | JANICE PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675187 | JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 235514 | JANICE QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675188 | JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
| 235516 | JANICE RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235517 | JANICE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675189 | JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| 235518 | JANICE RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675190 | JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 675191 | JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 675192 | JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| 675194 | JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| 675195 | JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| 675196 | JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| 675199 | JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| 675200 | JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |
| 235519 | JANICE RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235521 | JANICE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235523 | JANICE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675201 | JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7  APT 91 | | | SAN JUAN | PR | 00923 | |
| 675202 | JANICE ROSA ROMAN | HC 3 BOX 14495 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 235524 | JANICE ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235525 | JANICE RULLAN BARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675203 | JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |
| 235527 | Janice Santiago Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675204 | JANICE SOLER ORTIZ | RAMEY BASE | 118  KELL ST | | | AGUADILLA | PR | 00603 | |
| 235530 | JANICE SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235531 | JANICE TIMOTHEE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235532 | JANICE TIRADO COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675205 | JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 675206 | JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 675207 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 675208 | JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| 235534 | JANICE V ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235535 | JANICE V VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235536 | JANICE VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235537 | JANICE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675210 | JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 675212 | JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 235539 | JANICE Z. RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3011 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235540 | JANID CARRILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675214 | JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| 235543 | JANIEL MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235544 | JANIEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235545 | JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235546 | JANIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235547 | JANIEL W BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675216 | JANICE PELLOT JIMENEZ | PO BOX 66 | | | | AGUADA | PR | 00602 | |
| 235548 | JANICA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675217 | JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| 235549 | JANILKA G ROMERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235550 | JANILKA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675218 | JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 | |
| 235552 | JANILLS HERNADEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675221 | JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 | |
| 235553 | JANINA M VIEJO RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235554 | JANINA S HERNANDEZ MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235555 | JANINE I ANDUJAR AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675223 | JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 235556 | JANINE LIZAIDA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235558 | JANINE M TOUCET / CTRO VISUAL PENUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675225 | JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 675226 | JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 | |
| 675227 | JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 | |
| 235560 | JANIRA COLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235561 | JANIRA GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675228 | JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 | |
| 235562 | JANIRA J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675229 | JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 | |
| 235563 | JANIRA M IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235564 | JANIRA MERCADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235565 | JANIRA PADILLA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675230 | JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 | |
| 235566 | JANIRA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675231 | JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 675232 | JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 235569 | JANIRETTE CHAVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235570 | JANIRIS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235571 | JANIRIS RIVAS ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675234 | JANIS DEL ROSARIO MORALES | SAN AUGUSTO | F 11 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 235572 | JANIS L RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3012 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675235 | JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 675236 | JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | | VEGA BAJA | PR | 00694 | |
| 235573 | JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 675237 | JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | | TOA ALTA | PR | 00953 | |
| 235574 | JANISE MARIE CANMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235575 | JANISE MARRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235576 | JANISSE ARROYO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675238 | JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | | CEIBA | PR | 00735 | |
| 675244 | JANISSE QUILES ALVARADO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 235578 | JANISSE QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235579 | JANISSE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235580 | JANIT M MOSQUEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675245 | JANITOR EXPRESS | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00726-5662 | |
| 675246 | JANITZA ALSINA RIVERA | BOX 373292 | | | | CAYEY | PR | 00737 | |
| 675247 | JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | | HUMACAO | PR | 00791 | |
| 675248 | JANITZA BARRETO TORRES | PO BOX 22 | | | | ARECIBO | PR | 00616 | |
| 675249 | JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | | BAYAMON | PR | 00956 | |
| 675250 | JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 235582 | JANITZA E MALDONADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235583 | JANITZA E MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235584 | JANITZA E ORTIZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235585 | JANITZA FUENTES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235586 | JANITZA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235587 | JANITZA M GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675251 | JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 235588 | JANITZA M ORTIZ CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675252 | JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| 235589 | JANITZA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675253 | JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 235590 | JANITZA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235591 | JANITZI FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675254 | JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| 675255 | JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| 235592 | JANIVE HEALTH SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675256 | JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |
| 675257 | JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| 235593 | JANLOUIS Y FERRER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675258 | JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 235594 | JANMARY FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235596 | JANMICHAEL ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235597 | JANN N HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235598 | JANNELLE CRUHIGGER MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235600 | JANNELLIE M ACOSTA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235601 | JANNELLY FUENTES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675259 | JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |
| 235602 | JANNELY DELGADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3013 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235603 | JANNELYS POMALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235605 | JANNET E. LA ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675261 | JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| 235606 | JANNET RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235607 | JANNET RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235608 | JANNET RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235609 | JANNETH OSPINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675263 | JANNETHE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 75 | | | QUEBRADILLAS | PR | 00678 | |
| 235610 | JANNETT CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235611 | JANNETTE ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235612 | JANNETTE ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675267 | JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | | TRUJILLO ALTO | PR | 00976 | |
| 675269 | JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235613 | JANNETTE BARLUCEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235614 | JANNETTE BARROS MATHEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675270 | JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | | CAROLINA | PR | 00979 | |
| 675271 | JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | | MANATI | PR | 00674 | |
| 675272 | JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 675273 | JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | | CIDRA | PR | 00739 | |
| 235615 | JANNETTE CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675274 | JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | | CIDRA | PR | 00739 | |
| 675275 | JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | | GUAYNABO | PR | 00970 | |
| 235617 | JANNETTE CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235618 | JANNETTE CAQUIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235619 | JANNETTE CARMONA CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675277 | JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 235620 | JANNETTE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235621 | JANNETTE DALMAU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675264 | JANNETTE DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 675278 | JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | | JUANA DÓAZ | PR | 00795 | |
| 235622 | JANNETTE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675281 | JANNETTE E DEL PILAR SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 235623 | JANNETTE ENCARNACION GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235624 | JANNETTE ESPADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675283 | JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 | |
| 235626 | JANNETTE FELIBERTY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675284 | JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3014 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235627 | JANNETTE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235628 | JANNETTE GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235629 | JANNETTE GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235630 | JANNETTE GONZALEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675285 | JANNETTE GONZALEZ LOPEZ | CALLE FERRER Y FERRER 1352 URB. SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921-0000 | |
| 675287 | JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 854 | | | ISABELA | PR | 00662 | |
| 675288 | JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS  11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 675289 | JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 | |
| 235632 | JANNETTE H BONILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675290 | JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 | |
| 235633 | JANNETTE HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235635 | JANNETTE HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675292 | JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 | |
| 675293 | JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 675294 | JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 | |
| 675295 | JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 | |
| 675296 | JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 235636 | JANNETTE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675298 | JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 675299 | JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 235637 | JANNETTE LOPEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675300 | JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 675301 | JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235638 | JANNETTE LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235639 | JANNETTE M CIARES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235640 | JANNETTE M GAVILLAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675303 | JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 235641 | JANNETTE M REILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235642 | JANNETTE M. FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235643 | JANNETTE M. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235644 | JANNETTE M.BATISTA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675305 | JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 675306 | JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | | PONCE | PR | 00717 | |
| 675307 | JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675308 | JANNETTE MATOS MELENDEZ | PO BOX 317 | | | | CABO ROJO | PR | 00623 | |
| 675309 | JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | | SAN JUAN | PR | 00921 | |
| 675310 | JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 235645 | JANNETTE MENDEZ CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235646 | JANNETTE MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675314 | JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | | ARECIBO | PR | 00613 | |
| 675315 | JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 675316 | JANNETTE MORALES | URB SANTA ISIDRA | C 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 235648 | JANNETTE O DEL VALLE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235649 | JANNETTE O RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235651 | JANNETTE ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235652 | JANNETTE ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235653 | JANNETTE ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235654 | JANNETTE PADILLA CASTILLOVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675319 | JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | | CAROLINA | PR | 00923 | |
| 675320 | JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | | NARANJITO | PR | 00719 | |
| 235655 | JANNETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235656 | JANNETTE PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235657 | JANNETTE PEREZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675323 | JANNETTE QUINTERO HERNANDEZ | HC 2 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 235658 | JANNETTE RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235659 | JANNETTE RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235660 | JANNETTE RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675324 | JANNETTE RIVERA BURGOS | URB LA MANSION | NB 56 CEBALLOS | | | TOA  ALTA | PR | 00949 | |
| 235661 | JANNETTE RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235662 | JANNETTE RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235663 | JANNETTE RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235664 | JANNETTE RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675326 | JANNETTE RODRIGUEZ | PO BOX 133 | | | | SALINAS | PR | 00751 | |
| 675327 | JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | | LARES | PR | 00669 | |
| 675328 | JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 675330 | JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | | ADJUNTAS | PR | 00601 | |
| 675331 | JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 675332 | JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | | LAS PIEDRAS | PR | 00771 | |
| 675333 | JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | | TOA BAJA | PR | 00947 | |
| 235666 | JANNETTE ROSADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675334 | JANNETTE ROSARIO | 202 CORDOVA DAVILLA | | | | MANATI | PR | 00674 | |
| 235667 | JANNETTE SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675336 | JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | | MAUNABO | PR | 00707 | |
| 675337 | JANNETTE SANTIAGO ALBERT | BOX 358 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3016 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675339 | JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | | ADJUNTAS | PR | 00601 | |
| 235668 | JANNETTE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235669 | JANNETTE SEPULVEDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675265 | JANNETTE SEPULVEDA BAEZ | HC 10 BOX 7354 | | | | SABANA  GRANDE | PR | 00637 | |
| 675340 | JANNETTE SOLIS RIVERA | URB VILLA MAR D 19 | CALLE MEDITERRANEO | | | GUAYAMA | PR | 00784 | |
| 235672 | JANNETTE SUAZO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675341 | JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 | |
| 235673 | JANNETTE TORO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235674 | JANNETTE TORRES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675343 | JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 675344 | JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 675345 | JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 675346 | JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 | |
| 235675 | JANNETTE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235676 | JANNETTE TREVINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675347 | JANNETTE VARGAS CINTRON | URB.LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 | |
| 235677 | JANNETTE VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675349 | JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 675350 | JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 | |
| 235678 | JANNETTE X QUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235679 | JANNEXY FALCON VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235680 | JANNHELI CRYSTAL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235681 | JANNIBEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235682 | JANNICE E. RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235683 | JANNICE M ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675351 | JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 675352 | JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | | TOA BAJA | PR | 00949 | |
| 235684 | JANNICE S PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235685 | JANNIE M IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235686 | JANNIEL CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675353 | JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 235687 | JANNIFER J RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235688 | JANNINA JIRAU BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675354 | JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 | |
| 675355 | JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | | BAYAMON | PR | 00956 | |
| 675356 | JANNIRE LEBRON DAVILA | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 675357 | JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | | AGUADILLA | PR | 00605 | |
| 235689 | JANNIS M GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675358 | JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | | CAMUY | PR | 00627 | |
| 675360 | JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 235691 | JANNITZE TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235692 | JANNITZZI TAPIA BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235693 | JANNY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235695 | JANNY ED HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675362 | JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235696 | JANOIRA LEE OPIO MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675363 | JANSARA INC | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 675364 | JANSEN COLBERG LUGO | PO BOX 909 | | | | CABO ROJO | PR | 00623 | |
| 235697 | JANSEN REYNOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235698 | JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | | GUAYNABO | PR | 00969 | |
| 675365 | JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 | |
| 235701 | JANSUE GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235702 | JANTHONY GONZALEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235703 | JANTONY ORTIZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235704 | JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 | |
| 235705 | JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 | |
| 675369 | JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 675370 | JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 | |
| 235706 | JANYBET MARQUEZ BALLESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675371 | JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 | |
| 235707 | JANYFER CORDERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235708 | JANYRA E ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235709 | JANYRA M MORALES NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235710 | JANYRA QUINONES ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675372 | JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| 675373 | JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 | |
| 235713 | JANYVETTE HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675375 | JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 | |
| 675376 | JAPELEAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 | |
| 675377 | JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 235715 | JAPHET GAZTAMBIDE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235716 | JAPHET O TEXEIRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235717 | JAPHETT OLIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675378 | JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 675380 | JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 | |
| 235718 | JAQUELIN SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235719 | JAQUELINE ALVAREZ CARDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675383 | JAQUELINE FERNANDEZ SANCHEZ | RR 3  BOX  3304 | | | | SAN JUAN | PR | 00928 | |
| 675384 | JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 675385 | JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 235720 | JAQUELINE I HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235721 | JAQUELINE I MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675386 | JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 | |
| 675387 | JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235722 | JAQUELINE MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235723 | JAQUELINE MONTANEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675388 | JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 | |
| 235724 | JAQUELINE NUNEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675389 | JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 | |
| 235725 | JAQUELINE PADILLA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235726 | JAQUELINE ROSA COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675391 | JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 | |
| 675381 | JAQUELINE TORO RODRIGUEZ | URB LAS  LOMAS | 1576 CALLE  3650 | | | SAN  JUAN | PR | 00921 | |
| 235727 | JAQUELINE TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235728 | JAQUELINE VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235729 | JAQUELINE VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235730 | JAQUELYNN A MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235731 | JAQUES CHRISTIAN WADESTRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675392 | JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 | |
| 235738 | JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 235739 | JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA FUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |
| 235741 | JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 235742 | JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | | TOA BAJA | PR | 00949 | |
| 235743 | JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 235748 | JARALIS JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675393 | JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | | MAYAGUEZ | PR | 00680 | |
| 235761 | JARANDELISSE SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235762 | JARANIL NIEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675394 | JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 675395 | JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | | SAN JUAN | PR | 00926 | |
| 235763 | JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 | |
| 675396 | JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 675397 | JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 675398 | JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 675399 | JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 | |
| 675400 | JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 235765 | JARDIN CANABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235766 | JARDIN DE ISLA VERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675405 | JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 | |
| 235768 | JARDIN DE LOS DUENDECITOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235770 | JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3019 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675406 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD | 100 CARR 165 TORRE 1 OF 706 | | | GUAYNABO | PR | 00968 | |
| 235771 | JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |
| 235772 | JARDIN EL CANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235574 | JARDIN EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235775 | JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 | |
| 675407 | JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 | |
| 675408 | JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675409 | JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 675410 | JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 | |
| 675411 | JARDIN INFANTIL "BAN BAN" | MSC 326 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 675412 | JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | | PONCE | PR | 00716 | |
| 235776 | JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | | PONCE | PR | 00730-3618 | |
| 235777 | JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-1166 | |
| 675413 | JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | | JUNCOS | PR | 00777 | |
| 675414 | JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | | JUNCOS | PR | 00777 | |
| 235778 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612-6820 | |
| 675415 | JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | | UTUADO | PR | 00641 | |
| 235780 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | | PONCE | PR | 00731 | |
| 235782 | JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | | FAJARDO | PR | 00738-3417 | |
| 675416 | JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 675417 | JARDIN INFANTIL PIBES | PO BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 675418 | JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | | CAROLINA | PR | 00987 | |
| 675419 | JARDIN INFANTIL TITI SABBY | HC 02 BOX 8148 | | | | YABUCOA | PR | 00767-9505 | |
| 675420 | JARDIN LA ALDEA | HC 01 BOX 6632 | | | | AIBONITO | PR | 00705 | |
| 675421 | JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | | AIBONITO | PR | 00705 | |
| 675422 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| 675425 | JARDIN LA FAMILIA | 3 AVE MARINA VW | | | | FAJARDO | PR | 00738 | |
| 675427 | JARDIN LA LOMA | H2 01 | BOX 6491 | | | AIBONITO | PR | 00705 | |
| 675429 | JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | | COMERIO | PR | 00782 | |
| 675430 | JARDIN LOMAS VERDES | PO BOX 6943 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 675431 | JARDIN LUNA | P O BOX 455 | | | | AIBONITO | PR | 00705 | |
| 675432 | JARDIN LURIAM | HC 02 BOX 9174 | | | | AIBONITO | PR | 00705 | |
| 235784 | JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 675433 | JARDIN MORALES EXTERIOR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675434 | JARDIN PLAZA INC | PO BOX 192271 | | | | SAN JUAN | PR | 00919-2271 | |
| 675435 | JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | | CAROLINA | PR | 00983 | |
| 675436 | JARDIN ROSA | BOX 256 | | | | FAJARDO | PR | 00738 | |
| 675437 | JARDIN SALEN | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 675438 | JARDIN SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 235786 | JARDIN SELECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675439 | JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | | AGUAS BUENAS | PR | 00703 | |
| 675440 | JARDINERIA El GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 675441 | JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3020 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675442 | JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | | PONCE | PR | 00731 | |
| 675443 | JARDINES AIDA | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 675444 | JARDINES ANAIN | 2661 AVE MILITAR | | | | ISABELA | PR | 00668 | |
| 675445 | JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 675446 | JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 235790 | JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 235791 | JARDINES DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675447 | JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | | PONCE | PR | 00780-0780 | |
| 675448 | JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 675449 | JARDINES DEL CARIBE SUPER | RIO CA¨AS | S-7 CALLE 14 | | | PONCE | PR | 00731 | |
| 235792 | JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | | PONCE | PR | 00731 | |
| 235793 | JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1039 | |
| 235795 | JARDINES EL BATEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675452 | JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 | |
| 675453 | JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675454 | JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675455 | JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 235797 | JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 | |
| 235798 | JARDINES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675457 | JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 675458 | JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 | |
| 675459 | JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 | |
| 675460 | JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 | |
| 235799 | JARDINES TROPICALES , INC. | RR-36  BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| 675461 | JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 235800 | JARED DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235801 | JARED H ARIZMENDI GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235802 | JARED L GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235803 | JARED ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235804 | JARED RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235805 | JARED ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235807 | JARELEEN OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675462 | JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT.69 | | | | TRUJILLO ALTO | PR | 00976 | |
| 235808 | JARELISMARIE SANTIAGO MERCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675463 | JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 | |
| 235810 | JARELYS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235811 | JARELYS LAO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235812 | JARELYS M GARCIA ALTRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675465 | JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 235813 | JARELYZ GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235814 | JARET DELGADO BETANCOURT/KAREN BETANCOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675466 | JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675467 | JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 | |
| 235815 | JARI R. MORENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3021 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235816 | JARIAM MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235817 | JARIAM OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235818 | JARIANNE VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235819 | JARIBETTE MORALES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235821 | JARIE A TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675468 | JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 | |
| 235822 | JARILIZ N COTTE A/C CORALIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235823 | JARINETTE VARGAS CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235824 | JARIS JIMENEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235825 | JARIS JIMENEZ MELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235826 | JARISSA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675471 | JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 | |
| 235828 | JARITZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235829 | JARITZA FILIPPETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675473 | JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 | |
| 235830 | JARITZA L RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675474 | JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 | |
| 235831 | JARITZA PEREZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235832 | JARITZA RIVERA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235833 | JARITZA ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675475 | JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 675476 | JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 | |
| 235835 | JARLYN NAZARIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235836 | JARMA DORIS PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235837 | JARMILLA A GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675478 | JARO MORALES COLON | MIRA FLORES | 43 1 CALLE  16 | | | BAYAMON | PR | 00985 | |
| 235839 | JAROLD MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675479 | JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 | |
| 675480 | JARRA CORPORATION | PO BOX  70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 675482 | JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 675483 | JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 | |
| 235842 | JARROT ARIAS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235843 | JARROT SIERRA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235844 | Jarryson J Caraballo Oquendo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235847 | JARVIS MORALES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675484 | JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 | |
| 235850 | JARYSEL REJINCOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675485 | JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 | |
| 235852 | JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 | |
| 235853 | JASAYRA M ARCHILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235854 | JASCHIN DITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235855 | JASDELL B RIVERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235856 | JASEF ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3022 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675486 | JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235857 | JASH MANUEL ROSA FIGUEROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675487 | JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| 235858 | JASHIRA M GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235859 | JASHUA E MORENO DELGADO/ MARILYN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235860 | JASHUA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235861 | JASIEL ALMAGUEL BRUZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235862 | JASKILLE EAMONN MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675488 | JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 675489 | JASLIND GARCIA HICKS | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 235865 | JASLINE FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235866 | JASMARIE MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235868 | JASMARY RIVAS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675490 | JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| 675491 | JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| 675492 | JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 675493 | JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 675494 | JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| 235869 | JASMIN ALVARADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235870 | JASMIN CALDERON VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675495 | JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| 235871 | JASMIN COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235872 | JASMIN D RAMOS VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235873 | JASMIN E RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235874 | JASMIN ESCODO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675496 | JASMIN LOPEZ MARTINEZ | RES BRISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| 675497 | JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| 675498 | JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| 675501 | JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| 235875 | JASMIN PEREZ HENCHYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675502 | JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 235876 | JASMIN VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235877 | JASMIN Y RAMIREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235878 | JASMIN YARI RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235880 | JASMINE BERRIOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675505 | JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| 235881 | JASMINE ECHAGARRAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235882 | JASMINE L GIUSTINO FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235883 | JASMINE L SERRANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235884 | JASMINE PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675507 | JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 235885 | JASON A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235886 | JASON A RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675508 | JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 675509 | JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| 235887 | JASON ANAZAGASTRE JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235888 | JASON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675510 | JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 235889 | JASON BONILLA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675511 | JASON BUSIGO CORDERO | URB FRONTERAS | 102  CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| 235890 | JASON CAMACHO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235891 | JASON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675512 | JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 675513 | JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| 675514 | JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 675515 | JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| 235892 | JASON DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235893 | JASON ESCALERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235894 | JASON FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235895 | JASON GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235896 | JASON GILL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235897 | JASON GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675517 | JASON GONZALEZ DELGADO | PO BOX 9781 | | | | CAGUAS | PR | 00726 | |
| 235898 | JASON GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675518 | JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | | ISABELA | PR | 00662 | |
| 235899 | JASON H CABAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235900 | JASON I NEWTON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235901 | JASON J MARIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235902 | JASON J VILLANUEVA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235903 | JASON L WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235904 | JASON LASANTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675521 | JASON LEAGUE | BOSLOY  401 | AVENUE RM  511 | | | TOWSON | MD | 21204 | |
| 675522 | JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | | JUNCOS | PR | 00777 | |
| 675523 | JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | | BAYAMON | PR | 00961 | |
| 235906 | JASON MARTINEZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235907 | JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | | RIO GRANDE | PR | 00745 | |
| 235908 | JASON MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235909 | JASON MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675524 | JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 675525 | JASON MORALES | P O BOX 1560 | | | | CAROLINA | PR | 00984 | |
| 675526 | JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 675527 | JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | | HATILLO | PR | 00659 | |
| 675528 | JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 675529 | JASON O SANTIAGO PEREZ | P O BOX 269 | | | | VIEQUEZ | PR | 00765 | |
| 235912 | JASON ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235913 | JASON R CARRION PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675532 | JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 235914 | JASON RICHARD ADAMES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235915 | JASON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235916 | JASON RODRIGUEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675533 | JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 235917 | JASON RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235918 | JASON RODRIGUEZ TOSCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235919 | JASON RODRIGUEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675534 | JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 | |
| 235920 | JASON RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235921 | JASON RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235922 | JASON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675535 | JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 | |
| 235923 | JASON SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675536 | JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 | |
| 675537 | JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 235924 | JASON TORRES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235925 | JASON TREVINO RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235926 | JASON VALDES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675539 | JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 235927 | JASON VAZQUEZ LLORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235928 | JASON VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675540 | JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 | |
| 235929 | JASON XAVIER PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675541 | JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA | BE | | GERMANY |
| 675542 | JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 | |
| 675543 | JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | | 00778 | |
| 235931 | JASSON A APONTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235935 | JASUED CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675544 | JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 | |
| 235936 | JASYRA M RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675545 | JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 675546 | JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 235938 | JATHIR K. CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235939 | JATHLEEN MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235940 | JATHNNIE MARIE ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235941 | JATNIEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235942 | JATNIEL NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235943 | JAUDICES ANTOGIORGIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235944 | JAUHED F AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235945 | JAUME ANSELMI MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235952 | JAUNARENA FERRARI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235955 | JAUREGI & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420096 | JAURIDEZ JIMÉNEZ, HILDA | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 235964 | JAURIDEZ OCASIO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235966 | JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| 675547 | JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 235969 | JAVDDIEL MURATI FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235970 | JAVED S LANGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675548 | JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 675549 | JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 235971 | JAVICE E JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3025 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675550 | JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF D APT 911 | | | SAN JUAN | PR | 00924 | |
| 235972 | JAVIELA BLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235973 | JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 235974 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 675563 | JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 675564 | JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| 235977 | JAVIER A AVILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675565 | JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16  NE 1114 | | | SAN JUAN | PR | 00920 | |
| 235978 | JAVIER A CALDERAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235979 | JAVIER A CALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235980 | JAVIER A CARBALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235981 | JAVIER A CASAS ARMENTEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235982 | JAVIER A CASTANER CUYAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235983 | JAVIER A COLLAZO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675568 | JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 235985 | JAVIER A CUEVAS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235986 | JAVIER A CULSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675570 | JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 | |
| 235987 | JAVIER A DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675571 | JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 675572 | JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 675551 | JAVIER A FELICIANO GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 675573 | JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 | |
| 235989 | JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 | |
| 235990 | JAVIER A FUENTES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235991 | JAVIER A GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235992 | JAVIER A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675579 | JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 | |
| 235995 | JAVIER A HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235996 | JAVIER A IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235997 | JAVIER A LABOY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675581 | JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675582 | JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 | |
| 235998 | JAVIER A LOURIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236000 | JAVIER A MALDONADO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236001 | JAVIER A MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675584 | JAVIER A MARTY TORO | PO BOX 141 | | | | HORMIGUEROS | PR | 00660 | |
| 236002 | JAVIER A MATTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675585 | JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | | SALINA | PR | 00751 | |
| 236003 | JAVIER A MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236004 | JAVIER A MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236005 | JAVIER A MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236006 | JAVIER A MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236007 | JAVIER A MOYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236009 | JAVIER A NERIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236010 | JAVIER A NOGUERAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236011 | JAVIER A NUNEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675586 | JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 236012 | JAVIER A OLIVERAS BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236013 | JAVIER A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236014 | JAVIER A OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675589 | JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 236015 | JAVIER A PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675590 | JAVIER A PEREZ PEREZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 236016 | JAVIER A PEREZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675591 | JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | | HATILLO | PR | 00659 | |
| 236017 | JAVIER A QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236018 | JAVIER A RAMOS LUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675592 | JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 675593 | JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 675594 | JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | | SAN SEBASTIAN | PR | 00685 | |
| 675595 | JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | | CAYEY | PR | 00736 | |
| 675596 | JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | | UTUADO | PR | 00641 | |
| 675597 | JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | | BOQUERON | PR | 00622 | |
| 675598 | JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 675599 | JAVIER A ROMAN NIEVES | PO BOX 51593 | | | | TOA BAJA | PR | 00950 | |
| 675600 | JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | | MANATI | PR | 00674 | |
| 236020 | JAVIER A ROSARIO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236021 | JAVIER A ROSARIO/ INGRID CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236022 | JAVIER A RUSSI CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675601 | JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 236023 | JAVIER A SANTOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236024 | JAVIER A SOLIVAN A/C JANETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236025 | JAVIER A TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236026 | JAVIER A TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675605 | JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 236027 | JAVIER A VAZQUEZ AGUIRRE/RENEWABLE SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | | | AIBONITO | PR | 00705 | |
| 675606 | JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | | PUERTO REAL | PR | 00740 | |
| 236028 | JAVIER A VAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236029 | JAVIER A VEGA CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236030 | JAVIER A VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675607 | JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 236031 | JAVIER A VIZCARRONDO COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236032 | JAVIER A. COSME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236033 | JAVIER A. CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675608 | JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | | CAROLINA | PR | 00986 | |
| 236034 | JAVIER A. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675609 | JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | | SAN JUAN | PR | 00907 | |
| 236035 | Javier A. Morales Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236036 | JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01  BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |
| 236037 | JAVIER A. RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236038 | JAVIER A. ROSARIO MULINELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236039 | JAVIER ABEDANO EZQUERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236040 | JAVIER ACEVEDO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236041 | JAVIER ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675610 | JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| 236042 | JAVIER ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675613 | JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| 675553 | JAVIER ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 236043 | JAVIER AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675614 | JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 675615 | JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 236044 | JAVIER ALBERTO GUILLERMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675617 | JAVIER ALERS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236045 | JAVIER ALEXIS MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236046 | JAVIER ALFARO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236048 | JAVIER ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236050 | JAVIER ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236051 | JAVIER ALVAREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675618 | JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | | ARECIBO | PR | 00612-9625 | |
| 236052 | JAVIER AMARO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675619 | JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| 675620 | JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| 236054 | JAVIER ANDUJAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236055 | JAVIER ANIBAL NEGRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675621 | JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 | |
| 675622 | JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 | |
| 236057 | JAVIER ARCE GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236058 | JAVIER ARMANDO ESTRADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236059 | JAVIER ARROYO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236060 | JAVIER ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236061 | JAVIER ARVELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675623 | JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 | |
| 675625 | JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 | |
| 236062 | JAVIER AVILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236064 | JAVIER AVILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236065 | JAVIER AYALA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675626 | JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 | |
| 675627 | JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 | |
| 236066 | JAVIER AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236067 | JAVIER AYARDE MARISCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236068 | JAVIER B GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236069 | JAVIER B SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675629 | JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675630 | JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 675632 | JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 | |
| 236070 | JAVIER BARTOLEMEI FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675633 | JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 | |
| 236071 | JAVIER BECERRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236072 | JAVIER BELLIDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236073 | JAVIER BELTRAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675634 | JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| 675635 | JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 236075 | JAVIER BERMUDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675636 | JAVIER BERNARDINI RODRIGUEZ | BO LAVADERO 57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 675554 | JAVIER BERRIOS ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 675639 | JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 236076 | JAVIER BORIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675640 | JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | VALLE ARRIBA HTS | DF8 CALLE 202 | | | CAROLINA | PR | 00983-3711 | |
| 236077 | JAVIER BRANUELAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675643 | JAVIER BUITRAGO RAMIREZ | P O BOX 1295 SUITE 177 | | | | SAN LORENZO | PR | 00754 | |
| 236081 | JAVIER BURES VALIENTE/MAXIMO SOLAR | INDUSTRIES | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 | |
| 675644 | JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 236082 | JAVIER BURGOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675645 | JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| 236083 | JAVIER BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675646 | JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 | |
| 236084 | JAVIER CALDERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236085 | JAVIER CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236087 | JAVIER CANDELARIO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236090 | JAVIER CAQUIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236091 | JAVIER CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675648 | JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 | |
| 675649 | JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 | |
| 236092 | JAVIER CARDONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675650 | JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 | |
| 236093 | JAVIER CARRION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675651 | JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 236094 | JAVIER CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675652 | JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 675655 | JAVIER CASTRO SANTIAGO | PMB 335 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 675656 | JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 236096 | JAVIER CEDO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236097 | JAVIER CERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236099 | JAVIER CHAPEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236100 | JAVIER CHINEA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236101 | JAVIER CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675657 | JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236102 | JAVIER CINTRON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675658 | JAVIER CINTRON Y/O ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 236103 | JAVIER CLAUDIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675659 | JAVIER CLAUDIO VELEZ | URB PQUE DEL MONTE | CC 14 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 236104 | JAVIER COLLAZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236105 | JAVIER COLON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236106 | JAVIER COLON ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236107 | JAVIER COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675661 | JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 | |
| 675662 | JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 236108 | JAVIER COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236109 | JAVIER COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675663 | JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | | FAJARDO | PR | 00748 | |
| 675665 | JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | | SAN JUAN | PR | 00902 | |
| 675666 | JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | | CAROLINA | PR | 00985 | |
| 675668 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| 236113 | JAVIER CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236115 | JAVIER CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675671 | JAVIER CRUZ DENIS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 236117 | JAVIER CRUZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675555 | JAVIER CRUZ ROSARIO | HC 2 BOX 17641 | | | | RIO  GRANDE | PR | 00745 | |
| 675673 | JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | | MAYAGUEZ | PR | 00680 | |
| 236119 | JAVIER CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236120 | JAVIER CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675674 | JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 236121 | JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 236122 | JAVIER CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675675 | JAVIER CUEVAS SILVA | PO BOX 195503 | | | | SAN JUAN | PR | 00919-5503 | |
| 236123 | JAVIER CURET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675676 | JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 236124 | JAVIER D ESPINET CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675677 | JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | | HUMACAO | PR | 00741 | |
| 675678 | JAVIER D MENDOZA LABOY | P O BOX 719 | | | | YABUCOA | PR | 00767 | |
| 236125 | JAVIER D NUNEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236126 | JAVIER D PAGAN SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236127 | JAVIER D PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236128 | Javier D Ramirez Casull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236130 | JAVIER D. GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675680 | JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| 236131 | JAVIER DAVILA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236132 | Javier Davila Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675681 | JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| 236133 | JAVIER DE JESUS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675683 | JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| 236134 | JAVIER DE LA LUZ GAMARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675685 | JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 236135 | JAVIER DEL VALLE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675686 | JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675689 | JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 236136 | JAVIER DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675690 | JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| 675691 | JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| 236137 | JAVIER DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236138 | JAVIER DIAZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675693 | JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 675695 | JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 675696 | JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| 236139 | JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| 675697 | JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 236140 | JAVIER E CACERES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675698 | JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |
| 675699 | JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| 236141 | JAVIER E COLON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675556 | JAVIER E CORA HUERTAS | HC 1 BOX 6003 | BO YAUREL | | | ARROYO | PR | 00714 | |
| 236142 | JAVIER E CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236143 | JAVIER E DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675700 | JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 | |
| 236144 | JAVIER E ESPINOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236145 | JAVIER E GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675702 | JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 236146 | JAVIER E HERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675703 | JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 675704 | JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 236147 | JAVIER E MARTINEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236148 | JAVIER E MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675706 | JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 | |
| 236149 | JAVIER E MUNIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675707 | JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 | |
| 675708 | JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 675709 | JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 | |
| 675710 | JAVIER E OTERO VILELLA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 | |
| 236150 | JAVIER E PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236151 | JAVIER E PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236152 | JAVIER E RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675711 | JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 236153 | JAVIER E RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236154 | JAVIER E RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236156 | JAVIER E RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236157 | JAVIER E RODRIGUEZ HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236158 | JAVIER E RODRIGUEZ JARABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236159 | JAVIER E RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675712 | JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 | |
| 675713 | JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 | |
| 236160 | JAVIER E ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3031 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236161 | JAVIER E SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236162 | JAVIER E SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675715 | JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 236163 | JAVIER E SEMIDEY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236164 | JAVIER E TRIGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675716 | JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 236165 | JAVIER E. CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236166 | JAVIER E. HERNANDEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236167 | JAVIER E. JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675717 | JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | | AIBONITO | PR | 00705 | |
| 236168 | JAVIER E. MARTINEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236169 | JAVIER E. OLMO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236170 | JAVIER E. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236171 | JAVIER ENRIQUE CARRION CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236172 | JAVIER ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236173 | JAVIER ESPINAL ALCINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675718 | JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1733 | |
| 675719 | JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 236177 | JAVIER F CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675720 | JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 236178 | JAVIER F FRONTERA AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675721 | JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | | SAN JUAN | PR | 00907-2510 | |
| 675722 | JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | | SAN JUAN | PR | 00927 | |
| 675723 | JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 675724 | JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 236181 | JAVIER F ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236182 | JAVIER F SELLES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675725 | JAVIER F V M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 236183 | JAVIER F VILARINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675726 | JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 | |
| 675727 | JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 236184 | JAVIER FARACH MD, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675728 | JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 236185 | JAVIER FELIU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236186 | JAVIER FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675729 | JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 675730 | JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 | |
| 236187 | JAVIER FERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675731 | JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 | |
| 236189 | JAVIER FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236190 | JAVIER FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675732 | JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 | |
| 675557 | JAVIER FIGUEROA NU¥EZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236191 | JAVIER FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236192 | JAVIER FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236194 | JAVIER FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236197 | JAVIER FLORES BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675734 | JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 675735 | JAVIER FLORES ZAYAS | HC 01  BOX  4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 236198 | JAVIER FONT ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675736 | JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 | |
| 675737 | JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 675738 | JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 | |
| 236200 | JAVIER FUSTER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236201 | JAVIER G RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236202 | JAVIER GALLARDO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675742 | JAVIER GARCIA CRUZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 675743 | JAVIER GARCIA GARCIA | PARC FALU | 154 CALLE 8 # B | | | SAN JUAN | PR | 00924 | |
| 675744 | JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | | GUAYNABO | PR | 00969 | |
| 675745 | JAVIER GARCIA LUGO | HC 1 BOX 6224 | | | | YAUCO | PR | 00698 | |
| 675747 | JAVIER GARCIA RESTO | PO BOX 920 | | | | DORADO | PR | 00646 | |
| 236203 | JAVIER GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236204 | JAVIER GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675748 | JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | | HATILLO | PR | 00659 | |
| 236205 | JAVIER GASCOT ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675749 | JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | | ARECIBO | PR | 00612-9215 | |
| 236206 | JAVIER GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236207 | JAVIER GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675750 | JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | | LAS PIEDRAS | PR | 00771 | |
| 675752 | JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 236208 | JAVIER GONZALEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236210 | JAVIER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236212 | JAVIER GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675754 | JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | | OROCOVIS | PR | 00720 | |
| 236213 | JAVIER GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236214 | JAVIER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675755 | JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | | COAMO | PR | 00769 | |
| 675756 | JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 236216 | JAVIER GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236217 | JAVIER GONZALEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675757 | JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | | CAGUAS | PR | 00725 | |
| 236220 | JAVIER GUZMAN HOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675758 | JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 236221 | JAVIER H CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236222 | JAVIER H MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236223 | JAVIER H RUIZ SORDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675759 | JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 675760 | JAVIER HERNANDEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | | BAYAMON | PR | 00956 | |
| 675761 | JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | | GUAYNABO | PR | 00971-9730 | |
| 675764 | JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675765 | JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 236224 | JAVIER HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236227 | JAVIER HERNANDEZ LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236228 | JAVIER HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675768 | JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | | YAUCO | PR | 00698 | |
| 236230 | JAVIER HERRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236232 | JAVIER HUERTAS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236233 | JAVIER HUERTAS RAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236234 | JAVIER I AUFFANT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236235 | JAVIER I BELLIDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675772 | JAVIER I GIL CEBALLO | PO BOX 270056 | | | | SAN JUAN | PR | 00927-0056 | |
| 236236 | JAVIER I JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236237 | JAVIER I LASSO VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675773 | JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | | YAUCO | PR | 00693 | |
| 236238 | JAVIER I PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236240 | JAVIER I SARRAGA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236241 | JAVIER I TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236242 | JAVIER I VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236243 | JAVIER I. TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236244 | JAVIER INCLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675775 | JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 675776 | JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | | MOROVIS | PR | 00687 | |
| 236245 | JAVIER J ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675777 | JAVIER J COLON ORTIZ | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 236246 | JAVIER J GONZALEZ TEJERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236247 | JAVIER J HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675778 | JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | | YABUCOA | PR | 00767 | |
| 675779 | JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | | MANATI | PR | 00674 | |
| 236248 | JAVIER J MUNOZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236249 | JAVIER J MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236250 | JAVIER J PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675780 | JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 675781 | JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | | SAN JUAN | PR | 00926 | |
| 236251 | JAVIER J PEREZ ARRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236252 | JAVIER J RAMIREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236253 | JAVIER J RIVERA BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675782 | JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 675783 | JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 675784 | JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 236254 | JAVIER J. HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675785 | JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 675787 | JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | | TOA ALTA | PR | 00953 | |
| 236256 | JAVIER JOSE BERRIOS REILOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236257 | JAVIER JOSE DILAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236259 | JAVIER JOSE PANDOLFI DE RINALDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3034 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675788 | JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | | SAN JUAN | PR | 00911 | |
| 236260 | JAVIER L BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675789 | JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | | DORADO | PR | 00646 | |
| 236261 | JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 236262 | JAVIER L MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675790 | JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 675791 | JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| 236264 | JAVIER LAFARGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236265 | JAVIER LAFONTAINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236266 | JAVIER LAGUER PSYD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236267 | JAVIER LAGUER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236269 | JAVIER LAGUERRE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675792 | JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| 675793 | JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| 675794 | JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| 236270 | JAVIER LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675795 | JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 236272 | JAVIER LLANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675796 | JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| 675797 | JAVIER LOPEZ BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| 675799 | JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 236277 | JAVIER LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675801 | JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| 236279 | JAVIER LUIS ROBLES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236280 | JAVIER LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236281 | JAVIER M CUBERO BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236282 | JAVIER M FELIX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236283 | JAVIER M GARCIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675803 | JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 236284 | JAVIER M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236285 | JAVIER MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236286 | JAVIER MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236287 | JAVIER MALDONADO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236288 | JAVIER MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675804 | JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 675805 | JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| 236289 | JAVIER MALDONADO Y MARIBEL LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675806 | JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| 236293 | JAVIER MARQUEZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675808 | JAVIER MARRERO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 675809 | JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| 236295 | JAVIER MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675810 | JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| 236297 | JAVIER MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675812 | JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3035 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675559 | JAVIER MARTINEZ GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |
| 675814 | JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| 236298 | JAVIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675815 | JAVIER MARTINEZ RODRIGUEZ /MADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |
| 236301 | JAVIER MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236303 | JAVIER MATIAS MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675817 | JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 675818 | JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | | BAYAMON | PR | 00961 | |
| 675820 | JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 236305 | JAVIER MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675821 | JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| 236306 | JAVIER MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236307 | JAVIER MEDINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236309 | JAVIER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675822 | JAVIER MELENDEZ CARMONA | PO BOX 51 | | | | TOA  ALTA | PR | 00954 | |
| 236310 | JAVIER MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675823 | JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 675824 | JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | | ISLA VERDE | PR | 00979 | |
| 236311 | JAVIER MENDEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675825 | JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | | GUAYNABO | PR | 00968 | |
| 236312 | JAVIER MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675827 | JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 675828 | JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 675829 | JAVIER MERCADO CABRERA | HC  01 BOX 5273 | | | | BARRANQUITAS | PR | 00794 | |
| 236314 | JAVIER MERCADO DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236315 | JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236317 | JAVIER MILAN PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236318 | JAVIER MILLAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675830 | JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | | LAJAS | PR | 00667 | |
| 675831 | JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 | |
| 236320 | JAVIER MOLINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675833 | JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 | |
| 236321 | JAVIER MONTALVO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236324 | JAVIER MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236326 | JAVIER MONTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236327 | JAVIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236328 | JAVIER MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236329 | JAVIER MORALES CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236330 | JAVIER MORALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675834 | JAVIER MORALES HERNANDEZ | BOX 1239 | | | | JAYUYA | PR | 00664 | |
| 675835 | JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 | |
| 236331 | JAVIER MORALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236334 | JAVIER MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675837 | JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 236336 | JAVIER MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236337 | JAVIER MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3036 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236338 | JAVIER MORENO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675839 | JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 | |
| 675840 | JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 | |
| 236339 | JAVIER MULERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236340 | JAVIER MUNIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236341 | JAVIER MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236342 | JAVIER MURIEL DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675841 | JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675842 | JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 675843 | JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 236343 | JAVIER N CABRERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236344 | JAVIER NEGRON AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236345 | JAVIER NEGRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675844 | JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 | |
| 675845 | JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 | |
| 675846 | JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 675847 | JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 | |
| 236346 | JAVIER NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236347 | JAVIER NIEVES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675849 | JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 | |
| 675850 | JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 | |
| 236348 | JAVIER NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675851 | JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 | |
| 675852 | JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 | |
| 236352 | JAVIER O ALAYON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236353 | JAVIER O ALMODOVAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236354 | JAVIER O CORDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675854 | JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 | |
| 675855 | JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 | |
| 236356 | JAVIER O GUZMAN GARCIA / LISA M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236357 | JAVIER O MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675856 | JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 | |
| 675858 | JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 236358 | JAVIER O ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675859 | JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 | |
| 236359 | JAVIER O PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236360 | JAVIER O PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675860 | JAVIER O PINEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 675861 | JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 | |
| 236362 | JAVIER O RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236363 | JAVIER O RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236364 | JAVIER O RIVERA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236365 | JAVIER O RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675862 | JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 236366 | JAVIER O SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3037 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675863 | JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236367 | JAVIER O TOMAS SAA VEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675864 | JAVIER O TORRES | URB VILLAS DE CARRAIZO | RR 7 BOX 412 | | | SAN JUAN | PR | 00926 | |
| 675865 | JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 | |
| 236370 | JAVIER O. OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236372 | JAVIER O. VEGAS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236373 | JAVIER OCASIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675866 | JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 | |
| 236374 | JAVIER OLIVO UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675867 | JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 | |
| 236376 | JAVIER ONEILL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675868 | JAVIER ORDEIN | PO BOX 9020392 | | | | SAN JUAN | PR | 00902 | |
| 675869 | JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | | PONCE | PR | 00733 | |
| 675870 | JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | | TOA ALTA | PR | 00953 | |
| 236379 | JAVIER ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236380 | JAVIER ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236381 | JAVIER ORTIZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675871 | JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL  329 | | | SAN JUAN | PR | 00926 | |
| 675872 | JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | | CAYEY | PR | 00736 | |
| 675874 | JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | | SAN JUAN | PR | 00926 | |
| 675875 | JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | | TRUJILLO ALTO | PR | 00976 | |
| 236382 | JAVIER ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675876 | JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 675877 | JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 236383 | JAVIER ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236384 | JAVIER OTERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675878 | JAVIER OTERO TORRES | HC 02 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 236385 | JAVIER OTERO VILLEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236386 | JAVIER OYOLA ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675879 | JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | | LAJAS | PR | 00667 | |
| 236387 | JAVIER PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236388 | JAVIER PADILLA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675880 | JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | | BAYAMON | PR | 00622 | |
| 236389 | JAVIER PADUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236390 | JAVIER PAGAN BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675881 | JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 675882 | JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1889 | |
| 236391 | JAVIER PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675883 | JAVIER PASTRANA LOPEZ | PO BOX 163 | | | | CANOVANAS | PR | 00729 | |
| 236395 | JAVIER PASTRANA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236397 | JAVIER PELUYERA BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236399 | JAVIER PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236401 | JAVIER PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236402 | JAVIER PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236404 | JAVIER PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675889 | JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | | AGUADA | PR | 00602-9603 | |
| 675890 | JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236406 | JAVIER PEREZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236408 | JAVIER PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675893 | JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925-3010 | |
| 236409 | JAVIER PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236411 | JAVIER PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675895 | JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | | VEGA BAJA | PR | 00693 | |
| 236412 | JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236413 | JAVIER PINEIRO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675897 | JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |
| 236414 | JAVIER QUILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675898 | JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 675899 | JAVIER QUILES OQUENDO | P O BOX 2638 | | | | JUNCOS | PR | 00777 | |
| 675900 | JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 236415 | JAVIER QUININES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236416 | JAVIER QUINONES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675901 | JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 236418 | JAVIER QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236419 | JAVIER QUINTANA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236422 | JAVIER QUIRUELAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675904 | JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| 236423 | JAVIER R BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236424 | JAVIER R CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236425 | JAVIER R CRUZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236426 | JAVIER R DIAZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675906 | JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 675907 | JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 675908 | JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| 236428 | JAVIER R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236429 | JAVIER R. MARQUEZ GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675910 | JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236430 | JAVIER RAMIREZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675911 | JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| 236431 | JAVIER RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236432 | JAVIER RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675916 | JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |
| 675916 | JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | | PONCE | PR | 00717-9997 | |
| 236433 | JAVIER RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236434 | JAVIER RENTAL/ JUAN J BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675919 | JAVIER RESTO APONTE | PO BOX 370580 | | | | CAYEY | PR | 00737 | |
| 675920 | JAVIER REYES CORDERO | HC 02 BOX 40280 | | | | ARECIBO | PR | 00612 | |
| 236436 | JAVIER REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675921 | JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 675922 | JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | | CAROLINA | PR | 00979 | |
| 675923 | JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | | ARECIBO | PR | 00612 | |
| 675924 | JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 236438 | JAVIER RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675925 | JAVIER RIQUELME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | | ISABELA | PR | 00662 | |
| 675926 | JAVIER RIVAS TOLENTINO | PO BOX 980 | | | | PATILLA | PR | 00723 | |
| 675928 | JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | | BAYAMON | PR | 00956 | |
| 675929 | JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | | COMERIO | PR | 00782 | |
| 236440 | JAVIER RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675933 | JAVIER RIVERA AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675934 | JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | | VEGA BAJA | PR | 00693 | |
| 675936 | JAVIER RIVERA CARBONE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 236442 | JAVIER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675937 | JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | | NARANJITO | PR | 00719 | |
| 675940 | JAVIER RIVERA GIRIBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | | YAUCO | PR | 00698 | |
| 675941 | JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | | GUAYNABO | PR | 00969 | |
| 675942 | JAVIER RIVERA MARIN | PO BOX 499 | | | | JUNCOS | PR | 00777 | |
| 236443 | JAVIER RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236444 | JAVIER RIVERA MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236445 | JAVIER RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675560 | JAVIER RIVERA NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 675943 | JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 | |
| 675927 | JAVIER RIVERA ORTIZ | REPTO ANA  LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 236448 | JAVIER RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236450 | JAVIER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675944 | JAVIER RIVERA RODRIGUEZ | CARR 645  K2 H9 | | | | VEGA BAJA | PR | 00693 | |
| 675945 | JAVIER RIVERA ROSADO | RR-5  BOX 5084 | | | | BAYAMON | PR | 00956 | |
| 236451 | JAVIER RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236452 | JAVIER RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236453 | JAVIER RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675946 | JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 | |
| 236454 | JAVIER RIVERA VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236455 | JAVIER RIVERA YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675947 | JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 | |
| 675948 | JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 | |
| 675949 | JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 | |
| 236458 | JAVIER RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236459 | JAVIER RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236460 | JAVIER RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236461 | JAVIER RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236462 | JAVIER RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236463 | JAVIER RODRIGUEZ NEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675953 | JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 | |
| 236464 | JAVIER RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236465 | JAVIER RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236468 | JAVIER RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675956 | JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43  CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 236469 | JAVIER RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675957 | JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | | HATILLO | PR | 00659 | |
| 675958 | JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 236472 | JAVIER ROLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236473 | JAVIER ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236474 | JAVIER ROLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3040 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236475 | JAVIER ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236476 | JAVIER ROMAN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675959 | JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | | SAN JUAN | PR | 00926 | |
| 236477 | JAVIER ROSA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236478 | JAVIER ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236479 | JAVIER ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236480 | JAVIER ROSARIO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236481 | JAVIER ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675963 | JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | | CIDRA | PR | 00739 | |
| 675964 | JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | | CAGUAS | PR | 00727-9606 | |
| 675965 | JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | | SALINAS | PR | 00751 | |
| 236482 | JAVIER ROTGER MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236484 | JAVIER RUBERTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236485 | JAVIER RUEMMELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236489 | JAVIER RUIZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675968 | JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 236490 | JAVIER SALGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675969 | JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236491 | JAVIER SANCHEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675970 | JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236493 | JAVIER SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236496 | JAVIER SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675972 | JAVIER SANTALIZ FREYTES | RIO HONDO | C 2 CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| 675973 | JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| 236499 | JAVIER SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236500 | JAVIER SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675974 | JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| 675975 | JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 236501 | JAVIER SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236502 | JAVIER SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675977 | JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 236504 | JAVIER SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675978 | JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| 236505 | JAVIER SANTIAGO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236506 | JAVIER SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675979 | JAVIER SANTOS ANDINO | C/MANUEL TEXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 236508 | JAVIER SANTOS CABINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236509 | JAVIER SANTOS CUBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236511 | JAVIER SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236513 | JAVIER SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675980 | JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 675981 | JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 236514 | JAVIER SEPULVEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236515 | JAVIER SIERRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236516 | JAVIER SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236517 | JAVIER SOLIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3041 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 675983 | JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA  APTO 1505 | | | | SAN JUAN | PR | 00918 | |
| 675984 | JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | | JUANA DIAZ | PR | 00795 | |
| 236518 | JAVIER SOSIAS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236519 | JAVIER SOTO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236520 | JAVIER SOTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236521 | JAVIER SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236523 | JAVIER SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675986 | JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 675987 | JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | | CAGUAS | PR | 00725 | |
| 675989 | JAVIER SOTO ROSA | RES  MANUEL A  PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 675990 | JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 675991 | JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | | AGUADA | PR | 00602 | |
| 675992 | JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | | FLORIDA | PR | 00650 | |
| 236524 | JAVIER SUAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675993 | JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 675994 | JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 675995 | JAVIER TAVAREZ ORTIZ | BARRIO GALATEO BAJO | BUZON 4 85 C | | | ISABELA | PR | 00662 | |
| 675996 | JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | | LAJAS | PR | 00667 | |
| 675997 | JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | | BAYAMON | PR | 00959-4179 | |
| 675999 | JAVIER TORRES ALMEDINA | P O BOX  1098 | | | | AIBONIT0 | PR | 00705 | |
| 236525 | JAVIER TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676000 | JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | | ARROYO | PR | 00714 | |
| 675561 | JAVIER TORRES LOPEZ | HC 01 BOX 2911 | | | | BARRANQUITAS | PR | 00794 | |
| 236526 | JAVIER TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236527 | JAVIER TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236528 | JAVIER TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676002 | JAVIER TORRES ROSARIO | RES JDNES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 | |
| 236533 | JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 | |
| 676003 | JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 676006 | JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 676007 | JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 676008 | JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 | |
| 676009 | JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 | |
| 236538 | JAVIER VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236539 | JAVIER VAZQUEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676012 | JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 | |
| 676013 | JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 | |
| 236540 | JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 | |
| 236541 | JAVIER VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676015 | JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 | |
| 676016 | JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 | |
| 236543 | JAVIER VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676017 | JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 | |
| 236544 | JAVIER VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236546 | JAVIER VELAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676018 | JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 | |
| 236548 | JAVIER VELEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3042 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236550 | JAVIER VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236551 | JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 | |
| 236552 | JAVIER VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236531 | JAVIER VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236553 | JAVIER VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676019 | JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 236554 | JAVIER VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236555 | JAVIER VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236556 | JAVIER VERARDI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676023 | JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 236557 | JAVIER VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236558 | JAVIER VILLAFANE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676024 | JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 236560 | JAVIER VIQUEIRA KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236561 | JAVIER VIRELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676028 | JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 676028 | JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 | |
| 676029 | JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 | |
| 675562 | JAVIER ZAYAS CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO  ALTO | PR | 00976 | |
| 236563 | JAVIER, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236564 | JAVIER, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236567 | JAVIETH DETRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676031 | JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 676032 | JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 236568 | JAVISH A . SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676033 | JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 | |
| 236570 | JAVISH GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236572 | JAVISH MUNIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676034 | JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 236573 | JAVIZ J RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676035 | JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 236574 | JAXEL LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236576 | JAXEL ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236580 | JAY A VIGOREAUX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676037 | JAY A. VIGOREAUX RIVERA | TCA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |
| 236581 | JAY ACUNA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236582 | JAY ALVELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676038 | JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 236584 | JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | | DAVENPORT | FL | 33837 | |
| 236585 | JAY CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236586 | JAY D QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676039 | JAY E BAUM | HC 5 BOX 57528 | | | | AGUADILLA | PR | 00603 | |
| 676040 | JAY E DIAZ RIVERA | P O BOX 25 | | | | CAGUAS | PR | 00726 | |
| 236587 | JAY J COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236588 | JAY JAY AUTO INC | BOX 1973 | | | | MAYAGUEZ | PR | 00681 | |
| 236589 | JAY M MCMICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676042 | JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | | BLACKSBURG | VA | 24060 | |
| 236590 | JAY N MULLER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676043 | JAY R ALLEN NICHOLAS | EL ARRENDADO | E 5 CALLE A BZN 125 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676044 | JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 676046 | JAY V VILA ROLDAN | P O BOX 879 | | | | JUNCOS | PR | 00777 | |
| 676047 | JAY VIGOREAUX | 804 PONCE DE LEON AVE | SUITE 401A | | | SAN JUAN | PR | 00907 | |
| 676048 | JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | | | | SAN JUAN | PR | 00907 | |
| 236592 | JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| 236593 | JAYANETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236594 | JAYAR CONSTRUCTION INC | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 676049 | JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | | BAYAMON | PR | 00960 | |
| 236595 | JAYCEL H COLLAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676050 | JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 676052 | JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | | CAGUAS | PR | 00726 | |
| 676053 | JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 676054 | JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 676055 | JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 236596 | JAYKEN DEL RIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236597 | JAYLEE M BAEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236598 | JAYLEEN M TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676056 | JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| 676057 | JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A  R25 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236599 | JAYLEEN TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676058 | JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 676059 | JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| 236601 | JAYMARIE A. MIRANDA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236602 | JAYMARIE VELAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236603 | JAYME A CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236604 | JAYMIE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236606 | JAYNELL RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236607 | JAYNIE APONTE CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236608 | JAYNNIELL O GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236609 | JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 236610 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 676060 | JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| 236612 | JAYSEL D CHEVRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236613 | JAYSEN J MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236615 | JAYSO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676061 | JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 676062 | JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| 676064 | JAYSON BAEZ PACHECO | P O BOX 1864 | | | | YAUCO | PR | 00698 | |
| 676065 | JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| 676066 | JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| 236616 | JAYSON CRUZ VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236617 | JAYSON E ILLAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676067 | JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676068 | JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 236618 | JAYSON FELICIANO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676069 | JAYSON FIGUEROA SERRANO | HC 1 BOX 2199 | | | | JAYUYA | PR | 00664 | |
| 236619 | JAYSON G ORTIZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676070 | JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | | MARICAO | PR | 00606 | |
| 236620 | JAYSON J GOMEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236621 | JAYSON M CONCEPCION PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236622 | JAYSON MAISONET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676071 | JAYSON MATOS VEGA | P O BOX 515 | | | | NAGUABO | PR | 00718 | |
| 676072 | JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 | |
| 236623 | JAYSON MORALES CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236624 | JAYSON MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236625 | JAYSON NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676073 | JAYSON O CRUZ CRUZ | PO BOX 1664 | | | | CEIBA | PR | 00735 | |
| 236626 | JAYSON O FUENTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676074 | JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | | CAGUAS | PR | 00725 | |
| 236627 | JAYSON O PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236628 | JAYSON OMAR CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676075 | JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | | LAJAS | PR | 00667-9503 | |
| 236629 | JAYSON PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236630 | JAYSON R ALBINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236631 | JAYSON R DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676077 | JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236632 | JAYSON RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236633 | JAYSON RAMOS GRUPO LEGAL CSP | COND AREY | 4 CALLE MEXICO STE 301 | | | SAN JUAN | PR | 00933 | |
| 236634 | JAYSON RAMOS JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236636 | JAYSON RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236637 | JAYSON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236639 | JAYSON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676078 | JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | | SAN GERMAN | PR | 00683 | |
| 236640 | JAYSON ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236641 | JAYSON SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676079 | JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 236642 | JAYSON SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236643 | JAYSON T SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236644 | JAYSON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236645 | JAYSON TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676080 | JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 676081 | JAYSON VAZQUEZ TORRES | URB SANTA  RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2624 | |
| 676082 | JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | | COAMO | PR | 00769 | |
| 236646 | JAYSON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236647 | JAYSON X MEDINA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236648 | JAYSONET RAMIREZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676084 | JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 676085 | JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 676086 | JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676087 | JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | | HUMACAO | PR | 00792-9134 | |
| 236650 | JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236651 | JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | | JAYUYA | PR | 00664 | |
| 236652 | JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| 236653 | JAYVE DEVELOPMENT CORP | PO BOX 267 | | | | SALINAS | PR | 00951 | |
| 236654 | JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| 236655 | JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | | BAYAMON | PR | 00958 | |
| 236657 | JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| 236659 | JAZABEL LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 676089 | JAZIEL SANCHEZ MENDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 676090 | JAZIZ VELAZQUEZ | P O BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 676091 | JAZLIN A. DIAZ GONZALEZ | HC-02  BOX 5514 | PARCELAS MIRIAS-SEBURUQULLO | | | LARES | PR | 00669 | |
| 236660 | JAZMAR L APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236661 | JAZMARY COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676092 | JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | | TOA BAJA | PR | 00949 | |
| 676094 | JAZMIN ALBERT | HC 07 BOX 2516 | | | | PONCE | PR | 00231 | |
| 676095 | JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | | SAN JUAN | PR | 00928 | |
| 236663 | JAZMIN C CARABALLO E ILIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236664 | JAZMIN CABRERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676096 | JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | | CAYEY | PR | 00736 | |
| 236665 | JAZMIN CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236666 | JAZMIN CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676097 | JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | | ISABELA | PR | 00662 | |
| 236667 | JAZMIN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236668 | JAZMIN GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236669 | JAZMIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236670 | JAZMIN GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236671 | JAZMIN GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236672 | JAZMIN J RIVERA PIERTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676098 | JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 236674 | JAZMIN M PIZARRO BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676099 | JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 676093 | JAZMIN MEDINA VAZQUEZ | RR 36 BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 676100 | JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 676101 | JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 676102 | JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | | HUMACAO | PR | 00791 | |
| 676103 | JAZMIN NEGRON | HC 01 BOX 4646 | | | | VILLALBA | PR | 00766 | |
| 676104 | JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | | BARRANQUITAS | PR | 00794 | |
| 676106 | JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | | CANOVANAS | PR | 00729 | |
| 236675 | JAZMIN ORTIZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676107 | JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-4924 | |
| 236676 | JAZMIN PEREZ MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676108 | JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | | JAYUYA | PR | 00664 | |
| 676112 | JAZMIN RIVERA DELGADO | PO BOX 2139 | | | | JUNCOS | PR | 00777 | |
| 676113 | JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3046 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676114 | JAZMIN RIVERA TIRADO | PO BOX 1873 | | | | CANOVANAS | PR | 00792 | |
| 236678 | JAZMIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236679 | JAZMIN RODRIGUEZ CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236680 | JAZMIN RODRIGUEZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676115 | JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | | HUMACAO | PR | 00971 | |
| 236681 | JAZMIN ROMAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236682 | JAZMIN ROSADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676116 | JAZMIN SEDA | HC 1 BOX 2004 | | | | BOQUERON | PR | 00622 | |
| 676117 | JAZMIN SUAREZ PACHECO | PO BOX 523 | | | | ENSENADA | PR | 00647 | |
| 236683 | JAZMIN TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236684 | JAZMIN TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236686 | JAZMIN VALVERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676118 | JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | | BAYAMON | PR | 00960 | |
| 236687 | JAZMINE GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676119 | JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 676120 | JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | | SAN JUAN | PR | 00924 | |
| 236688 | JAZMINE SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676121 | JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | | CULEBRA | PR | 00775 | |
| 236690 | JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| 236691 | JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | | PONCE | PR | 00730 | |
| 676122 | JB CLEANING SERVICES INC | URB SANTA JUANITA | BC 21 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 236693 | JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | | BAYAMON | PR | 00956 | |
| 1256590 | JB CLEANING SERVICES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676123 | JB HANAUER CO FOR MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| 676124 | JB HIDEEN VILLAGE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676126 | JB MEDIA GROUP INC | ACOSTA 58 | | | | CAGUAS | PR | 00725 | |
| 831431 | JB Trophies | Camino Alejandro C-9 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| 236695 | JB TRUCKING INC | PO BOX 782 | | | | HORMIGUEROS | PR | 00660 | |
| 236696 | JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 | |
| 236698 | JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 236699 | JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 236700 | JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 | |
| 236701 | JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| 236702 | JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 236703 | JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| 676127 | JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 676128 | JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676130 | JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 | |
| 236704 | JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 | |
| 236706 | JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 | |
| 236707 | JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 | |
| 236708 | JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 | |
| 236709 | JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 236710 | JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3047 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236711 | JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 236712 | JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 | |
| 236713 | JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 | |
| 236714 | JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 | |
| 676131 | JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 | |
| 676132 | JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 676133 | JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 | |
| 676134 | JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 | |
| 676135 | JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 | |
| 676136 | JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 | |
| 676137 | JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 | |
| 676138 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 | |
| 676140 | JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 | |
| 676141 | JC& ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236721 | JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236723 | JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 | |
| 236725 | JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| 236726 | JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| 236727 | JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 236728 | JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 831432 | JCC Chemical, Corp. | PO Box 4519, | | | | Carolina | PR | 00984 | |
| 676142 | JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 236730 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON | FIRSTBANK BLDG. SUITE 713 | | | SAN JUAN | PR | 00909 | |
| 236731 | JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 676143 | JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 236732 | JCQ FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 236734 | JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 236735 | JCR VIDEO RECORDING | BOX 51780 | | | | LEVITTOWN | PR | 00950 | |
| 676144 | JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 236736 | JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | | CAROLINA | PR | 00987 | |
| 676145 | JCTV ELECTRONIC INC | P O BOX 1859 | | | | RIO GRANDE | PR | 00745 | |
| 236737 | JD ADVANTIX SERVICE GROUP INC | 1353 AVE LUIS VIGOREAUX | PMB 758 | | | GUAYNABO | PR | 00966-2715 | |
| 676146 | JD ELECTRIC | URB VIVE | CALLE 4-32 | | | GUAYAMA | PR | 00784 | |
| 676147 | JDC SPORT CORP | P O BOX 569 | | | | QUEBRADILLAS | PR | 00678 | |
| 236740 | JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 236741 | JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| 236743 | JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 236744 | JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN 723 | AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 236745 | JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3048 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236747 | JDW CONSULTING CORPORATION | 400 CALLE CALAF | SUITE 76 | | | SAN JUAN | PR | 00918 | |
| 676148 | JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | | RIO PIEDRAS | PR | 00926 | |
| 236749 | JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |
| 676149 | JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| 236750 | Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 1256591 | JE' N PAUL MARKETING, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831433 | JE Software Group | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 236752 | JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| 236753 | JEAHANY RAMIREZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236754 | JEALLEEN S SANTANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676150 | JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| 236756 | JEAMIE M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236757 | JEAMILLE I ORTIZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236758 | JEAMILLE OTRTIZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236759 | JEAMPIERRE LEGRAND LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236760 | JEAN A BRACERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676151 | JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| 676152 | JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| 676153 | JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| 676154 | JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| 236761 | JEAN A ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236762 | JEAN A ROSADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236764 | JEAN A VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236765 | JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236766 | JEAN AVILA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236767 | JEAN AVILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236769 | JEAN BURGOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676155 | JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| 236770 | JEAN C ALDERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236771 | JEAN C ALGARIN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236772 | JEAN C APONTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236773 | JEAN C ARCE FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236774 | JEAN C ARIAS TINEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236775 | JEAN C ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236776 | JEAN C AYALA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676156 | JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 236777 | JEAN C BREBAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236778 | JEAN C CAMACHO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676157 | JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| 236779 | JEAN C CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236780 | JEAN C CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236781 | JEAN C CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676158 | JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| 236782 | JEAN C DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236783 | JEAN C DELGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236784 | JEAN C DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236785 | JEAN C FERRER BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236786 | JEAN C GOITIA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236787 | JEAN C GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236788 | JEAN C GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236789 | JEAN C GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236790 | JEAN C HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676159 | JEAN C LOPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| 236791 | JEAN C LÓPEZ ASCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236792 | JEAN C LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236793 | JEAN C MARRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236794 | JEAN C MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236795 | JEAN C MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236796 | JEAN C MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236797 | JEAN C MULERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236798 | JEAN C MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236800 | JEAN C NEGRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236801 | JEAN C OFRAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236802 | JEAN C ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236803 | JEAN C OTERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236804 | JEAN C PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236805 | JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676160 | JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 | |
| 236806 | JEAN C REYES MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676161 | JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 236807 | JEAN C RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236808 | JEAN C RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236809 | JEAN C RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236810 | JEAN C ROLDAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236812 | JEAN C ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236813 | JEAN C SANTANA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676162 | JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 | |
| 236814 | JEAN C SUAREZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236816 | JEAN C. DELGADO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236817 | JEAN C. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236818 | JEAN C. SOTO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236819 | JEAN CARLO CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236820 | JEAN CARLO DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236821 | JEAN CARLO GALLARDO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236823 | JEAN CARLO GARCIA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676164 | JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 236824 | JEAN CARLO SILVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676166 | JEAN CARLOS BERRIOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 236826 | JEAN CARLOS BETANCOURT CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236827 | JEAN CARLOS CEDENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236828 | JEAN CARLOS CUEVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676167 | JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3050 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676168 | JEAN CARLOS LOPEZ CUEVAS | BOX  712 | | | | NARANJITO | PR | 00719 | |
| 236829 | JEAN CARLOS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676169 | JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109  24 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 676170 | JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | | TOA BAJA | PR | 00949 | |
| 236830 | JEAN CARLOS RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236831 | JEAN CARLOS RIVERA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676165 | JEAN CARLOS RODRIGUEZ | PO BOX 802 | | | | LUQUILLO | PR | 00773 | |
| 236832 | JEAN CARLOS RODRIGUEZ EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236833 | JEAN CARLOS RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236834 | JEAN CARLOS VARGAS MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236835 | JEAN CARLOS VEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676171 | JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | | SABANA GRANDE | PR | 000637 | |
| 236836 | JEAN D LEONCE NAJAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236837 | JEAN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236838 | JEAN DOMENECH VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236839 | JEAN DURANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236840 | JEAN E BRUNO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676173 | JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | | COAMO | PR | 00769 | |
| 236841 | JEAN F PEREZ FAURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236842 | JEAN G FIGUEROA / CAROLINE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236843 | JEAN G VIDAL FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676175 | JEAN GAUTHIER | PO BOX 11680 | | | | SAN JUAN | PR | 00909 | |
| 676176 | JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | | GUAYAMA | PR | 00784 | |
| 236846 | JEAN H CARABALLO LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236847 | JEAN HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236848 | JEAN HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676177 | JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | | CAROLINA | PR | 00979 | |
| 236849 | JEAN I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236850 | JEAN IXSANDER ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236851 | JEAN K ANDINO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236852 | JEAN K MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256592 | JEAN KARLO GUEVARA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236853 | JEAN KARLO ROCAFORT LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676179 | JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 | |
| 236855 | JEAN L GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236856 | JEAN L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236857 | JEAN L. DECATREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236858 | JEAN LEE BATISTA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676180 | JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 | |
| 236859 | JEAN LOUIS RALDIRIS COTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236861 | JEAN M LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3051 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236862 | JEAN M MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236863 | JEAN M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676182 | JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 | |
| 236864 | JEAN M ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236865 | JEAN M SERRANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676183 | JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 | |
| 236866 | JEAN M VILA VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236867 | JEAN M. MENAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236868 | JEAN MANUEL CHARLOIS ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236869 | JEAN MARCANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676184 | JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 676185 | JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 | |
| 236870 | JEAN MARIE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236871 | JEAN MARIE RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236872 | JEAN MENAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676187 | JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 676188 | JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| 236873 | JEAN O MONTANEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236874 | JEAN O SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676189 | JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 236876 | JEAN P CABEZUDO GINESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236877 | JEAN P COLON PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236878 | JEAN P FIGUEROA MARGARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236880 | JEAN P HOVELLEMONT ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236881 | JEAN P IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236882 | JEAN P MENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236883 | JEAN P PABON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236884 | JEAN PAUL AMEIJEIRAS VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236885 | JEAN PAUL CABASSA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236886 | JEAN PAUL COLON PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236887 | JEAN PAUL CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676191 | JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| 676193 | JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236895 | JEAN PIERRE MENAY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236896 | JEAN PIERRE VALLELLANES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236897 | JEAN R PEREZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236898 | JEAN R PIZARRO LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236901 | JEAN RODRIGUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236902 | JEAN RODRIGUEZ POZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236903 | JEAN RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236904 | JEAN TEMPLETON PHD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236905 | JEAN TORRES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236906 | JEAN TOUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3052 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236907 | JEAN V RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236908 | JEAN VAZQUEZ MORALES MADELINE DELGADO MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236909 | JEAN Y VES CADOREL JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676194 | JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | | ENSENADA | PR | 00647 | |
| 236910 | JEANCARLO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236911 | JEANCARLOS MONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676195 | JEANDARK ABOU | MONTEHIEDRA | 240 CALLE JILGUERO | | | SAN JUAN | PR | 00726 | |
| 236913 | JEANDEMAR I RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676196 | JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | | BAYAMON | PR | 00957 | |
| 676198 | JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | | MAYAGUEZ | PR | 00680-5283 | |
| 676199 | JEANESBEL MELENDEZ CABRERA | HC 1 BOX 4895 | | | | COMERIO | PR | 00782 | |
| 676200 | JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | | ISABELA | PR | 00662 | |
| 236915 | JEANETT SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236916 | JEANETTE A RODRIGUEZ GALLETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676201 | JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 236917 | JEANETTE ALEJANDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236918 | JEANETTE AMBERT DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236919 | JEANETTE ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676202 | JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | | TRUJILLO ALTO | PR | 00917 | |
| 676203 | JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 236922 | JEANETTE BONET GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236923 | JEANETTE BORRERO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236925 | JEANETTE CANINO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236926 | JEANETTE CARABALLO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676205 | JEANETTE CARDONA ROMAN | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 236927 | JEANETTE CASTILLO SINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676206 | JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | | QUEBRADILLA | PR | 00678 | |
| 236928 | JEANETTE COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236929 | JEANETTE COLON HUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236930 | JEANETTE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676207 | JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 236931 | JEANETTE CORDOVES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236932 | JEANETTE COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236933 | JEANETTE CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676208 | JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | | HATILLO | PR | 00659 | |
| 236934 | JEANETTE DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236935 | JEANETTE DIAZ DEYA Y/O DAVID DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236936 | JEANETTE DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676210 | JEANETTE FIGUEROA COLON | BDA OBRERA | 295 CALLE RAMON O CARBALLO | | | FAJARDO | PR | 00738 | |
| 236938 | JEANETTE FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676211 | JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 676212 | JEANETTE G VERDUIN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 | |
| 676213 | JEANETTE GAILE MARRERO | BO PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 | |
| 676214 | JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 676215 | JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 676216 | JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 676217 | JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 | |
| 676218 | JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 236941 | JEANETTE J ESTRELLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236942 | JEANETTE JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236943 | JEANETTE JOHNSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676221 | JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 | |
| 236944 | JEANETTE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676222 | JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 676223 | JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 | |
| 236945 | JEANETTE M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236946 | JEANETTE M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236947 | JEANETTE M. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676224 | JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 | |
| 676225 | JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 | |
| 236948 | JEANETTE MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676226 | JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 | |
| 236949 | JEANETTE MARYAM RAMOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676227 | JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 | |
| 676228 | JEANETTE MOLINA GONZA;EZ | PO BOX 43 | | | | UTUADO | PR | 00641 | |
| 236950 | JEANETTE MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676231 | JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 236951 | JEANETTE NUNEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236952 | JEANETTE ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676232 | JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 | |
| 236953 | JEANETTE ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676233 | JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | | CIALES | PR | 00638 | |
| 676234 | JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 236954 | JEANETTE PAGAN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236955 | JEANETTE PEREZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676235 | JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3054 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676236 | JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | | AGUADILLA | PR | 00603 | |
| 676237 | JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 236956 | JEANETTE REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676238 | JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 236957 | JEANETTE RIVERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676239 | JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 236958 | JEANETTE ROBLES RICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676241 | JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | | YABUCOA | PR | 00767 | |
| 236959 | JEANETTE ROMAN SOLARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236960 | JEANETTE ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676244 | JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 676245 | JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | | SAN JUAN | PR | 00915 | |
| 676246 | JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | | MOROVIS | PR | 00687 | |
| 236961 | JEANETTE SAVELLI AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236962 | JEANETTE SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236963 | JEANETTE SERRANT MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236964 | JEANETTE SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676248 | JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | | DORADO | PR | 00646 | |
| 676249 | JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | | PONCE | PR | 00731 | |
| 676250 | JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 236965 | JEANETTE TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236966 | JEANETTE TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236967 | JEANETTE V DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676253 | JEANETTE VAZQUEZ DIAZ | PO BOX 519 | | | | FLORIDA | PR | 00650 | |
| 236968 | JEANETTE VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236969 | JEANETTE VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236970 | JEANETTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236971 | JEANETTE VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236972 | JEANETTE VILLACRUCES MORALES &JOSE OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676255 | JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 236973 | JEANFRANCO JOSE MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676256 | JEANICE GONZALEZ LEBRON | PO BOX 672 | | | | MAUNABO | PR | 00707 | |
| 676257 | JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |
| 676258 | JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| 676259 | JEANIDETH DE LA ROSA FLORES | VICTOR ROJAS II | 132 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 236974 | JEANIE M GONZALEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676260 | JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| 236975 | JEANISE RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236976 | JEANLYN CACERES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236978 | JEANN M CORREA ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676262 | JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| 236979 | JEANNE DEL ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236980 | JEANNE DELIZ LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676264 | JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| 676265 | JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 236981 | JEANNELIS CADIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236982 | JEANNELLE M COLLAZO DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236983 | JEANNETH CACERES MIDENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676268 | JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| 236984 | JEANNETTE A OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676271 | JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| 236985 | JEANNETTE ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676272 | JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 236986 | JEANNETTE AILEEN VERGELI ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236987 | JEANNETTE AIRMONT CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676274 | JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | | DORADO | PR | 00646 | |
| 236988 | JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | | AGUADILLA | PR | 00605 | |
| 236989 | JEANNETTE ALICEA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676276 | JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | | COAMO | PR | 00769 | |
| 236990 | JEANNETTE ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676277 | JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | | NAGUABO | PR | 00707 | |
| 676278 | JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | | ARECIBO | PR | 00627 | |
| 676269 | JEANNETTE ANTUNA MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | | CAROLINA | PR | 00985 | |
| 676279 | JEANNETTE APONTE AYALA | HC 02 BOX 9927 | | | | LAS MARIAS | PR | 00670-9032 | |
| 676280 | JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | | PONCE | PR | 00728 | |
| 676281 | JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 236991 | JEANNETTE ARIMONT CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676283 | JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | | SAN JUAN | PR | 00936 | |
| 236993 | JEANNETTE BARRIOS CONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676284 | JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 676285 | JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | | CAROLINA | PR | 00983 | |
| 236994 | JEANNETTE BIZARRETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236995 | JEANNETTE BOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676286 | JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | | SAN JUAN | PR | 00936-2437 | |
| 236999 | JEANNETTE CALCORU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237001 | JEANNETTE CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676287 | JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 237002 | JEANNETTE CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676289 | JEANNETTE CESAREO NIEVES | HC 03 BOX 8309 | | | | BARRANQUITA | PR | 00737 | |
| 676290 | JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 | |
| 676293 | JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3056 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676294 | JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237005 | JEANNETTE COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676295 | JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 | |
| 676296 | JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 | |
| 676297 | JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 | |
| 676298 | JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 237006 | JEANNETTE CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237007 | JEANNETTE CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676300 | JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 | |
| 237008 | JEANNETTE DAVILA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237009 | JEANNETTE DE ORBETA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676301 | JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| 237010 | JEANNETTE DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676302 | JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 237011 | JEANNETTE E COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237013 | JEANNETTE E MUNIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676303 | JEANNETTE E NAVARRO TYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237014 | JEANNETTE E RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676305 | JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 237015 | JEANNETTE E VALLECILO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237016 | JEANNETTE ESTEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237017 | JEANNETTE FELICIANO CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237018 | JEANNETTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676308 | JEANNETTE FIGUEROA COLON | CAMINO REAL  D202 | | | | GUAYNABO | PR | 00969 | |
| 237019 | JEANNETTE FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676310 | JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| 676311 | JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| 237021 | JEANNETTE GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237022 | JEANNETTE GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237023 | JEANNETTE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237025 | JEANNETTE GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237027 | JEANNETTE I FALU COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237028 | JEANNETTE I. PAGAN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676314 | JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 237029 | JEANNETTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676315 | JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 237030 | JEANNETTE KERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237032 | JEANNETTE LAZA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676316 | JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| 676317 | JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3057 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237034 | JEANNETTE LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676319 | JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| 676320 | JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| 676321 | JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| 676322 | JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 237035 | JEANNETTE M BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237036 | JEANNETTE M CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237037 | JEANNETTE M COLLAZO DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237038 | JEANNETTE M GALGUERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237040 | JEANNETTE M MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237041 | JEANNETTE M MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676325 | JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 | |
| 237042 | JEANNETTE M ORTIZ FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676327 | JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 676328 | JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 | |
| 237044 | JEANNETTE M SUAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237045 | JEANNETTE M. AGUAYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237046 | JEANNETTE MARIE LOPEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237047 | JEANNETTE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676332 | JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 676333 | JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 | |
| 237048 | JEANNETTE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237049 | JEANNETTE MENDOZA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237051 | JEANNETTE MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676334 | JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 | |
| 676335 | JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 237053 | JEANNETTE MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237054 | JEANNETTE MOLINA VIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676337 | JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 237055 | JEANNETTE MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676338 | JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3058 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676339 | JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 | |
| 237056 | JEANNETTE NIEVES ALAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676341 | JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 237059 | JEANNETTE OQUENDO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676343 | JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 | |
| 676344 | JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 676346 | JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 | |
| 237060 | JEANNETTE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237062 | JEANNETTE PACHECO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676347 | JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 237064 | JEANNETTE PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237066 | JEANNETTE PAGAN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237067 | JEANNETTE PANTOJA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237068 | JEANNETTE PENA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237069 | JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 | |
| 237070 | JEANNETTE PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676349 | JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 676350 | JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 | |
| 237071 | JEANNETTE QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676353 | JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 | |
| 676354 | JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 237072 | JEANNETTE RESTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237073 | JEANNETTE REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237074 | JEANNETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676355 | JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 | |
| 676356 | JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 | |
| 237075 | JEANNETTE RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676358 | JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 237076 | JEANNETTE RIVERA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676359 | JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 676360 | JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 676362 | JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 | |
| 676363 | JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 237078 | JEANNETTE RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX-584 | | | | YAUCO | PR | 00698 | |
| 676270 | JEANNETTE RODRIGUEZ RODRIGUEZ | D-B- 40 JARD MONT BLANC | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3059 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676365 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | | HUMACAO | PR | 00791-9622 | |
| 676361 | JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 676367 | JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | | JUANA DIAZ | PR | 00795 | |
| 676368 | JEANNETTE RULLAN MARIN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 676369 | JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 237082 | JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 237083 | JEANNETTE SANTIAGO FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237084 | JEANNETTE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237085 | JEANNETTE SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237086 | JEANNETTE SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676371 | JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 676372 | JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | | PONCE | PR | 00733-4485 | |
| 237087 | JEANNETTE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676373 | JEANNETTE SANTOS | P O BOX 6 | | | | CAYEY | PR | 00736 | |
| 237088 | JEANNETTE SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237089 | JEANNETTE SERRANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237090 | JEANNETTE SOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676379 | JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 676380 | JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | | MAYAGUEZ | PR | 00680 | |
| 237091 | JEANNETTE TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676381 | JEANNETTE TORRES KERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| 237092 | JEANNETTE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237094 | JEANNETTE TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676382 | JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |
| 676384 | JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| 237095 | JEANNETTE VALENTIN AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676385 | JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 676386 | JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676387 | JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| 676388 | JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 237096 | JEANNETTE VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676389 | JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 237098 | JEANNETTE VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676390 | JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 676391 | JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 237099 | JEANNETTE Y VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676392 | JEANNETTE YILAIDA ORTIZ ORTIZ | P O BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676393 | JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| 237100 | JEANNETTE ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237101 | JEANNICE MUSTAFA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237102 | JEANNIE A MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676394 | JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 237105 | JEANNIE LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237106 | JEANNIE M AGUIRRE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237107 | JEANNIE M ESCALERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676396 | JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| 237108 | JEANNIE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676397 | JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| 237109 | JEANNIEL HERNANDEZ ALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676398 | JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| 237110 | JEANNIFER M. VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676399 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 237111 | JEANNINE O COLLAZO DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676400 | JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237113 | JEANNOT MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676401 | JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| 676402 | JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 237115 | JEANNY VELILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237116 | JEANS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676404 | JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| 237117 | JEBEL MATHEW RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237118 | JEBZA G HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676407 | JEC ADVERTISING SPECIALTIES INC | P O  BOX 192400 | | | | SAN JUAN | PR | 00919-2400 | |
| 676408 | JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| 237119 | JECAR M.ROBLES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237120 | JECENIA N DONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237121 | JECEY M GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237122 | JECKSAM T VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676409 | JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 676410 | JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| 237124 | JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| 237125 | JEDAN S RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237126 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 676411 | JEDDAR RUIZ RODRIGUEZ | URB  VILLA PARAISO | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 237130 | JEDITZA ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676412 | JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 676413 | JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 | |
| 676414 | JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | | 00698 | |
| 676415 | JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 | |
| 237132 | JEFF G GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3061 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676416 | JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 | |
| 237134 | JEFFERSON E ZAPATA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676417 | JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 237135 | JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 | |
| 237136 | JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 | |
| 676418 | JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 676419 | JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| 676420 | JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| 237137 | JEFFERSON UNIVERSITY PHYSICIANS | PO BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 237138 | JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 676421 | JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 237139 | JEFFRED IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237141 | JEFFREY A CORNIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237142 | JEFFREY ACEVEDO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676424 | JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| 237143 | JEFFREY ANAYA FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237144 | JEFFREY APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237145 | JEFFREY ARBASETTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237148 | JEFFREY C VARGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676425 | JEFFREY CALDERON ORTIZ | BO TORRECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 676426 | JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 676427 | JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 676428 | JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| 237149 | JEFFREY CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676429 | JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 676430 | JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 676431 | JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237150 | JEFFREY E LEBRON GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237152 | JEFFREY GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237153 | JEFFREY GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237154 | JEFFREY GREENBERG EISNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237156 | JEFFREY GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676432 | JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |
| 237157 | JEFFREY HERNANDEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237158 | JEFFREY I VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676433 | JEFFREY J. MILES | AVE  ISLA VERDE | 806 COND NEW SAN JUAN | | | CAROLINA | PR | 00979 | |
| 237160 | JEFFREY LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237161 | JEFFREY LAMMON TRUHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237162 | JEFFREY LOPEZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676434 | JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | | CAROLINA | PR | 00982 | |
| 237163 | JEFFREY MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676435 | JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 237165 | JEFFREY MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237166 | JEFFREY MATEO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237167 | JEFFREY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676437 | JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | | TRUJILLO ALTO | PR | 00976 | |
| 237168 | JEFFREY MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237169 | JEFFREY NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676438 | JEFFREY OLK DURTCHE | USCG APARTAMENTS S 5 | 500 CARR 177 SUITE 110 | | | BAYAMON | PR | 00959 | |
| 237170 | JEFFREY PABALAN ALANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676439 | JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | | LAJAS | PR | 00667-9704 | |
| 237173 | JEFFREY RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237174 | JEFFREY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676440 | JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | | SAN JUAN | PR | 00913 | |
| 237176 | JEFFREY RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676441 | JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | | CANOVANAS | PR | 00729 | |
| 237177 | JEFFREY RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237178 | JEFFREY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237179 | JEFFREY RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237180 | JEFFREY ROMAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676442 | JEFFREY ROMAN CEREZO | 4602 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 676442 | JEFFREY S BARTLETT | 203  NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 676443 | JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 676444 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| 237181 | JEFFREY SEPULVEDA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676445 | JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |
| 676446 | JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 676447 | JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| 237183 | JEFFREY TORRES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237184 | JEFFREY VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237185 | JEFFREY VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237186 | JEFFREY ZAYAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237187 | JEFFREYE NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237189 | JEFFRY JULIEN DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676450 | JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 237191 | JEFFRY RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237192 | JEFFRY RUIZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676453 | JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 237193 | JEFREY BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 237194 | JEFREY CRUZ VEGA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 676454 | JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 676456 | JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 | |
| 237195 | JEFRY GARCIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237196 | JEFRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237197 | JEFRY J PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237198 | JEFTE D REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237199 | JEFTE RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676457 | JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 237200 | JEHDIDIA HERNANDEZ MORRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676458 | JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 237201 | JEHIELI CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237202 | JEHNSY VILLANUEVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237203 | JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| 237204 | JEHU TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237205 | JEHUDI CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237206 | JEIBY FIGUEROA IQUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237207 | JEICK VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237209 | JEIDDY CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237211 | JEIDELISA VELAZQUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237212 | JEIDELIZ GONZALEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237214 | JEIDY L RIVERA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676460 | JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 237215 | JEIDY Z MOLINERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237216 | JEIGER L MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676461 | JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 237217 | JEILY QUESADA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237218 | JEIME L CAMACHO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237219 | JEIMI E REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237220 | JEIMMY COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237221 | JEIMY ANN DELIS MARQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237222 | JEIMY GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237223 | JEIMY TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237224 | JEINNY FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676464 | JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 | |
| 237225 | JEIRA BELEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237226 | JEIRLARIS PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237227 | JEISA A. GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676465 | JEISA CARTAGENA NEGRON | C 11 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 676466 | JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 | |
| 237228 | JEISA Y. GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676467 | JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 | |
| 237229 | JEISELA COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237230 | JEISHA ROSARIO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237231 | JEISHA VICENTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676468 | JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 | |
| 237232 | Jeishka Maldonado Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237234 | JEISMARIE DAVILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237235 | JEISON ABREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237236 | JEIXA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676469 | JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ,OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 | |
| 676470 | JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 | |
| 237237 | JELIAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237239 | JELIANMARIE RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237240 | JELINDA RIVERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237241 | JELISA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676471 | JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237242 | JELISSA L MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237243 | JELISSE MATOS RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237244 | JELITZA CINTRON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237245 | JELITZA NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237247 | JELITZA SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676473 | JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4Q57 | | | CAROLINA | PR | 00983 | |
| 237248 | JELKA DUCHESNE SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237249 | JELLIE N MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676474 | JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | | GUAYAMA | PR | 00784 | |
| 676475 | JELSON BETANCOURT | HC 645 BOX 6320A | | | | TRUJILLO ALTO | PR | 00977 | |
| 237252 | JELUI AWADA BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237253 | JELUI AWADA BRNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676476 | JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | | AGUAS BUENAS | PR | 00703 | |
| 237264 | JEM GROUP P S C | 52 CALLE BETANCES | BOX 7 | | | GUAYNABO | PR | 00971 | |
| 237255 | JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 237256 | JEMA J BAZAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237257 | JEMARALIE CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237258 | JEMARIE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237259 | JEMEIN A A CARABALLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237260 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATABO | PR | 00969 | |
| 237262 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATABO | PR | 00963 | |
| 676477 | JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | | MOCA | PR | 00676 | |
| 237265 | JEMN INVESTMENT CORP | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 676479 | JE'N PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | | SAN JUAN | PR | 00926-5955 | |
| 676480 | JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 237266 | JENAIRA MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676482 | JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 | |
| 676483 | JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 | |
| 237267 | JENARO A ABRAHAM NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237268 | JENARO A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237269 | JENARO A VELEZ ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237270 | JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 | |
| 237273 | JENARO E ESTERRICH ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676485 | JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 | |
| 676486 | JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 | |
| 237274 | JENARO PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237277 | JENARO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237279 | JENARO VELAZQUEZ SALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676488 | JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 | |
| 237280 | JENCY AURORA ALICEA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237282 | JENDAY SCHOLASTIC DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237283 | JENEILY ARROYO CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237284 | JENELLY APONTE LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237285 | JENELLYS SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237286 | JENELYS CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676489 | JENELYS QUIÑONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 237287 | JENELYS QUINONES PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676490 | JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | | SAN JUAN | PR | 00921 | |
| 237288 | JENESIS ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676492 | JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10  CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 237289 | JENETTE PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237290 | JENETTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237291 | JENIALEEN FERNANDEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676493 | JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 676494 | JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | | SAN JUAN | PR | 00729 | |
| 676495 | JENIE L TORRES ALICEA | BO PLAYITA | CALLE B20 | | | SALINAS | PR | 00751 | |
| 237293 | JENIFFER ACOSTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676496 | JENIFER ALVAREZ TORRES | PO  BOX  4043 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 237294 | JENIFER BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237295 | JENIFER CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237296 | JENIFER CRUZ MORETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237297 | JENIFER DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676497 | JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | | LAS MARIAS | PR | 00670 | |
| 237298 | JENIFER GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676498 | JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 237299 | JENIFER MELENDEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237300 | JENIFER MONTANEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676499 | JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | | SAN JUAN | PR | 00915 | |
| 237301 | JENIFER RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237302 | JENIFER RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237303 | JENIFER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237304 | JENIFER SANTIAGO RUANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676500 | JENIFER SEPULVEDA RIVERA | BO JARIALITO | 560 CALLE D | | | ARECIBO | PR | 00612 | |
| 676501 | JENIFER TAVAREZ | P O BOX 514 | | | | SAN ANTON | PR | 00690 | |
| 237305 | JENIFER TORRES GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676502 | JENIFFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | | CIDRA | PR | 00739 | |
| 676503 | JENIFFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | | BAYAMON | PR | 00959 | |
| 237306 | JENIFFER COLLAZO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676504 | JENIFFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 237307 | JENIFFER DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237308 | JENIFFER E ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237309 | JENIFFER FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237310 | JENIFFER HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237315 | JENIFFER LUCIANO PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3066 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237316 | JENIFFER M DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237317 | JENIFFER M NAVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237318 | JENIFFER M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676505 | JENIFFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 | |
| 237319 | JENIFFER MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676506 | JENIFFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 237320 | JENIFFER OLIVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237321 | JENIFFER RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237323 | JENIFFER RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237324 | JENIFFER RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676507 | JENIFFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 237325 | JENIFFER RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237326 | JENIFFER ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237328 | JENIFFER SEMPRET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676509 | JENIFFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 | |
| 237329 | JENIFFER VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 676510 | JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 | |
| 676511 | JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 | |
| 676512 | JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 | |
| 676513 | JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 | |
| 237330 | JENIPHER MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237331 | JENIRA GERENA ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676514 | JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 | |
| 676516 | JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 | |
| 237333 | JENISSA RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237334 | JENISSE M RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237335 | JENITZA CAMACHO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237336 | JENITZA CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237337 | JENITZA I IRIZARRY ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237338 | JENITZA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676517 | JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 1420097 | JENKINS, ELMORE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 237339 | JENMALIE, MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237341 | JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 237342 | JENNER SAGASTUME ESPANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676518 | JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 237343 | JENNETTE FIRPI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237344 | JENNETTE MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676519 | JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 | |
| 676520 | JENNEY VELEZ RODRIGUEZ | LEVITTOWN STA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 | |
| 676521 | JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 237345 | JENNICE A LEDEE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676522 | JENNICE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 676524 | JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676525 | JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 676526 | JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 | |
| 237346 | JENNIE CARO DE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676527 | JENNIE COSME RIVERA | PO BOX  551 | | | | NARANJITO | PR | 00719 | |
| 676530 | JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| 676531 | JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32822 | |
| 237347 | JENNIE I PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237348 | JENNIE I SALDANA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237349 | JENNIE M BANUCHI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676533 | JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| 676534 | JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 676535 | JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 237350 | JENNIE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237351 | JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237352 | JENNIE MUNIZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676523 | JENNIE NAVAS CRUZ | CALLE LANDRON | BUZON  111 | | | ARECIBO | PR | 00612 | |
| 237354 | JENNIE OTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237355 | JENNIE R LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676537 | JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| 237356 | JENNIE RIOS ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676538 | JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| 676539 | JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| 237357 | JENNIEFFER MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237358 | JENNIFE LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237359 | JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676541 | JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| 237360 | JENNIFER A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676542 | JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 237361 | JENNIFER ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237362 | JENNIFER ACOSTA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676543 | JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| 237363 | JENNIFER ALICEA SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676544 | JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 237364 | JENNIFER ALTUZ / EDNA ALTUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237365 | JENNIFER ALVELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237366 | JENNIFER AMARO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237367 | JENNIFER AMBERT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237368 | JENNIFER ANTONY CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237369 | JENNIFER APONTE CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676546 | JENNIFER APONTE LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00680 | |
| 237370 | JENNIFER ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237371 | JENNIFER ARZOLA CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237373 | JENNIFER AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3068 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676547 | JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 | |
| 237375 | JENNIFER BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237376 | JENNIFER BONILLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676548 | JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 | |
| 237377 | JENNIFER CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237378 | JENNIFER CANTRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237379 | JENNIFER CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237380 | JENNIFER CARABALLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676554 | JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 | |
| 237381 | JENNIFER CASIANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676555 | JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 | |
| 237382 | JENNIFER CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237383 | JENNIFER CASTRO FIGUROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676556 | JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 676557 | JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 | |
| 237384 | JENNIFER COLLAZO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237385 | JENNIFER COLON ARNALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237386 | JENNIFER COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237387 | JENNIFER COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237389 | JENNIFER COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237390 | JENNIFER CONCEPCION CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237391 | JENNIFER CORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237392 | JENNIFER CORNIER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676558 | JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| 237393 | JENNIFER CORTES PARKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237394 | JENNIFER CORTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237395 | JENNIFER CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237396 | JENNIFER CRUZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676559 | JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| 237397 | JENNIFER CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237398 | JENNIFER CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676560 | JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| 237402 | JENNIFER CUEVAS PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676561 | JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 237403 | JENNIFER D GUTIERREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676563 | JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |
| 676564 | JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 237404 | JENNIFER DAVIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237405 | JENNIFER DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676566 | JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 237406 | JENNIFER DE JESUS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237407 | JENNIFER DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237408 | JENNIFER DEL VALLE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237409 | JENNIFER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237410 | JENNIFER DR JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237411 | JENNIFER E DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237412 | JENNIFER E GUEITS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237413 | JENNIFER E LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237414 | JENNIFER E ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676568 | JENNIFER E ORTIZ RAMOS | BOX 534 | | | | COAMO | PR | 00769 | |
| 237415 | JENNIFER E PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237416 | JENNIFER E QUINONES PAINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237417 | JENNIFER E RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676569 | JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 237418 | JENNIFER ENGLING LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676571 | JENNIFER ESPADA COLON | PO BOX 635 | | | | SANTA ISABEL | PR | 00757 | |
| 237420 | JENNIFER F. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676572 | JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | | SAN JUAN | PR | 00924 | |
| 237421 | JENNIFER FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676573 | JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | | SAN JUAN | PR | 00929-1851 | |
| 676574 | JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 676575 | JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | | SALINAS | PR | 00751 | |
| 676576 | JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | | BAYAMON | PR | 00960 | |
| 237422 | JENNIFER FONTANEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237423 | JENNIFER FUENTES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237424 | JENNIFER GALAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237425 | JENNIFER GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237426 | JENNIFER GARCIA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676578 | JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 237427 | JENNIFER GILES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676579 | JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | | CAROLINA | PR | 00979 | |
| 237428 | JENNIFER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676581 | JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 237429 | JENNIFER GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237430 | JENNIFER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676583 | JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 237432 | JENNIFER GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676585 | JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | | CAROLINA | PR | 00987 | |
| 237433 | JENNIFER HENRIQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237435 | JENNIFER HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676586 | JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | | TOA ALTA | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3070 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676588 | JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | | TOA ALTA | PR | 00954 | |
| 237437 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237439 | JENNIFER HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676589 | JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | | HATILLO | PR | 00659 | |
| 237442 | JENNIFER I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237443 | JENNIFER I SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237444 | JENNIFER I. MENDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237445 | JENNIFER J COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676590 | JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30   APT 193 | | | CAROLINA | PR | 00985 | |
| 237446 | JENNIFER J RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676591 | JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | | AGUADILLA | PR | 00605 | |
| 676594 | JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920-2328 | |
| 237447 | JENNIFER L ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676597 | JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 | |
| 237448 | JENNIFER L LEON SUMPTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237449 | JENNIFER L RODRIGUEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237450 | JENNIFER L ROSA DELFAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237451 | JENNIFER LA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676598 | JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 237452 | JENNIFER LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237453 | JENNIFER LAUREN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237454 | JENNIFER LEE REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237455 | JENNIFER LEE SANCHEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676599 | JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 237456 | JENNIFER LIZ LIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676600 | JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 | |
| 237457 | JENNIFER LYNN MAESTRE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237458 | JENNIFER LYNN RODRIGUEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237459 | JENNIFER M APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237460 | JENNIFER M CABRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676602 | JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 237461 | JENNIFER M DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237462 | JENNIFER M DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676603 | JENNIFER M DIAZ GUTIERTEZ Y/O | PO BOX 231 | | | | BAYAMON | PR | 00960 | |
| 676601 | JENNIFER M FLORES VALENTIN | HC 09  PO  BOX  4582 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3071 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676604 | JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 | |
| 676605 | JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 | |
| 237465 | JENNIFER M LLERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237466 | JENNIFER M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237467 | JENNIFER M MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676606 | JENNIFER M MATOS VILLAMIDES | 36 CALLEJON  AVISPAS | | | | PONCE | PR | 00730 | |
| 237469 | JENNIFER M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237471 | JENNIFER M RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676607 | JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 237472 | JENNIFER M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237473 | JENNIFER M ROJAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676609 | JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| 237474 | JENNIFER M ROVIRA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237475 | JENNIFER M SERRANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237476 | JENNIFER M TORO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676610 | JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| 237477 | JENNIFER M VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237478 | JENNIFER M VEGA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237479 | JENNIFER M. FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237480 | JENNIFER M. MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676611 | JENNIFER M. RAMOS RAMOS | BOX  5000 323 | | | | SAN GERMAN | PR | 00683 | |
| 237481 | JENNIFER M. VARGAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237482 | JENNIFER MADERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237483 | JENNIFER MADRIGAL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237484 | JENNIFER MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237485 | JENNIFER MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237487 | JENNIFER MARIA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237488 | JENNIFER MARIE TORO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237489 | JENNIFER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676613 | JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 000730 | |
| 237490 | JENNIFER MARTINEZ HEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237491 | JENNIFER MARTINEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237493 | JENNIFER MEDINA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676614 | JENNIFER MENDEZ RIVERA | HC 05  BOX 52604 | | | | AGUADILLA | PR | 00603 | |
| 237495 | JENNIFER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237496 | JENNIFER MIRANDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237497 | JENNIFER MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676615 | JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 | |
| 676616 | JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 | |
| 676617 | JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 237498 | JENNIFER MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3072 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237499 | JENNIFER MORAZA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237500 | JENNIFER MORENO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237503 | JENNIFER MUNIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237504 | JENNIFER MURPHY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676619 | JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 | |
| 676620 | JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 | |
| 237505 | JENNIFER N NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676621 | JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 676622 | JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 | |
| 676623 | JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 | |
| 237506 | JENNIFER OJEDA FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237507 | JENNIFER ORIZAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237509 | JENNIFER ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237510 | JENNIFER ORTIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676624 | JENNIFER PAGµN MARTÕNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 | |
| 237511 | JENNIFER PELLETIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237512 | JENNIFER PENA DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676625 | JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| 237513 | JENNIFER PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676626 | JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
| 237515 | JENNIFER PINERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237517 | JENNIFER PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676627 | JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 237518 | JENNIFER QUILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237519 | JENNIFER R PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676628 | JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| 676629 | JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| 237521 | JENNIFER REYES DEL ORBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237522 | JENNIFER REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237523 | JENNIFER RIOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237525 | JENNIFER RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237526 | JENNIFER RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237527 | JENNIFER RIVERA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676630 | JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| 237528 | JENNIFER RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237530 | JENNIFER RIVERA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237531 | JENNIFER RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237532 | JENNIFER RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237533 | JENNIFER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237534 | JENNIFER RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237535 | JENNIFER RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676632 | JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 676633 | JENNIFER ROBLES TORRES | URB LOS CAOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |
| 237536 | JENNIFER RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676635 | JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3073 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 237537 | JENNIFER RODRIGUEZ PARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237538 | JENNIFER RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237539 | JENNIFER RODRIGUEZ REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676636 | JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 | |
| 237540 | JENNIFER RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237541 | JENNIFER RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237542 | JENNIFER RODRIGUEZ Y IDO COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676637 | JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 676638 | JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 | |
| 237543 | JENNIFER ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237544 | JENNIFER ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237545 | JENNIFER ROSARIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237546 | JENNIFER ROSARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237547 | JENNIFER ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237548 | JENNIFER RUIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676640 | JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 | |
| 676641 | JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 | |
| 237549 | JENNIFER SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676642 | JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 | |
| 676643 | JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 676644 | JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 | |
| 676645 | JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 | |
| 676646 | JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 237550 | JENNIFER SEDIA / ANTHONY SEDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237552 | JENNIFER SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676648 | JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 237553 | JENNIFER SIACA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676649 | JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 676650 | JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 | |
| 237555 | JENNIFER SOSA RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237556 | JENNIFER SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237557 | JENNIFER SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237558 | JENNIFER T MOLINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676651 | JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 | |
| 237559 | JENNIFER TIMOTHEE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237560 | JENNIFER TIMOTHEE OLIVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676652 | JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 | |
| 237561 | JENNIFER TORO HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237562 | JENNIFER TORRES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676653 | JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 237563 | JENNIFER TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676654 | JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3074 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237564 | JENNIFER TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676655 | JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 | |
| 237565 | JENNIFER VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237566 | JENNIFER VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237567 | JENNIFER VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676656 | JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 | |
| 676657 | JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 | |
| 237568 | JENNIFER VEGA PORFIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237570 | JENNIFER WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237571 | JENNIFER X CERVANTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237572 | JENNIFER ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676658 | JENNIFFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 | |
| 676659 | JENNIFFER DEL VALLE | CUIDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 676660 | JENNIFFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | CAROLINA | PR | 00987 | |
| 237573 | JENNIFFER GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676661 | JENNIFFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 | |
| 237574 | JENNIFFER M PUYARENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237575 | JENNIFFER M UFRET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237576 | JENNIFFER N COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237577 | JENNIFFER N MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237578 | JENNIFFER OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237580 | JENNIFFER RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676662 | JENNIFFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 237581 | JENNIFFER VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237582 | JENNIFFER VAZQUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237583 | JENNIFFER VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676663 | JENNIFFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| 237584 | JENNIFFER Y MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237585 | JENNILEE M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237586 | JENNILIZ ROLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237587 | JENNING SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237588 | JENNISA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676664 | JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 237589 | JENNITZA PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237590 | JENNITZA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676665 | JENNY A ESPINAL SURUN | COND COLINAS  DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| 237591 | JENNY A. RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237592 | JENNY AMADOR ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237593 | JENNY ANTONETTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237594 | JENNY ARMENDARIZ LEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237595 | JENNY BERNARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237596 | JENNY BERNARDI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237597 | JENNY BETANCOURT MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676668 | JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 237598 | JENNY BOUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3075 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676669 | JENNY CANALES CASTRO | VILLAS DE  LOIZAS | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 237599 | JENNY CANTORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676671 | JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 676673 | JENNY COLON TEJERO | URB CAPARRA TERRACE  1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 237600 | JENNY COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676674 | JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 237601 | JENNY CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676675 | JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 | |
| 237602 | JENNY DAVILA Y NAYDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676676 | JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 237603 | JENNY DE JESUS ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676677 | JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 | |
| 676678 | JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 | |
| 676679 | JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 676680 | JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN  JUAN | PR | 00924 | |
| 676681 | JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 | |
| 237605 | JENNY ESTRADA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676683 | JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 | |
| 676684 | JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 | |
| 237606 | JENNY GERMAN URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237607 | JENNY GONZALEZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676686 | JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 676687 | JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 676688 | JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 | |
| 676689 | JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00692 | |
| 676690 | JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 | |
| 237608 | JENNY I CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237610 | JENNY I. SIMONS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676691 | JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 237612 | JENNY L GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237613 | JENNY L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676692 | JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 | |
| 237614 | JENNY LIS LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237615 | JENNY LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676694 | JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 | |
| 676695 | JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 | |
| 237616 | JENNY M ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237617 | JENNY M. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237618 | JENNY M. QUEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237619 | JENNY MADE HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676696 | JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 676697 | JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 | |
| 237620 | JENNY MAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676698 | JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3076 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676699 | JENNY MAS MOYA | URB VILLA CAROLINA | 419  183  11 | | | CAROLINA | PR | 00985 | |
| 676700 | JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 | |
| 676701 | JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 676702 | JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 237621 | JENNY MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676704 | JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 | |
| 676705 | JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 | |
| 676707 | JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 | |
| 676708 | JENNY NEGRON ORTIZ | URB VISTA BELEN | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 676709 | JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 237625 | JENNY ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237626 | JENNY P ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676710 | JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 | |
| 237627 | JENNY PIZARRO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676712 | JENNY R JANAS | URB COCO BECH | 421 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 676713 | JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 | |
| 676714 | JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 237629 | JENNY RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676715 | JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 | |
| 237630 | JENNY REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237631 | JENNY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237632 | JENNY RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676716 | Jenny Rivera Guadalupe | HC 645  Box 6301 | | | | Trujillo Alto | PR | 00976 | |
| 237633 | JENNY RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237634 | JENNY RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237635 | JENNY RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237636 | JENNY ROBERT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237637 | JENNY RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237638 | JENNY RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237640 | JENNY RODRIGUEZ YEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676720 | JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 | |
| 237641 | JENNY ROLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237643 | JENNY ROSAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676722 | JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 676724 | JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 | |
| 676726 | JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 237644 | JENNY SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237645 | JENNY SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676728 | JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 237646 | JENNY TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676729 | JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 237647 | JENNY VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237648 | JENNY Y TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676731 | JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 676732 | JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 | |
| 237652 | JENNYFER RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676733 | JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237653 | JENNYLEE MARTINEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237654 | JENNYLETTE GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237655 | JENNYLIZ OTERO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237656 | JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 676734 | JENNYMAR TORRES RODRIGUEZ | P O BOX 1357 | | | | OROCOVIS | PR | 00720 | |
| 676735 | JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 676736 | JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 237657 | JENOURY ROSARIO / NYDIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676737 | JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 | |
| 676738 | JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 | |
| 237658 | JENSEL D. VAZQUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237659 | JENSEN ALBERTO VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237660 | JENSEN DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237665 | JENSEN MARQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237667 | JENSEN QUILES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237668 | JENSEN R IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676739 | JENSEN TOOL INC. | PO BOX 25399 | | | | PHOENIX | AZ | 85002 | |
| 237670 | JENSON A GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676740 | JENTEL ASSOCIATES INC | PO BOX 810301 | | | | CAROLINA | PR | 00981-0301 | |
| 237671 | JENYFEL M NIEVES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237672 | JENYFER GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676741 | JENYS HERNANDEZ | 80 CALLE PROGRESO | | | | AGUADA | PR | 00603 | |
| 237676 | JENZA QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831434 | JEOL USA, Inc. | 11 DEARBORN ROAD | PO BOX 6043 | | | PEABODY | MA | 01961 | |
| 237677 | JEONMEY RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676742 | JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | | SAN JUAN | PR | 00926 | |
| 237678 | JEOVANI SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676744 | JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 237680 | JEOVANNY RAMIREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237681 | JEOVANY VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676746 | JER TRAVEL | 169 DE DIEGO ST | | | | SAN JUAN | PR | 00925 | |
| 676747 | JERA CONSTRUCTION INC | PO BOX 6895 | | | | CAGUAS | PR | 00726-6895 | |
| 676748 | JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | | CEIBA | PR | 34051 | |
| 237682 | JERAIMY ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237683 | JERAIXA GARCIA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676750 | JERALDO TORRES HERNANDEZ | URB COLINA  DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| 676751 | JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 237684 | JERAMAR IRIZARRY VIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237685 | JERAMY A SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 237686 | JERANFEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237687 | JERANFEL LOZADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237688 | JERANFER BERMUDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676753 | JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 237691 | JERCINIA ROMERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237692 | JERELSIE CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676754 | JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 237693 | JEREMIA ATENCIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676756 | JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS  CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 237695 | JEREMIAS ATENCIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237694 | JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 237696 | JEREMIAS CARPIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676758 | JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| 676759 | JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 237697 | JEREMIAS GONZALEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237698 | JEREMIAS GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237699 | JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| 676762 | JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 676763 | JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| 237700 | JEREMIAS O CANALES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676765 | JEREMIAS PAGAN RODRIGUEZ | HC 44 BOX 13303 | | | | CAYEY | PR | 00736 | |
| 237702 | JEREMIAS VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676766 | JEREMIE CRUZ RAMOS | PO BOX 170 | | | | CEIBA | PR | 00735 | |
| 237703 | JEREMIE E GONZALEZ / DIANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237704 | JEREMY A MERCADO LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237705 | JEREMY A NIEVES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237706 | JEREMY AGOSTO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237707 | JEREMY ASENCIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237708 | JEREMY CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237709 | JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237710 | JEREMY DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237711 | JEREMY DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237712 | JEREMY EMANUEL COTTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237713 | JEREMY FIGUEROA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676769 | JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | | LAJAS | PR | 00667 | |
| 237714 | JEREMY GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237715 | JEREMY HERNANDEZ / EDNA CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237716 | JEREMY I VELEZ BARINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237717 | JEREMY J FIGUEROA A/C HORTENCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237718 | JEREMY M MORAN RAMOS/LUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237719 | JEREMY OLIVERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3079 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676767 | JEREMY PEREZ | PSC  1008 BOX 3038 | FPO  AA | | | CEIBA | PR | 34051-0000 | |
| 237720 | JEREMY PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237721 | JEREMY RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237722 | JEREMY ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237723 | JEREMY TROCHE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676770 | JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 676771 | JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 237724 | JEREMY Y RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237725 | JEREYKA ANDRADES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237734 | JERGER A MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237735 | JERHLIKKA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676773 | JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 237736 | JERICA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237737 | JERICA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676774 | JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 237738 | JERICH RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676775 | JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 676776 | JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |
| 237739 | JERIKA I RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237740 | JERIME SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237741 | JERISON BUTTER ORTÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237742 | JERITZA MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237743 | JERLIZ M MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237744 | JERLYN PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237745 | JERLYN SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676777 | JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| 237746 | JERMAINE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237747 | JERMICA N CLASS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237748 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 237749 | JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 676779 | JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 237750 | JEROME MINCY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237751 | JEROMY GARCIA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237752 | JERONIMO A LUZANARIS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676780 | JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 | |
| 676781 | JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 | |
| 771111 | JERONIMO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676783 | JERONIMO RODRIGUEZ SOLIVARES | P.O. B0X 80 | | | | ARROYO | | 00714 | |
| 237754 | JERRIKA M ANGLERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237755 | JERRY A KIRKLAND MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237756 | JERRY A MERCADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676787 | JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 | |
| 676788 | JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3080 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676789 | JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 237757 | JERRY ANNE BIBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237758 | JERRY ARIAS / LUBE N GO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237759 | JERRY ASENCIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676785 | JERRY BAEZ SOTO | PO BOX  907 | | | | SABANA HOYOS | PR | 00688-0907 | |
| 676791 | JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 | |
| 676792 | JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 | |
| 237760 | JERRY CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237761 | JERRY COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676793 | JERRY CRUZ CARRASQUILLO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 237764 | JERRY D. CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237765 | JERRY DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237767 | JERRY E FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676794 | JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 | |
| 237769 | JERRY FLORES CAPELES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 237770 | JERRY G BATISTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237771 | JERRY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237772 | JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237773 | JERRY I CASTRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237774 | JERRY J DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676795 | JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 237775 | JERRY JAMES GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237776 | JERRY JIMENEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237777 | JERRY JOY NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676796 | JERRY JUARBE OLIVENCIA | BOX 118 | | | | MAYAGUEZ | PR | 00680 | |
| 676797 | JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | | LAJAS | PR | 00667 | |
| 237779 | JERRY L ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676798 | JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | | GURABO | PR | 00778 | |
| 237780 | JERRY L FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237781 | JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | | PFLUGERVILLE | TX | 78691-1909 | |
| 676800 | JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | | SAN JUAN | PR | 00926-6108 | |
| 237782 | JERRY LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237783 | JERRY M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237784 | JERRY MELENDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237785 | JERRY METERSKY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237786 | JERRY MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676801 | JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 676803 | JERRY O DE JESUS PEREZ | APARTADO 506 | | | | VILLALBA | PR | 00766 | |
| 237787 | JERRY O. MEDINA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676804 | JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 237788 | JERRY ORTIZ PANIZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237789 | JERRY ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237790 | JERRY PASTRANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237791 | JERRY QUESADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676805 | JERRY RIVERA COLON | PO BOX 754 | | | | SALINAS | PR | 00751 | |
| 676806 | JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | | MANATI | PR | 00674 | |
| 237792 | JERRY RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676807 | JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 | |
| 237793 | JERRY RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237796 | JERRY RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237797 | JERRY ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237799 | JERRY ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676808 | JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 676784 | JERRY SANTIAGO VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 237800 | JERRY VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237801 | JERRY VAN BUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237802 | JERRY VARGAS NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237803 | JERRY VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676810 | JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 237804 | JERRY VILLEGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676811 | JERRYS DETAILS | CALLE DR VIDAL 4 | | | | HUMACAO | PR | 00791 | |
| 676812 | JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 676813 | JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 | |
| 676814 | JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 237805 | JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 | |
| 676815 | JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 | |
| 237806 | JERRYSON VILLARAN / CELIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676816 | JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 | |
| 237809 | JERSEY REHAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237810 | JERSON VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676817 | JERSON VELEZ MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 | |
| 676818 | JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 | |
| 237813 | JERUSH MATOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676819 | JERWEL TORRES PONDER | URB VILLA CAROLINA | 151 1 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 676820 | JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 237814 | JERYMITH CORTES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237815 | JERYVETTE ARROYO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237816 | JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 237818 | JESABELIZ ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237819 | JESARIEL SERRA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237820 | JESEBEL CASTAING VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237822 | JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 | |
| 676821 | JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 | |
| 237823 | JESELYZ NARVAEZ VALLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237824 | JESENIA ALETRIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237825 | JESENIA AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237826 | JESENIA CARTAGENA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237827 | JESENIA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237828 | JESENIA DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676822 | JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 | |
| 237829 | JESENIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237830 | JESENIA FRANQUI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3082 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676823 | JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 237831 | JESENIA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237832 | JESENIA I BLACKMON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237833 | JESENIA I ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676824 | JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 | |
| 237834 | JESENIA OLIVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237835 | JESENIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676825 | JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 | |
| 676826 | JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 | |
| 676827 | JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 | |
| 237836 | JESENIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237837 | JESENIA ROBLES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676828 | JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 | |
| 237838 | JESEPHINE CANINO PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237839 | JESHMARIE SUAREZ / JESSENIA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237840 | JESHUA APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237841 | JESICA A ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237842 | JESICA DEKONY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237843 | JESICA FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676829 | JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| 237844 | JESICA PIZARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237845 | JESICA SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676831 | JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| 237846 | JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676832 | JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 237847 | JESIEBEL DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237848 | JESIEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237849 | JESIEL CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676834 | JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 237850 | JESIELYN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676835 | JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 237851 | JESIKA E PLANELL PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676836 | JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 237852 | JESLEEN M VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676837 | JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| 237856 | JESLIE I COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237858 | JESMARI BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237859 | JESMARIE ACOSTA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237860 | JESMARIE DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237861 | JESMARIE MARQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676838 | JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| 237862 | JESMARIE TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237863 | JESMARY JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237864 | JESMARY MATEO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237865 | JESMARY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237866 | JESMARY VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237867 | JESMIEL G ORTIZ GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676840 | JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676843 | JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 | |
| 676844 | JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 | |
| 676845 | JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 676846 | JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676847 | JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 237869 | JESSE D FORNES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237870 | JESSE E ECHEVARRIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676848 | JESSE EMMANUELLI COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 | |
| 676849 | JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 | |
| 676850 | JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 | |
| 676851 | JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CAMUY | PR | 00627 | |
| 237871 | JESSE L TOVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237872 | JESSE O VAZQUEZ NENADICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237873 | JESSE ORTIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237874 | JESSE OTERO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237875 | JESSE POU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237876 | JESSE R ALEMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676853 | JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 | |
| 237877 | JESSE R. RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676856 | JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 | |
| 771112 | JESSE RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676857 | JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 | |
| 237878 | JESSE WAGNER MITRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237879 | JESSEBEL GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237880 | JESSEBEL SAMBOLIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237881 | JESSEL NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237882 | JESSELYN ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676858 | JESSENIA AFANADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 676859 | JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 | |
| 237885 | JESSENIA B VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676860 | JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 237886 | JESSENIA BERMUDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237887 | JESSENIA BETANCOURT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237888 | JESSENIA CARTAGENA BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237889 | JESSENIA CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237890 | JESSENIA CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237891 | JESSENIA DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237892 | JESSENIA E DAVILA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676861 | JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 | |
| 237893 | JESSENIA GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237894 | JESSENIA GONZALEZ AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237895 | JESSENIA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237896 | JESSENIA H DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676863 | JESSENIA IBARRONDO CACERES | HC 05  BOX  58381 | | | | MAYAGUEZ | PR | 00680 | |
| 237897 | JESSENIA LABOY LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237898 | JESSENIA LABOY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237899 | JESSENIA LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237900 | JESSENIA M AQUINO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237901 | JESSENIA M. ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676864 | JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 676865 | JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 | |
| 237902 | JESSENIA MERCADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676866 | JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 | |
| 676867 | JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 | |
| 237904 | JESSENIA RAMIREZ GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676868 | JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 676870 | JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 | |
| 237905 | JESSENIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676872 | JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 | |
| 237906 | JESSENIA RUIZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237907 | JESSENIA SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237908 | JESSENIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237909 | JESSENIA VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237910 | JESSENIA VALENTIN VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237911 | JESSENIA VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676873 | JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 | |
| 237912 | JESSENITH COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676874 | JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 676875 | JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 | |
| 237914 | JESSEY SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237915 | JESSIANETTE MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676876 | JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 | |
| 676877 | JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 | |
| 237916 | JESSIBEL M. DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237918 | JESSIBETH MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676880 | JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 | |
| 237919 | JESSICA A DAVILA DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676881 | JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 676882 | JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 237920 | JESSICA A NUNEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676883 | JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 | |
| 237921 | JESSICA A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237922 | JESSICA A SILEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237923 | JESSICA A SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676884 | JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 | |
| 237925 | JESSICA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676885 | JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3085 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237927 | JESSICA ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676886 | JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 | |
| 676887 | JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 | |
| 676888 | JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 | |
| 237929 | JESSICA ALOYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676889 | JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 676891 | JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 | |
| 237930 | JESSICA ANGULO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237931 | JESSICA ANN ARROYO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237932 | JESSICA ANN SOBRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676893 | JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 | |
| 676894 | JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 | |
| 676895 | JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 | |
| 676896 | JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 | |
| 237933 | JESSICA AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676878 | JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 676899 | JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 | |
| 676901 | JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 | |
| 237935 | JESSICA BADILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676902 | JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 676903 | JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 | |
| 676904 | JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 | |
| 237936 | JESSICA BANNES ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237937 | JESSICA BEILER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237938 | JESSICA BELLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237939 | JESSICA BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676905 | JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 676906 | JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 | |
| 237940 | JESSICA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237941 | JESSICA BORRALI FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237942 | JESSICA BOYRIE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676907 | JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| 237943 | JESSICA BROWN PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237944 | JESSICA BRUCELAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237945 | JESSICA BURGOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237946 | JESSICA BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676908 | JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | 86 | | | MOROVIS | PR | 00687 | |
| 237947 | JESSICA CABAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676909 | JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 | |
| 237948 | JESSICA CAMACHO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237949 | JESSICA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676911 | JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 | |
| 237950 | JESSICA CAMPOS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676912 | JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 | |
| 676913 | JESSICA CARATTINI RODRIGUEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 237951 | JESSICA CARDONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237952 | JESSICA CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676915 | JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 | |
| 237955 | JESSICA CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237956 | JESSICA CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237957 | JESSICA CASTELLANOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237958 | JESSICA CASTILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676917 | JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 237959 | JESSICA CASTRO GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676919 | JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 | |
| 237960 | JESSICA CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676920 | JESSICA COLON MARRERO | BAYAMON  COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 | |
| 237962 | JESSICA COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676921 | JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 | |
| 237965 | JESSICA CONTRERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676922 | JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 676923 | JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 676924 | JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| 676925 | JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16  CALLE NILO | | | BAYAMON | PR | 00961 | |
| 237967 | JESSICA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237968 | JESSICA CORTES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676926 | JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| 676927 | JESSICA COSME /JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| 676928 | JESSICA COSME COLON | PO BOX 4 H | | | | NARANJITO | PR | 00719 | |
| 237969 | JESSICA COTTO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237970 | JESSICA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676929 | JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| 237971 | JESSICA CRUZ BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237972 | JESSICA CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676930 | JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 237973 | JESSICA CRUZ REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676932 | JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| 237975 | JESSICA CURET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237976 | JESSICA D ALICEA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237977 | JESSICA D PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237978 | JESSICA DAVIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676933 | JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 676934 | JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 676935 | JESSICA DE JESUS FONTANEZ | HC 01 BOX 5704 | | | | GURABO | PR | 00778 | |
| 676936 | JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| 237980 | JESSICA DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237981 | JESSICA DE LA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237982 | JESSICA DE LEON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237983 | JESSICA DE LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237984 | JESSICA DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237963 | JESSICA DE LEON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676938 | JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 | |
| 237985 | JESSICA DEL VALLE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676939 | JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 | |
| 676940 | JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 676941 | JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 | |
| 676942 | JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 676943 | JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 | |
| 237986 | JESSICA DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237987 | JESSICA DIAZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237988 | JESSICA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237989 | JESSICA DOMENECH VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676946 | JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 237990 | JESSICA E AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676947 | JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 | |
| 676949 | JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 | |
| 676950 | JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 237992 | JESSICA E MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237993 | JESSICA E PLUQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676951 | JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 676952 | JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 676953 | JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 237995 | JESSICA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237996 | JESSICA ESPINAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237997 | JESSICA ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676954 | JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 | |
| 237998 | JESSICA ESTRADA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676955 | JESSICA FELICIANO MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 | |
| 676956 | JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| 676957 | JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| 238000 | JESSICA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238001 | JESSICA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238002 | JESSICA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238003 | JESSICA FORESTIER IRZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238004 | JESSICA FORTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676959 | JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| 676962 | JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 238006 | JESSICA GARCED TARRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676963 | JESSICA GARCIA A/C MARIA MEDINA | LOS MAESTROS | 463  CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 676964 | JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 676965 | JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 238008 | JESSICA GERENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238009 | JESSICA GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238010 | JESSICA GOMEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238012 | JESSICA GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676967 | JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 238013 | JESSICA GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676968 | JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | | MOROVIS | PR | 00687 | |
| 238014 | JESSICA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676879 | JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00605 | |
| 238015 | JESSICA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238016 | JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | | CAGUAS | PR | 00727 | |
| 676969 | JESSICA GOYTIA ROSARIO | PO BOX 2636 | | | | JUNCOS | PR | 00777 | |
| 676970 | JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 238018 | JESSICA GUZMAN GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238019 | JESSICA HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676971 | JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | | QUEBRADILLA | PR | 00678 | |
| 676972 | JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 238021 | JESSICA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676973 | JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | | HATILLO | PR | 00659-9601 | |
| 238022 | JESSICA HINNAWI RIQUELME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676975 | JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | | SAN JUAN | PR | 00918 | |
| 238025 | JESSICA I FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676977 | JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | | PONCE | PR | 00716 | |
| 238026 | JESSICA I IGARTUA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238027 | JESSICA I RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676979 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | | CAYEY | PR | 00736 | |
| 676981 | JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 238028 | JESSICA I SULIVERAS TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238029 | JESSICA I VANGA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238030 | JESSICA I VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238031 | JESSICA IRIS FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238032 | JESSICA IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676983 | JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 | |
| 238033 | JESSICA ITURRINO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238034 | JESSICA J APONTE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676985 | JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 | |
| 676986 | JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 | |
| 676987 | JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 238035 | JESSICA J PAGAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238036 | JESSICA J. PEÑA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238042 | JESSICA JENICEE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238043 | JESSICA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238044 | JESSICA JOHANE CABRERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676988 | JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 676989 | JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 676990 | JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 | |
| 676991 | JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 | |
| 238045 | JESSICA L MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238046 | JESSICA L MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3089 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676992 | JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 | |
| 238048 | JESSICA L RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238049 | JESSICA L SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238050 | JESSICA LABOY PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676995 | JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 | |
| 238051 | JESSICA LEON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238052 | JESSICA LOPEZ AJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238053 | JESSICA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238054 | JESSICA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238055 | JESSICA LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676996 | JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 676997 | JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 676998 | JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 | |
| 238057 | JESSICA M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676999 | JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 677000 | JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 238058 | JESSICA M BARRIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238059 | JESSICA M BIDOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677001 | JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 | |
| 238060 | JESSICA M COLLAZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238061 | JESSICA M COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238062 | JESSICA M CRUZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238063 | JESSICA M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238064 | JESSICA M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238065 | JESSICA M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238066 | JESSICA M FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677003 | JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 | |
| 677004 | JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 | |
| 238067 | JESSICA M JORGE MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677005 | JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 | |
| 677006 | JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 | |
| 238069 | JESSICA M MERCADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238070 | JESSICA M MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677007 | JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 | |
| 677008 | JESSICA M ORTIZ LOPEZ | PO BOX 3514 | | | | GUAYNABO | PR | 00970 | |
| 677009 | JESSICA M ORTIZ SANTOS | BO RABANAL | 3048 SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 677010 | JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILOO ALTO | PR | 00976 | |
| 238071 | JESSICA M PIZARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238072 | JESSICA M QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677011 | JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238073 | JESSICA M RIVERA ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238074 | JESSICA M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677012 | JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 677013 | JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 | |
| 238075 | JESSICA M SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238076 | JESSICA M SOLANO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238077 | JESSICA M TALAVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677014 | JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 | |
| 677015 | JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 | |
| 238078 | JESSICA M VALLE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238079 | JESSICA M VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238080 | JESSICA M WOOLDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238081 | JESSICA M. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677016 | JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 238082 | JESSICA M. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238084 | JESSICA MACHUCA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677018 | JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 238085 | JESSICA MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677019 | JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 677020 | JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 238086 | JESSICA MARIA SERRANO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677021 | JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 238087 | JESSICA MARIE GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677022 | JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | | LARES | PR | 00669 | |
| 677023 | JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6216 | |
| 238088 | JESSICA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238089 | JESSICA MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677025 | JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 238090 | JESSICA MATEO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238091 | JESSICA MATIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238092 | JESSICA MATTEI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238093 | JESSICA MAYA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238094 | JESSICA MEDINA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238095 | JESSICA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238096 | JESSICA MELENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238097 | JESSICA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238098 | JESSICA MELINA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238099 | JESSICA MENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238100 | JESSICA MENDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238101 | JESSICA MENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238102 | JESSICA MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677030 | JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238103 | JESSICA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677031 | JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | | CABO ROJO | PR | 00623 | |
| 238104 | JESSICA MIGUEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677032 | JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | | CAMUY | PR | 00627 | |
| 677033 | JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 677034 | JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 238105 | JESSICA MONTALVO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238106 | JESSICA MONTALVO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238107 | JESSICA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238108 | JESSICA MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238109 | JESSICA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238110 | JESSICA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238111 | JESSICA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677035 | JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 238113 | JESSICA MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238114 | JESSICA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238115 | JESSICA MULERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238116 | JESSICA MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677037 | JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| 677038 | JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 238117 | JESSICA N HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677039 | JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| 238118 | JESSICA N ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677041 | JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| 238120 | JESSICA NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677042 | JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| 677043 | JESSICA NAVARRO FLORES | J 5 URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 238121 | JESSICA NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238122 | JESSICA NAVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677044 | JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| 238123 | JESSICA NEGRON PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677045 | JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 238124 | JESSICA NEGRON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238125 | JESSICA NIEVES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677046 | JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| 238126 | JESSICA NOGUERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238128 | JESSICA OCANA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677048 | JESSICA OCASIO FLORES | URB VILLA TURABO | L 19 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 238129 | JESSICA OLIVENCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238130 | JESSICA OLIVERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677049 | JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 238131 | JESSICA OLMEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238133 | JESSICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677051 | JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 | |
| 238134 | JESSICA ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238135 | JESSICA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238136 | JESSICA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238137 | JESSICA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238138 | JESSICA ORTIZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238139 | JESSICA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238140 | JESSICA ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677053 | JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 238141 | JESSICA OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677054 | JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 | |
| 238142 | JESSICA PACHECO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238143 | JESSICA PADILLA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677055 | JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 | |
| 677056 | JESSICA PADILLA PLAZA | PO  BOX 81 | | | | CABO ROJO | PR | 00623 | |
| 238144 | JESSICA PADILLA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238145 | JESSICA PAGAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238147 | JESSICA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677059 | JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238148 | JESSICA PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238149 | JESSICA PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238150 | JESSICA PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238151 | JESSICA PEREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238152 | JESSICA PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238153 | JESSICA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677061 | JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 | |
| 677062 | JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 | |
| 238154 | JESSICA PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677063 | JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 238155 | JESSICA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238156 | JESSICA PIETRI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238157 | JESSICA PLAZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677065 | JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | | ARECIBO | PR | 00612 | |
| 677066 | JESSICA QUIXONEZ CRUZ | HC 5 BOX 92565 | | | | ARECIBO | PR | 00612 | |
| 677067 | JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | | NARANJITO | PR | 00719 | |
| 677069 | JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | | MOCA | PR | 00676 | |
| 677070 | JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 677071 | JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | | CAROLINA | PR | 00983 | |
| 677072 | JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 677073 | JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | | YAUCO | PR | 00698 | |
| 238158 | JESSICA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677074 | JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | | SAN JUAN | PR | 00917 | |
| 677076 | JESSICA RAMOS ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677077 | JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | | BAYAMON | PR | 00957 | |
| 238159 | JESSICA RAQUEL TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677079 | JESSICA RESTO RIVERA | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 238160 | JESSICA REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238161 | JESSICA REYES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238162 | JESSICA RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238163 | JESSICA RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238164 | JESSICA RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238165 | JESSICA RIVERA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238166 | JESSICA RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238167 | JESSICA RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238168 | JESSICA RIVERA BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677081 | JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238170 | JESSICA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238171 | JESSICA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238173 | JESSICA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238174 | JESSICA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677084 | JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | | SAN JUAN | PR | 00923 | |
| 677086 | JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | | YABUCOA | PR | 00767 | |
| 677088 | JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASALDUC | | | RO PIEDRASI | PR | 00924 | |
| 677089 | JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 856 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 238177 | JESSICA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238180 | JESSICA RODRIGUEZ CHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677093 | JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | | SAN JUAN | PR | 00924 | |
| 238181 | JESSICA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677095 | JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | | MAYAGUEZ | PR | 00680 | |
| 238182 | JESSICA RODRIGUEZ INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238183 | JESSICA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677096 | JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | | NARANJITO | PR | 00719 | |
| 238184 | JESSICA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238185 | JESSICA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238186 | JESSICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238189 | JESSICA ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238190 | JESSICA ROLAND ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238191 | JESSICA ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238192 | JESSICA ROMAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238193 | JESSICA ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238194 | JESSICA ROMAN OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238195 | JESSICA ROMAN SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677099 | JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | | TOA ALTA | PR | 00953-2244 | |
| 238197 | JESSICA ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238198 | JESSICA ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677101 | JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | | TRUJILLO ALTO | PR | 00976 | |
| 238199 | JESSICA ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238200 | JESSICA ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238201 | JESSICA ROSARIO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238202 | JESSICA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677102 | JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | | HATILLO | PR | 00659 | |
| 238203 | JESSICA RUIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238204 | JESSICA RUIZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677103 | JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | | SAN GERMAN | PR | 00683-3814 | |
| 677106 | JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | | PONCE | PR | 00728-1605 | |
| 238205 | JESSICA S. RAMIREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677107 | JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | | SAN JUAN | PR | 00926 | |
| 238207 | JESSICA SALCEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677108 | JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | | TOA BAJA | PR | 00949 | |
| 238208 | JESSICA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238209 | JESSICA SANJURJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3094 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238210 | JESSICA SANTANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677109 | JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | | COMERIO | PR | 00782 | |
| 677113 | JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 677114 | JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | | SAN JUAN | PR | 00920 | |
| 238212 | JESSICA SANTIAGO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677115 | JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 677116 | JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | | GUAYAMA | PR | 00784 | |
| 238213 | JESSICA SANTOS BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238214 | JESSICA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677118 | JESSICA SERRANO COLON | P O BOX 683 | | | | SABANA HOYOS | PR | 00688 | |
| 238215 | JESSICA SERRANO GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677120 | JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 238216 | JESSICA SOLIVAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238217 | JESSICA SOTO AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677121 | JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 677122 | JESSICA SOTO VELEZ | BOX 1163 | | | | UTUADO | PR | 00641 | |
| 677123 | JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 238219 | JESSICA SOTOVELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677124 | JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | | ARECIBO | PR | 00612 | |
| 238220 | JESSICA SUAREZ URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677125 | JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | | GUAYAMA | PR | 00784 | |
| 677126 | JESSICA T DE JESUS VICENTE | HC 1 BOX 6008 | | | | ARROYO | PR | 00714 | |
| 238221 | JESSICA TARTAK CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238222 | JESSICA TEXIDOR DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238223 | JESSICA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677127 | JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 | |
| 677128 | JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 238224 | JESSICA TORO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677129 | JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 238225 | JESSICA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677130 | JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 | |
| 238226 | JESSICA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677132 | JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 | |
| 677133 | JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 | |
| 677134 | JESSICA TORRES TORRES | CALLE 3 C 96  LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 677135 | JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 677136 | JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 | |
| 238227 | JESSICA VANESSA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238228 | JESSICA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677137 | JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 677139 | JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 677140 | JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 | |
| 677141 | JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 | |
| 677143 | JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 238231 | JESSICA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677144 | JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3095 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238232 | JESSICA VELEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238233 | JESSICA VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677146 | JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 | |
| 238234 | JESSICA VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238235 | JESSICA VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238236 | JESSICA VELILLA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238237 | JESSICA VENTO LINERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238238 | JESSICA VERDEJO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238240 | JESSICA VICENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238241 | JESSICA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677147 | JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 | |
| 238242 | JESSICA W PABON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256593 | JESSICA W PABON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677148 | JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 | |
| 238244 | JESSICA WALKER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238245 | JESSICA ZAPATA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238247 | JESSICAM RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238248 | JESSICAMIR VELEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677149 | JESSICA'S BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 | |
| 677150 | JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 | |
| 238249 | JESSIE ANNA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677151 | JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 | |
| 238250 | JESSIE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677152 | JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 238251 | JESSIE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677153 | JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 | |
| 677154 | JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 | |
| 677155 | JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 | |
| 238252 | JESSIE GIRON MOREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238253 | JESSIE GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238254 | JESSIE J NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677158 | JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 | |
| 238255 | JESSIE M NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238256 | JESSIE M NEGRONI ROLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238257 | JESSIE MARIE FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238258 | JESSIE MATIAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238259 | JESSIE N. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677160 | JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 238260 | JESSIE SANCHEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238263 | JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| 238264 | JESSIE Y TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238265 | JESSIEBELL M MELENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238266 | JESSIEL ENRIQUE BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3096 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677161 | JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 677162 | JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| 677163 | JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| 677164 | JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| 238267 | JESSIKA HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677165 | JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |
| 238268 | JESSIKA JAHAIRA RUIZ ARAGONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677166 | JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |
| 238270 | JESSIKA M ESCALERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238272 | JESSIKA N OLIVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677167 | JESSIKA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 238273 | JESSIKA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238274 | JESSIKA RIVERA LAVIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238275 | JESSINA PEREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677168 | JESINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 238276 | JESSLANI MARCANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238277 | JESSLIMAR RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677169 | JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 238278 | JESSMARIE MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677170 | JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| 677171 | JESSY B SANTIAGO RUIZ | URB SUMMITT HILLS  1749 | CALLE ADAMES | | | SAN JUAN | PR | 00920 | |
| 677172 | JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 238279 | JESSY YARIMER BEZARES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677173 | JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| 238280 | JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238281 | JESUAN IZQUIERDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238282 | JESUAN K MASSA MENENEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677175 | JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 238283 | JESUCRISTO AYUDAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238284 | JESUCRISTO AYUDAME, INST. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238285 | JESUEL PADRO CRUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677176 | JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 238286 | JESUEL SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420098 | JESURUN VÁZQUEZ, HAROLD | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 238289 | JESUS A ALONSO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677208 | JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| 238290 | JESUS A BALADEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677179 | JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE  7 | | | SAN JUAN | PR | 00926-1830 | |
| 238291 | JESUS A BELEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677180 | JESUS A BELLO GRAFALS | URB  ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 238292 | JESUS A BERNABE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677209 | JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| 238293 | JESUS A BON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3097 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238294 | JESUS A BOSQUE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238295 | JESUS A CABALLERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238296 | JESUS A CALDERON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238297 | JESUS A CARMENATE HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238298 | JESUS A CARTAGENA ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677211 | JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| 238299 | JESUS A COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238300 | JESUS A COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238301 | JESUS A CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677212 | JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 | |
| 677213 | JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 238303 | JESUS A CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677214 | JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 | |
| 238304 | JESUS A FADUL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677215 | JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 | |
| 238305 | JESUS A FRAU CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677216 | JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 | |
| 677217 | JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 238306 | JESUS A GONZALEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238307 | JESUS A GONZALEZ VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677218 | JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13  CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 | |
| 677219 | JESUS A HERNANDEZ COTTO | HC 1 BOX 8022 | | | | AGUAS BUENAS | PR | 00703 | |
| 238308 | JESUS A HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238309 | JESUS A HIDALGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238310 | JESUS A IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238311 | JESUS A IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677181 | JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA  ALTA | PR | 00692 | |
| 677224 | JESUS A MENDEZ PEREZ | HC 04  BOX 47160 | | | | CAGUAS | PR | 00725 9618 | |
| 238313 | JESUS A MENENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238314 | JESUS A MERCADO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238315 | JESUS A MORALES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238316 | JESUS A MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238317 | JESUS A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238319 | JESUS A NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238320 | JESUS A NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238321 | JESUS A OQUENDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238322 | JESUS A ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677227 | JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| 677228 | JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |
| 677229 | JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| 238324 | JESUS A PERELEZ BUDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238325 | JESUS A PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238326 | JESUS A QUINTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238327 | JESUS A RAMIREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238328 | JESUS A RIOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238329 | JESUS A RIOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238330 | JESUS A RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238331 | JESUS A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677232 | JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| 677233 | JESUS A RODRIGUEZ MARTINEZ | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 | |
| 677234 | JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLNA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 238333 | JESUS A RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677235 | JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| 238334 | JESUS A ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238336 | JESUS A ROSADO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238337 | JESUS A SANCHEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677236 | JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 238338 | JESUS A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238339 | JESUS A SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677237 | JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 238341 | JESUS A SOSTRE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238343 | JESUS A VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238344 | JESUS A VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677239 | JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| 238345 | JESUS A VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238346 | JESUS A. CEBOLLERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238347 | JESUS A. CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238348 | JESUS A. MARENGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677241 | JESUS A. MOLINARY ACEVEDO | RES  VILLANUEVA | EDIF  8 APT  86 | | | AGUADILLA | PR | 00603 | |
| 677243 | JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 238353 | JESUS A. SANCHEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238354 | JESUS A. VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238355 | JESUS ABREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677244 | JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| 238356 | JESUS ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677245 | JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 238357 | JESUS ADRIAN ORENGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238358 | JESUS AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238359 | JESUS AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677246 | JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| 677247 | JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| 677249 | JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| 238360 | JESUS ALBERTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677250 | JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| 677251 | JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | PONCE | PR | 00780 | |
| 238361 | JESUS ALEXIS MORALES RIVEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677252 | JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 238362 | JESUS ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677254 | JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| 677256 | JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| 238363 | JESUS ALVAREZ ACEVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677182 | JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 238364 | JESUS ALVAREZ COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238365 | JESUS ALVAREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238366 | JESUS ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238367 | JESUS ANDUJAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677257 | JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| 238368 | JESUS ANIBAL LLANOS PINERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238369 | JESUS ANTONIO LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238371 | JESUS AQUILAROCHO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238372 | JESUS AQUINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238373 | JESUS AREVALO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238374 | JESUS ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238375 | JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 238376 | JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 677258 | JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |
| 238377 | JESUS ARROYO MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238378 | JESUS AVILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677261 | JESUS AYALA MERCADO | RR 02  BOX  425 | | | | SAN JUAN | PR | 00926 | |
| 677262 | JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| 238379 | JESUS B RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238380 | JESUS BALCHIER HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238381 | JESUS BALINES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238382 | JESUS BATIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677183 | JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN  JUAN | PR | 00915 | |
| 238383 | JESUS BERDECIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677263 | JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| 677264 | JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| 238384 | JESUS BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677265 | JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| 238387 | JESUS BRACERO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677267 | JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| 238388 | JESUS BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238389 | JESUS C IGLESIAS MORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238390 | JESUS C LEE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238391 | JESUS C QUINONEZ QUIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238393 | JESUS CABALLERO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677117 | JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE  GRANADA | | | CAROLINA | PR | 00985 | |
| 238394 | JESUS CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238396 | JESUS CALDERON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238397 | JESUS CALDERON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677272 | JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 238398 | JESUS CAMACHO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677274 | JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| 677275 | JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| 238399 | JESUS CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238400 | JESUS CARRASQUILLO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238401 | JESUS CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677276 | JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 677184 | JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA  SANTIAGO | PR | 00751 | |
| 677277 | JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238402 | JESUS CASANOVA BOVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238403 | JESUS CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238405 | JESUS CASTRO GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238406 | JESUS CASTRO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677279 | JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 677280 | JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| 677281 | JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| 238409 | JESUS CHAPARRO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238410 | JESUS CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677283 | JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| 238411 | JESUS COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677284 | JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 | |
| 677285 | JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 | |
| 677287 | JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 | |
| 238412 | JESUS CONCEPCION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238414 | JESUS CORDOVA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238416 | JESUS CORRALIZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677289 | JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 | |
| 238417 | JESUS CORREA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677290 | JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 | |
| 238418 | JESUS COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238419 | JESUS COTTO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677291 | JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 | |
| 238420 | JESUS CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677292 | JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 | |
| 238421 | JESUS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677295 | JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 677296 | JESUS CRUZ GONZALEZ | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| 677297 | JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 | |
| 238422 | JESUS CRUZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677298 | JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238423 | JESUS CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238424 | JESUS CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677301 | JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 238426 | JESUS CUSTODIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238427 | JESUS D BORGES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677302 | JESUS D FONTANES NIEVES | PO BOX 190275 | | | | SAN JUAN | PR | 00919 | |
| 677303 | JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 677304 | JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 238428 | JESUS D MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238429 | JESUS D OLIVENCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238430 | JESUS D OLIVO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238432 | JESUS D PAGAN LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677305 | JESUS D PASTRANA MARTINEZ | RR 6 BOX 10982 | | | | SAN JUAN | PR | 00926 | |
| 238433 | JESUS D PENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238434 | JESUS D PORQUIN Y YUNI A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238435 | JESUS D REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3101 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 677306 | JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 238436 | JESUS D TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238437 | JESUS D VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238438 | JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238439 | JESUS DAVID VASALLO ANADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677309 | JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | | YABUCOA | PR | 00767 | |
| 238440 | JESUS DE LA TORRE FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238441 | JESUS DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677311 | JESUS DE LEON TRICOCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677186 | JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | | MANATI | PR | 00674 | |
| 677185 | JESUS DEL VALLE | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 677312 | JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | | MAYAGUEZ | PR | 00680 | |
| 677313 | JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | | JUNCOS | PR | 00777 | |
| 677314 | JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 677315 | JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 | |
| 238442 | JESUS DIAZ / DBA/ JR ENTERTAIMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 677317 | JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | | CAROLINA | PR | 00986 | |
| 677318 | JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 677319 | JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | | SAN JUAN | PR | 00924-5319 | |
| 677187 | JESUS DIAZ MONTAÑEZ | PO  BOX 425 | | | | PATILLAS | PR | 00723 | |
| 238443 | JESUS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238444 | JESUS DIAZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677320 | JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | | JUNCOS | PR | 00777 | |
| 238445 | JESUS DOMINGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677321 | JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | | CAGUAS | PR | 00726 | |
| 238446 | JESUS DURAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677323 | JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | | SAN GERMAN | PR | 00683 | |
| 677325 | JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | | YABUCOA | PR | 00767 | |
| 238447 | JESUS E CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677326 | JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | | HUMACAO | PR | 00791 | |
| 238448 | JESUS E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677327 | JESUS E CRUZ NEGRON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238449 | JESUS E ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238450 | JESUS E FONTANEZ DBA JF ELECTRONIC | SYSTEM | PO BOX 11152 | | | SAN JUAN | PR | 00922 | |
| 238451 | JESUS E GONZALEZ ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238452 | JESUS E GUEITS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677329 | JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | | PONCE | PR | 00730 | |
| 238453 | JESUS E LUGO MALAVE/CARMEN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677331 | JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 677332 | JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | | LAJAS | PR | 00667-1592 | |
| 238454 | JESUS E MEDERO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238455 | JESUS E MENA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3102 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238456 | JESUS E NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238457 | JESUS E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677334 | JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 238458 | JESUS E PALLENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677335 | JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 | |
| 677336 | JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 | |
| 238459 | JESUS E PRUNA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677337 | JESUS E RIVERA SOSTRE | F 8 C/ 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 677338 | JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 677339 | JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 | |
| 238460 | JESUS E RODRIGUEZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677340 | JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 | |
| 238462 | JESUS E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238463 | JESUS E SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238465 | JESUS E TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677343 | JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 238466 | JESUS E VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238467 | JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| 238468 | JESUS E. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677344 | JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 | |
| 238469 | JESUS E. VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | |
| 238471 | JESUS ECHEVARRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677346 | JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 | |
| 238472 | JESUS EMMANUEL RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238473 | JESUS EMMANUEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677348 | JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 677349 | JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 | |
| 677350 | JESUS F CRUZ ROMAN | HATO TEJAS | 3 LOS VIEJITOS | | | BAYAMON | PR | 00959 | |
| 238475 | JESUS F FELIPE RUSSE CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677351 | JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 | |
| 238476 | JESUS F IGLESIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677352 | JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 | |
| 238477 | JESUS F MALDONADO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238478 | JESUS F QUINONEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238482 | JESUS F ROSADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677353 | JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 677354 | JESUS F. ARROYO VAZQUEZ | URB  ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 677355 | JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 | |
| 677356 | JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 238483 | JESUS FALCON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677188 | JESUS FALCON NIEVES | URB EL CORTIJO | FF8 CALLE 9 | | | BAYAMON | PR | 00956-5637 | |
| 238484 | JESUS FELICIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238485 | JESUS FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3103 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677357 | JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 677358 | JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 | |
| 677359 | JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 | |
| 238487 | JESUS FERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677360 | JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 | |
| 677361 | JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 | |
| 677189 | JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 | |
| 238489 | JESUS FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677363 | JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 238490 | JESUS FIGUEROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238491 | JESUS FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677364 | JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677365 | JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 | |
| 677366 | JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX 5136 HC 73 | | | NARANJITO | PR | 00719-9612 | |
| 677367 | JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 238493 | JESUS FRANCISCO ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238494 | JESUS FRANCO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677369 | JESUS FRATICELI ARROYO | BO PALMITA  PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 | |
| 238496 | JESUS G BURGOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238497 | JESUS G CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238499 | JESUS G DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238500 | JESUS G FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238501 | JESUS G GUERRIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677371 | JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 238502 | JESUS G MORA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238503 | JESUS G PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238504 | JESUS G RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677372 | JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 677373 | JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 | |
| 238505 | JESUS G SILVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238506 | JESUS G TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677374 | JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 | |
| 238507 | JESUS G. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238508 | JESUS GARAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238509 | JESUS GARCIA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238512 | JESUS GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238513 | JESUS GARCIA MINALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238514 | JESUS GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677377 | JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 | |
| 238517 | JESUS GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677378 | JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 677379 | JESUS GOMEZ MALAVE | HC 20 BOX  21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 677381 | JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 677382 | JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 | |
| 677383 | JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3104 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677384 | JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 | |
| 677385 | JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 238520 | JESUS GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238521 | JESUS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238523 | JESUS GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677388 | JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 | |
| 238525 | JESUS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238526 | JESUS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238527 | JESUS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238528 | JESUS GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677391 | JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 | |
| 238530 | JESUS GUADALUPE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677392 | JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 | |
| 238531 | JESUS GUERRERO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677393 | JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 | |
| 677394 | JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 | |
| 677395 | JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 | |
| 677396 | JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 | |
| 238532 | JESUS H MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677397 | JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 | |
| 677398 | JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 238533 | JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238535 | JESUS HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677399 | JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 | |
| 677400 | JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 | |
| 238536 | JESUS HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677190 | JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA  HOYOS | PR | 00688 | |
| 238516 | JESUS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238538 | JESUS HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238539 | JESUS HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677402 | JESUS HORNEDO GOMEZ | CALLE H 3  C-11 URB FLABOYAN | | | | MANATI | PR | 00674 | |
| 677191 | JESUS I GARCIA ROMERO | URB  JARDINES DE PONCE | G 1 CALLE  E | | | PONCE | PR | 00731 | |
| 677404 | JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| 238542 | JESUS I URBINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677405 | JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| 238544 | JESUS IRIZARRY/ ALEXANDER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238545 | JESUS J ALBINO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677407 | JESUS J ARROYO CRUZ | RR 3 BOX 10562 | | | | TOA ALTA | PR | 00953 | |
| 677409 | JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| 238547 | JESUS J FLORES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677410 | JESUS J FORT MARTINEZ | URB MUÑOZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| 238548 | JESUS J GONZALEZ GAGOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238549 | JESUS J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238550 | JESUS J JORGE CORIANO DBA MARIELITA | PO BOX 145 | | | | LAS MARIAS | PR | 00670 | |
| 677192 | JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 677411 | JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238551 | JESUS J MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238552 | JESUS J MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238553 | JESUS J RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238554 | JESUS J RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238555 | JESUS J ROSA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238557 | JESUS J ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238559 | JESUS J SAAD NAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677412 | JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 1256594 | JESUS J. JORGE CORIANO DBA MARIOLITA LANDSCAPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238560 | JESUS J. SANTIAGO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677413 | JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| 238561 | Jesus Jimenez Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677414 | JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| 238562 | JESUS JIMENEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677417 | JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| 238563 | JESUS JOETH MOJICA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238564 | JESUS JUAN CINTRON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238565 | JESUS JUAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677419 | JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677420 | JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| 238566 | JESUS L CRESPO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677421 | JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 238567 | JESUS L PEDROSO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677422 | JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 677423 | JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| 677424 | JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 677425 | JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| 238568 | JESUS LAUREANO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677426 | JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| 677427 | JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| 677429 | JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238570 | JESUS LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677431 | JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| 238572 | JESUS LOPEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677433 | JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| 677193 | JESUS LOPEZ NIEVES | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677435 | JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 238573 | JESUS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677436 | JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 238574 | JESUS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677440 | JESUS LUGO CARABALLO | URB.VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| 238576 | JESUS LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238577 | JESUS LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238578 | JESUS LUGO/ YARILIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238579 | JESUS LUNA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238580 | JESUS M ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3106 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238581 | JESUS M ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238582 | JESUS M ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677442 | JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| 238583 | JESUS M AGOSTO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677443 | JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |
| 238584 | JESUS M ALCARAZ SUYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238585 | JESUS M ALERS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677445 | JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANDISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| 238586 | JESUS M ALTIERI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677447 | JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00928 | |
| 238587 | JESUS M ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238588 | JESUS M ALVAREZ ZALACAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238589 | JESUS M ARZUAGA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238590 | JESUS M AULI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677448 | JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 677449 | JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 | |
| 238591 | JESUS M AYUSO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677450 | JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 | |
| 238592 | JESUS M BAERGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677451 | JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 238594 | JESUS M BERMUDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238595 | JESUS M BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238596 | JESUS M BETANCOURT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677453 | JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 | |
| 677454 | JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 | |
| 238597 | JESUS M BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677455 | JESUS M BOSQUE OLIVAN | EDIF DARLINGTON STE 500 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2718 | |
| 677194 | JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 | |
| 677456 | JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 | |
| 238599 | JESUS M BURGOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677457 | JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 238600 | JESUS M CADIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677458 | JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 238601 | JESUS M CANALES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677460 | JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 | |
| 677462 | JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 677463 | JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 | |
| 238602 | JESUS M CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677464 | JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 | |
| 238603 | JESUS M CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677466 | JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 677467 | JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 | |
| 238604 | JESUS M CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677195 | JESUS M CINTRON SERRANO | PO BOX  50131 | | | | TOA  BAJA | PR | 00750 | |
| 677468 | JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| 238605 | JESUS M COLLAZO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238607 | JESUS M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677469 | JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3107 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677472 | JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 238608 | JESUS M CORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238609 | JESUS M CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677473 | JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 238611 | JESUS M COSME GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238612 | JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238614 | JESUS M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238615 | JESUS M CRUZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238616 | JESUS M CUADRADO Y JESSENIA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238617 | JESUS M CUBI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238618 | JESUS M DAVILA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677476 | JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| 677477 | JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |
| 238619 | JESUS M DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238620 | JESUS M DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238621 | JESUS M DE LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238623 | JESUS M DEL RINCON TORREALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238624 | JESUS M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238625 | JESUS M DEL VALLE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677479 | JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 238626 | JESUS M DELGADO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677480 | JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |
| 677481 | JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| 238627 | JESUS M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677482 | JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 238628 | JESUS M DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677484 | JESUS M DIAZ MORALES | URB METROPOLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| 677485 | JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 677486 | JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 238629 | JESUS M DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238630 | JESUS M DOMENECH CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238631 | JESUS M DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238632 | JESUS M DONES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238633 | JESUS M ESPINOSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238634 | JESUS M FALU MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677487 | JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| 677488 | JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| 677489 | JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 238635 | JESUS M FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238636 | JESUS M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238639 | JESUS M GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238640 | JESUS M GALVEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677492 | JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 677196 | JESUS M GARCIA DEL VALLE | HC 71 BOX  3686 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677493 | JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 677494 | JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| 238641 | JESUS M GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677496 | JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238642 | JESUS M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238643 | JESUS M GONZALEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238644 | JESUS M GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238645 | JESUS M GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238646 | JESUS M GUZMAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677498 | JESUS M HENRIQUEZ JAQUEZ | URB BOCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | | | | DOMINCAN REPUBLIC |
| 677499 | JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 | |
| 238648 | JESUS M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677501 | JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 677502 | JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 238651 | JESUS M HIRALDO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677503 | JESUS M HUERTAS DIAZ | BO LOS POLLAOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 | |
| 677504 | JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 | |
| 238654 | JESUS M ISAAC SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238655 | JESUS M JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238656 | JESUS M JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238657 | JESUS M JORGE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238658 | JESUS M LAO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677505 | JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 | |
| 238660 | JESUS M LOPEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677506 | JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 | |
| 677507 | JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 | |
| 238661 | JESUS M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238662 | JESUS M LUNA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238663 | JESUS M MADERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677508 | JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 | |
| 677509 | JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 | |
| 677510 | JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 238664 | JESUS M MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238665 | JESUS M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238666 | JESUS M MALDONADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238667 | JESUS M MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238668 | JESUS M MANGUAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677512 | JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | | JUANA DIAZ | PR | 00795-9720 | |
| 238669 | JESUS M MANTILLA GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677513 | JESUS M MARIN | PO BOX 361605 | | | | SAN JUAN | PR | 00936-1605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3109 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238670 | JESUS M MARQUEZ CANTIZANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238671 | JESUS M MARQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238672 | JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238673 | JESUS M MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677520 | JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | | DORADO | PR | 00646 | |
| 677521 | JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | | OROCOVIS | PR | 00720 | |
| 238674 | JESUS M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677516 | JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | | DORADO | PR | 00646 | |
| 238675 | JESUS M MATOS TILLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238676 | JESUS M MEDERO GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677522 | JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777-3714 | |
| 238677 | JESUS M MELENDEZ HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677524 | JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 677525 | JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | | YABUCOA | PR | 00767 | |
| 238678 | JESUS M MENENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238679 | JESUS M MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677526 | JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 238680 | JESUS M MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677527 | JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | | SAN JUAN | PR | 00919-0024 | |
| 238681 | JESUS M MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677197 | JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | | YABUCOA | PR | 00767-9508 | |
| 238682 | JESUS M MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677528 | JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | | CAROLINA | PR | 00985 | |
| 677529 | JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 238683 | JESUS M MUNIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238684 | JESUS M NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677530 | JESUS M NEGRON GONZALEZ | URB VILLA  CAROLINA | BLOQUE 208 C/5 10 | | | CAROLINA | PR | 00985 | |
| 238686 | JESUS M NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238687 | JESUS M NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238688 | JESUS M NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238689 | JESUS M NUNEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238690 | JESUS M NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238691 | JESUS M OJEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238692 | JESUS M ORTEGA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238695 | JESUS M ORTIZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238696 | JESUS M ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677531 | JESUS M ORTIZ MOJICA | P O BOX 236 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 677532 | JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | | PONCE | PR | 00731 | |
| 238697 | JESUS M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238698 | JESUS M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677534 | JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | | CAROLINA | PR | 00987 | |
| 238699 | JESUS M OZUNA BREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677535 | JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | | VEGA ALTA | PR | 00692-6820 | |
| 238700 | JESUS M PAMIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238701 | JESUS M PARRILLA DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3110 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238702 | JESUS M PASTRANA MEDINA Y RAMONA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677536 | JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | | PONCE | PR | 00731 | |
| 677537 | JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 238703 | JESUS M PEREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677538 | JESUS M PEREZ FERRER | P O BOX 1342 | | | | HATILLO | PR | 00659 | |
| 677539 | JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | | HUMACAO | PR | 00791-9449 | |
| 677540 | JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | | DORADO | PR | 00646 | |
| 238704 | JESUS M PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677541 | JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | | ARECIBO | PR | 00612 | |
| 238705 | JESUS M PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677542 | JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 238708 | JESUS M PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238709 | JESUS M PESQUERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677198 | JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 | |
| 677543 | JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 677544 | JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 | |
| 238710 | JESUS M QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238711 | JESUS M QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238712 | JESUS M QUIROZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238713 | JESUS M RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238714 | JESUS M RAMOS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677547 | JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 | |
| 677548 | JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 677549 | JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 238715 | JESUS M RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238716 | JESUS M RAMOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677199 | JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 | |
| 238717 | JESUS M REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238718 | JESUS M RIBOT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238719 | JESUS M RIOS NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238720 | JESUS M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677553 | JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 677554 | JESUS M RIVERA DELGADO | PO BOX 22518 | | | | SAN JUAN | PR | 00931 | |
| 677555 | JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 | |
| 238721 | JESUS M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677556 | JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 | |
| 677557 | JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 677558 | JESUS M RIVERA RIVERA | URB BORINQUEN | M5 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 677559 | JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| 238724 | JESUS M RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238725 | JESUS M RIVERA Y/O CALIXTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677562 | JESUS M RODRIGUEZ | P O BOX 862 | | | | CAMUY | PR | 00627 | |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 677564 | JESUS M RODRIGUEZ BLANCO | SANTA ROSA | 23-5 CALLE 19 | | | BAYAMON | PR | 00959-0000 | |
| 238728 | JESUS M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677565 | JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | | FAJARDO | PR | 00738 | |
| 677566 | JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677567 | JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | | HATILLO | PR | 00659 | |
| 238730 | JESUS M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238731 | JESUS M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238732 | JESUS M ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238733 | JESUS M ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677569 | JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 238734 | JESUS M ROSARIO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238735 | JESUS M ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677570 | JESUS M ROSARIO FELIX | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| 238736 | JESUS M ROSARIO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677571 | JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 677572 | JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | | PATILLAS | PR | 00723 | |
| 238737 | JESUS M RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677573 | JESUS M RULLAN TORRES | P O BOX 142934 | | | | ARECIBO | PR | 00614 | |
| 238738 | JESUS M SAAVEDRA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677576 | JESUS M SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677577 | JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | | SAN JUAN | PR | 00921 | |
| 238739 | JESUS M SANCHEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238740 | JESUS M SANCHEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677578 | JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | | PONCE | PR | 00715 | |
| 238741 | JESUS M SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677579 | JESUS M SANTA RODRIGUEZ | VALLE LUIS | I 3 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 238742 | JESUS M SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238743 | JESUS M SANTIAGO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238744 | JESUS M SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238745 | JESUS M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238746 | JESUS M SANTOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238747 | JESUS M SANTOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238748 | JESUS M SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677581 | JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 | |
| 238749 | JESUS M SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677582 | JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 | |
| 677583 | JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 | |
| 677584 | JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 238750 | JESUS M SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238751 | JESUS M TAVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238752 | JESUS M TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238753 | JESUS M TORRES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238754 | JESUS M TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238755 | JESUS M TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677587 | JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 | |
| 677588 | JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 238756 | JESUS M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238758 | JESUS M TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677589 | JESUS M UBIERA GALVEZ | REPTO VALENCIA | B 6 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 238759 | JESUS M VALENTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677590 | JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 677591 | JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3112 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677592 | JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 | |
| 677594 | JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 | |
| 677595 | JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 | |
| 238761 | JESUS M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677597 | JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | | PATILLAS | PR | 00623 | |
| 677598 | JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 677599 | JESUS M VELEZ GONZALEZ | HC 1  BOX  3272 | | | | LARES | PR | 00669 | |
| 238763 | JESUS M VICENTE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238764 | JESUS M VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238765 | JESUS M ZAYAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238766 | Jesus M. Almodovar Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238767 | JESUS M. ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238768 | JESUS M. BOSQUE OLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238769 | JESUS M. BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677600 | JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | | HUMACAO | PR | 00791 | |
| 238770 | JESUS M. CADIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238771 | JESUS M. DEL RINCON TORREALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238772 | Jesus M. Garcia Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677601 | JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | | PONCE | PR | 00731 | |
| 238773 | JESUS M. HERNANDEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238774 | JESUS M. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238776 | JESUS M. HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238777 | JESUS M. MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238780 | JESUS M. ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677605 | JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 238782 | JESUS M. RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256595 | JESUS M. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677606 | JESUS M. RODZ LOPEZ | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 238783 | JESUS M. ROHENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238786 | JESUS M. SAAVEDRA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238787 | JESUS M. SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238788 | JESUS M. VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677608 | JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 | |
| 677609 | JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 677611 | JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 | |
| 677612 | JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677613 | JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 | |
| 238791 | JESUS MANUEL BAZAN GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677614 | JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 238792 | JESUS MANUEL COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677615 | JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3113 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238793 | JESUS MANUEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677616 | JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH  F 70 | | | | NAGUABO | PR | 00718 | |
| 677617 | JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238794 | JESUS MANUEL MALDONADO / SAIBET LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238795 | JESUS MANUEL MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238796 | JESUS MANUEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238797 | JESUS MANUEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677619 | JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32  CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 238798 | JESUS MANUEL SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677200 | JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 238799 | JESUS MARIA RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238801 | JESUS MARIN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238803 | JESUS MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238804 | JESUS MARRERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677624 | JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 | |
| 677625 | JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 677626 | JESUS MARTI SOTO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 238805 | JESUS MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238806 | JESUS MARTINEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238807 | JESUS MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677628 | JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 | |
| 238808 | JESUS MARTINEZ REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677629 | JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 | |
| 238809 | JESUS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677630 | JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238810 | JESUS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677631 | JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 238812 | JESUS MATOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238813 | JESUS MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677633 | JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 | |
| 677635 | JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 | |
| 677636 | JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 677637 | JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 | |
| 238815 | JESUS MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677201 | JESUS MELENDEZ TORRES | P.O. BOX  102 | | | | SANTA  ISABEL | PR | 00757 | |
| 238816 | JESUS MENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238817 | JESUS MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238818 | JESUS MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677638 | JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 | |
| 677639 | JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 | |
| 238819 | JESUS MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677640 | JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | | QUEBRADILLAS | PR | 00678 | |
| 677641 | JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | | TOA BAJA | PR | 00949 | |
| 677642 | JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | | CANOVANAS | PR | 00729 | |
| 677644 | JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3114 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238820 | JESUS MOLINA CARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677646 | JESUS MONASTERIO HERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 408 | | | PONCE | PR | 00717-1320 | |
| 238822 | Jesus Montan Collado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238823 | JESUS MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677647 | JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | | MIAMI | FL | 33016 | |
| 238825 | JESUS MONTIJO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238826 | JESUS MONTILLA GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238827 | JESUS MORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238828 | JESUS MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677649 | JESUS MORALES ARROYO | HC 01 BOX 4579 | | | | YABUCOA | PR | 00767 | |
| 238829 | JESUS MORALES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238830 | JESUS MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238831 | JESUS MORALES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238832 | JESUS MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677650 | JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 238833 | JESUS MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677651 | JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 238834 | JESUS MULERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238835 | Jesús MuÑiz Lloren's | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238836 | JESUS N BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677652 | JESUS N COLLAZO GONZALEZ | P O BOX 1037 | | | | BAYAMON | PR | 00960 | |
| 238837 | JESUS N CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677653 | JESUS N MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 238838 | JESUS N PRADO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677654 | JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 238839 | JESUS N VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677655 | JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| 238840 | JESUS NATAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677656 | JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| 238841 | JESUS NAVARRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677657 | JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 238842 | JESUS NIEVES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677658 | JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 677659 | JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| 238844 | JESUS NIEVES Y ELBA I. CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677661 | JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| 238846 | JESUS NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238847 | JESUS NUNEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677662 | JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 238848 | JESUS O BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238849 | JESUS O BRETON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238850 | JESUS O CAEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238851 | JESUS O CARABALLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677663 | JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |
| 238852 | JESUS O FALU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677664 | JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 238853 | JESUS O MELENDEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3115 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238854 | JESUS O MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238855 | JESUS O MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238857 | JESUS O RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238858 | JESUS O RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677665 | JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| 677666 | JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| 238859 | JESUS O VAZQUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238860 | JESUS O VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238861 | JESUS O ZAMBRANO ZAMBRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238862 | JESUS O. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238863 | JESUS O. PEREZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677668 | JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 238865 | JESUS ORLANDO SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238867 | JESUS ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677669 | JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 | |
| 677670 | JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 | |
| 677671 | JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 | |
| 238868 | JESUS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677674 | JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 | |
| 677675 | JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 | |
| 238869 | JESUS ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677676 | JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 000749 | |
| 238870 | JESUS ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677677 | JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 | |
| 677678 | JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 | |
| 238871 | JESUS PABON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677679 | JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 | |
| 677680 | JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 | |
| 238873 | JESUS PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238874 | JESUS PADIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677681 | JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 | |
| 238875 | JESUS PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238876 | JESUS PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677682 | JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 238878 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| 238880 | JESUS PENA SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677683 | JESUS PEREIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 | |
| 238881 | JESUS PEREZ / CARIDAD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677684 | JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 238882 | JESUS PEREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238883 | JESUS PEREZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238884 | JESUS PEREZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677686 | JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 | |
| 238887 | JESUS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677687 | JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 238889 | Jesus Perez Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677688 | JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 | |
| 238890 | JESUS PIQUET ORTUBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238891 | JESUS PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3116 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677689 | JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 677690 | JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 | |
| 677691 | JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 | |
| 238892 | JESUS PRIETO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238893 | JESUS QUILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238895 | JESUS QUINONES FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238896 | JESUS QUINONES LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238897 | JESUS QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238898 | JESUS QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238902 | JESUS QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238903 | JESUS QUINONEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238904 | JESUS QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238905 | JESUS QUINTINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677693 | JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 | |
| 238906 | JESUS R ANDINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677694 | JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 677695 | JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | | PONCE | PR | 00731 | |
| 238907 | JESUS R AROCHO PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238908 | JESUS R BRAVO CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677698 | JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | | HATILLO | PR | 00659 | |
| 677699 | JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | | CAGUAS | PR | 00725 | |
| 677700 | JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 677701 | JESUS R GARCIA ROJAS | PO BOX 1466 | | | | COROZAL | PR | 00783-1466 | |
| 238909 | JESUS R HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238910 | JESUS R LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238911 | JESUS R LUGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238912 | JESUS R MARTINEZ SUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238913 | JESUS R NEGRON GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238914 | JESUS R NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677703 | JESUS R OCASIO ROJAS | PO BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 677704 | JESUS R ORTEGA TORRES | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 677706 | JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | | TOA ALTA | PR | 00953 | |
| 238915 | JESUS R QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677707 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 677708 | JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | | PATILLAS | PR | 00723 | |
| 238916 | JESUS R RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238917 | JESUS R RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238918 | JESUS R RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238919 | JESUS R RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677202 | JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | | GUAYNABO | PR | 00970-0279 | |
| 677203 | JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | | COROZAL | PR | 00783 | |
| 238920 | JESUS R RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238921 | JESUS R RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677710 | JESUS R SAAVEDRA LUGO | PO BOX 647 | | | | QUEBRADILLAS | PR | 00678 | |
| 677711 | JESUS R SANCHEZ HERNADEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 238922 | JESUS R SANTIAGO POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677712 | JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 677714 | JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677715 | JESUS RAMIREZ | HC 03 BOX 12056 | | | | CAROLINA | PR | 00987 | |
| 238926 | JESUS RAMON PEDRAZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677717 | JESUS RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677718 | JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | | FAJARDO | PR | 00738 | |
| 238927 | JESUS RAMOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238928 | JESUS RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677721 | JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | | CANOVANAS | PR | 00729 | |
| 238929 | JESUS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677724 | JESUS RAUL CHACON | 512 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 677725 | JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 238931 | JESUS REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677726 | JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 238932 | JESUS REYES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238933 | JESUS REYES Y OLGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238934 | JESUS RIOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677727 | JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 | |
| 677728 | JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 677729 | JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 | |
| 677178 | JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 | |
| 677730 | JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 | |
| 677731 | JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 677732 | JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA  NUM 63 | | | VEGA BAJA | PR | 00693 | |
| 677733 | JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 | |
| 238935 | JESUS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677735 | JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 238936 | JESUS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677736 | JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 | |
| 238937 | JESUS RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238938 | JESUS RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238939 | JESUS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238940 | JESUS RIVERA SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238941 | JESUS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677204 | JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 | |
| 238942 | JESUS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677205 | JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 | |
| 677740 | JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 | |
| 238943 | JESUS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238944 | JESUS ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238945 | JESUS RODRIGUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238946 | JESUS RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677742 | JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 677743 | JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | | LAJAS | PR | 00667-9707 | |
| 677744 | JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16  3280 | | | SALINAS | PR | 00751 | |
| 677745 | JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | | TRUJILLO ALTA | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3118 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238947 | JESUS RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238948 | JESUS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238949 | JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 677748 | JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | | CAGUAS | PR | 00725 | |
| 238950 | JESUS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677749 | JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 238951 | JESUS RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677750 | JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | | CAGUAS | PR | 00725-8920 | |
| 238952 | JESUS RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677751 | JESUS RODRIGUEZ NEGRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 238953 | JESUS RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238954 | JESUS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238955 | JESUS RODRIGUEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238956 | JESUS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238957 | JESUS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238958 | JESUS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238959 | JESUS RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238960 | JESUS RODRIGUEZ TALER CHUITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677759 | JESUS RODRIGUEZ TORRES | RES.LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 677760 | JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 238961 | JESUS RODRIGUEZ VAREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677761 | JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 238962 | JESUS RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677762 | JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00705 | |
| 238963 | JESUS ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677763 | JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| 677764 | JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| 238964 | JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238965 | JESUS ROMERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677765 | JESUS RONDON ROMERO | P. O. BOX  513 | | | | GUAYNABO | PR | 00970 | |
| 238966 | JESUS ROSA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677766 | JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| 238967 | JESUS ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238969 | JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677767 | JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 677768 | JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 238971 | JESUS ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677769 | JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| 238972 | JESUS ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238973 | JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| 677770 | JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 238974 | JESUS RUBERT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677771 | JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 238975 | JESUS RUIZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238976 | JESUS RUIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3119 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677773 | JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| 238977 | JESUS S COLLAZO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677774 | JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| 238978 | JESUS SALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677776 | JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 | |
| 238979 | JESUS SALGADO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238980 | JESUS SALGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677777 | JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 | |
| 677778 | JESUS SANABRIA CRUZ | PO BOX 429 | | | | YABUCOA | PR | 00767 | |
| 677779 | JESUS SANABRIA DEL VALLE | PO BOX 601 | | | | LARES | PR | 00669 | |
| 677780 | JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 | |
| 238981 | JESUS SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238982 | JESUS SANCHEZ CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677784 | JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 | |
| 238983 | JESUS SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238984 | JESUS SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677782 | JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA  ALTA | PR | 00950-2168 | |
| 238985 | JESUS SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677786 | JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 677787 | JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 677788 | JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 | |
| 238986 | JESUS SANFIORENZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677792 | JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 | |
| 238987 | JESUS SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677794 | JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 238989 | JESUS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677795 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| 238990 | JESUS SANTIAGO MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67206 | JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 | |
| 238991 | JESUS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677797 | JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| 677798 | JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| 677800 | JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| 238993 | JESUS SANTIAGO Y ALEJANDRINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677801 | JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| 1256596 | JESUS SEGUINOT (DBA J.S. SERVICES) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238994 | JESUS SEGUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| 238995 | JESUS SERRA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238996 | JESUS SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238997 | JESUS SERRANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677802 | JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| 238998 | JESUS SEVILLA Y LISANDRA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677803 | JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 677804 | JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| 238999 | JESUS SILVA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239000 | JESUS SIVERIO Y MYRNA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677805 | JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| 239001 | JESUS SOTO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677207 | JESUS SOTO CRUZ | URB REXVILLE  C E 10 | CALLE  23  A | | | BAYAMON | PR | 00959 | |
| 239002 | JESUS SOTO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677807 | JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| 677809 | JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| 239003 | JESUS T. ENCARNACION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239005 | JESUS TINOCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677813 | JESUS TORRES ANDUJAR | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 239006 | JESUS TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239007 | JESUS TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239008 | JESUS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239009 | JESUS TORRES GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239010 | JESUS TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239012 | JESUS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677814 | JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 677815 | JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 239014 | JESUS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677816 | JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | | VEGA BAJA | PR | 00693 | |
| 677817 | JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | | BAYAMON | PR | 00957 3780 | |
| 677818 | JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 677819 | JESUS VALENTIN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677820 | JESUS VARGAS CONCEPCION | BOX 1205 | | | | ISABELA | PR | 00662 | |
| 677822 | JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 239018 | Jesus Vazquez Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677824 | JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | | GUAYNABO | PR | 00969 | |
| 239019 | JESUS VEGA DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677825 | JESUS VELAZQUEZ BADILLO | 459 CALLE  BARBOSA  APT 2 | | | | MOCA | PR | 00676 | |
| 677826 | JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | | LAS PIEDRAS | PR | 00771 | |
| 239020 | JESUS VELAZQUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239021 | JESUS VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677827 | JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | | GUAYAMA | PR | 00784 | |
| 677828 | JESUS VELEZ | FACTOR I | 57 CALLE | | | ARECIBO | PR | 00612 | |
| 677829 | JESUS VELEZ ARROYO | 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 239022 | JESUS VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239023 | JESUS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239024 | JESUS VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677831 | JESUS VERA CEREZO | BOX 5 | | | | MOCA | PR | 00676 | |
| 677832 | JESUS VERA MEDINA | C\ HOPOLITO CASTRO  37 | | | | SAN SEBASTIAN | PR | 00685 | |
| 239025 | JESUS VERGARA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239026 | JESUS VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239027 | JESUS VILLANUEVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677833 | JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | SAN JUAN | PR | 00926 | |
| 677834 | JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | | SAN JUAN | PR | 00926 | |
| 677835 | JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3121 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677836 | JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | | CAMUY | PR | 00627 | |
| 239028 | JESUS W RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239029 | JESUS W ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677837 | JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 677838 | JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680-7141 | |
| 677839 | JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | | CAROLINA | PR | 00983 | |
| 677840 | JESUSA ALAMO FEBRE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 677841 | JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | | CAROLINA | PR | 00986 | |
| 677842 | JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 677843 | JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | | BAYAMON | PR | 00956 | |
| 677847 | JESUSA COLLAZO RIVERA | PO BOX 1545 | | | | AIBONITO | PR | 00705 | |
| 677848 | JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 677849 | JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 677850 | JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 239032 | JESUSA MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677851 | JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| 677853 | JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| 239033 | JESUSA ROJAS AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677856 | JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| 677857 | JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| 239034 | JESUSA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239036 | JESYCA LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677859 | JESYMAR HERNANDEZ ROMAN | 2004 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690-1215 | |
| 239037 | JESZEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239038 | JESZOR PRINTS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 677860 | JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| 239040 | JESZUANNY PONCE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677862 | JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| 677863 | JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 677864 | JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| 239041 | JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |
| 677866 | JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 239043 | JETHZABELLE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239044 | JETSEN RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420099 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239047 | JETSYBELL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239048 | JETTI MARIE GOMEZ FERSTL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239051 | JETZABELL NIEVES ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239052 | JETZEL D SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677867 | JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| 677868 | JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| 239053 | JEUDHIELISE CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677869 | JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239054 | JEVIAN TOLEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677870 | JEWELL OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 239055 | JEWETT MD , DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239056 | JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 239057 | JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| 677871 | JEWISH HOSPITAL | PO  BOX  1370 | | | | LOUISVILLE | KY | 40201 | |
| 239058 | JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| 239059 | JEY ROMERO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239060 | JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 677872 | JEY'S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 677873 | JEYDEE RIVERA TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| 239061 | JEYMARIE COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677874 | JEYRIAM BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| 239062 | JEYSA MIRANDA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677875 | JEYSEN A PAGAN PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| 677876 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 239063 | JEYSHALEE D MASSA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239064 | JEYSKA FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677877 | JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 677879 | JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| 239065 | JEYSUSVETTE CAMACHO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239066 | JEYVIER JESUS CINTRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239068 | JEZABEL CORDOVA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239069 | JEZABELL M MARTINEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677880 | JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| 677881 | JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| 239071 | JEZER ALERS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239072 | JEZRAEL PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677882 | JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 239074 | JEZZEL MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677883 | JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| 239075 | JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| 239078 | JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 677884 | JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 239080 | JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239081 | JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239082 | JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 677885 | JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 239083 | JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| 239084 | JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |
| 677886 | JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239085 | JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| 677887 | JFA Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| 677888 | JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| 239087 | JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 239088 | JFL INTL INC | COND SEGOVIA  APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 239089 | JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| 239090 | JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | 100 GRAND BLVD #112 | | | SAN JUAN | PR | 00926 | |
| 239093 | JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| 239094 | JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 239095 | JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1256597 | JG LOCK SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239096 | JG ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 677889 | JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961-3022 | |
| 239097 | JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 239100 | JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 239101 | JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| 239102 | JHARLYN QUINONES DBA QUICK DELIVERY | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 239104 | JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| 239105 | JHARLYN QUINONEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239106 | JHASIRY CORDERO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677891 | JHAVANI GARCIA RIVERA | URB LOS  ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| 677892 | JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| 239108 | JHOALY GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239109 | JHOEL ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239110 | JHOEVANNY GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677893 | JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 239111 | JHOMARY GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677894 | JHON A GUERRA | TT 4 CALLE 16   ALTOS 2 | | | | CAGUAS | PR | 00725 | |
| 239113 | JHONELL VELAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239114 | JHONY RODRIGUEZ CONGOLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239115 | JHORDAN TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677895 | JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| 239116 | JHOSEL TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239117 | JHUAN BERROCALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239118 | JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 239119 | JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3124 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239120 | JIAAN J RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239122 | JIBRIL VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239123 | JICHEL Z ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239124 | JIE TING DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677896 | JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| 239125 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 239126 | JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 | |
| 239129 | JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 | |
| 677898 | JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 239130 | JILENDY M MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239131 | JILKA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677899 | JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 | |
| 239132 | JILL CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239134 | JILL J MARTINEZ LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677900 | JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 | |
| 677901 | JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS` | PR | 00670 | |
| 239136 | JILLIAM G FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239138 | JIM A FELICIANO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239139 | JIM A TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239141 | JIM LACEN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239142 | JIM O GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677903 | JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 677904 | JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 239143 | JIM RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677906 | JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 | |
| 239144 | JIMAR MARIE NEGRON DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239147 | JIMARIE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239148 | JIMARIS ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239149 | JIMARYS TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239151 | JIMENA FORERO MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239152 | JIMENA MARINO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677910 | JIMENA & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 | |
| 677911 | JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 | |
| 239159 | JIMENEZ ACEVEDO MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239162 | JIMENEZ ACEVEDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677912 | JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 | |
| 1420100 | JIMENEZ CADILLA, THALIA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 239357 | JIMENEZ CARLO MD, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239373 | JIMENEZ CASTANON MD, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239398 | JIMENEZ COLON MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239399 | JIMENEZ COLON MD, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239400 | JIMENEZ COLON MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239401 | JIMENEZ COLON, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239459 | JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3125 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420101 | JIMÉNEZ CUBERO, MARTÍN I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 239494 | JIMENEZ CUBERO, MARTIN IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239503 | JIMENEZ DAVILA MD, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239504 | JIMENEZ DAVILA MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239546 | JIMENEZ DIAZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239660 | JIMENEZ GARCIA MD, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239691 | JIMENEZ GONZALEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239736 | JIMENEZ GONZALEZ, NORA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239761 | JIMENEZ HERNANDEZ MD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677913 | JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | | ARECIBO | PR | 00612-2878 | |
| 239903 | JIMENEZ MALDONADO MD, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239941 | JIMENEZ MARCHAND MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239973 | JIMENEZ MARTINEZ MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | SARA CHICO MATOS | THE HATO REY CENTER 268 PONCE DE LEON STE 1123 | | | SAN JUAN | PR | 00918 | |
| 240018 | JIMENEZ MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240019 | JIMENEZ MD, WALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240066 | JIMENEZ MENDEZ, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240081 | JIMENEZ MERCADO MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240082 | JIMENEZ MERCADO MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240186 | JIMENEZ NIEVES, MARANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240208 | JIMENEZ OLIVO MD, ELIAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240220 | JIMENEZ ORTIZ, ANTONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240298 | JIMENEZ PEREZ MD, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240363 | JIMENEZ PIZARRO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240371 | JIMENEZ PONS MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240454 | JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 240455 | JIMENEZ RIVERA MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240456 | JIMENEZ RIVERA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420103 | JIMÉNEZ RIVERA, JOSÉ ORLANDO | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 1007 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 677914 | JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701  SUITE 206 | | | | SANTURCE | PR | 00909 | |
| 677915 | JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 1420104 | JIMÉNEZ RODRÍGUEZ, CELSO | HÉCTOR MORENO LUNA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 240600 | JIMENEZ RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240605 | JIMENEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420106 | JIMÉNEZ ROHENA, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 240637 | JIMENEZ ROJAS MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240690 | JIMENEZ ROSARIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240792 | JIMENEZ SANTOS, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240798 | JIMENEZ SANTOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677916 | JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| 240828 | JIMENEZ SOTO MD, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240829 | JIMENEZ SOTO MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420107 | JIMENEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585  HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 1420108 | JIMÉNEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 1420109 | JIMENEZ TORO, DAVID | ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 240958 | JIMENEZ VEGA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240978 | JIMENEZ VELAZQUEZ MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240993 | JIMENEZ VELEZ MD, AITSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677918 | JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO  AA-24 | | | CAGUAS | PR | 00727 | |
| 1422871 | JIMÉNEZ, ALEXIS | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE PONCE 500 | MOD-E CELDA 204 PO BOX 9008 | | PONCE | PR | 00732 | |
| 241034 | JIMENEZ, CHARLES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420110 | JIMENEZ, CORALY | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 677919 | JIMMARIE E ODIOTT RUIZ | CARR  4403  BO MARIAS | | | | AÑASCO | PR | 00610 | |
| 241060 | JIMMELI MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241061 | JIMMELIZABETH SOLIVAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241062 | JIMMETT CAMACHO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241063 | JIMMI RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241066 | JIMMIE ALAMO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241067 | JIMMIE LOPEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241068 | JIMMIE MARTINEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677920 | JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 677923 | JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| 677924 | JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| 241069 | JIMMY A. ALVARADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241071 | JIMMY ALICEA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677927 | JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| 677928 | JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 677929 | JIMMY ARROYO LOYOLA | HC-02  PO  BOX  5460 | | | | Penuelas | PR | 00624 | |
| 241072 | JIMMY ASENCIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677930 | JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| 241074 | JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| 677922 | JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | 350 | | | TOA  ALTA | PR | 00953 | |
| 677932 | JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 677933 | JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677934 | JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 677935 | JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 241075 | JIMMY CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241076 | JIMMY CHRISTIAN COLONDRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677936 | JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| 241000 | JIMMY CONCEPCION HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677937 | JIMMY CORTES AMARAL | HC 1 BOX 9503 | | | | PENUELAS | PR | 00624-9740 | |
| 241018 | JIMMY D HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241077 | JIMMY DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677939 | JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 | |
| 677940 | JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 | |
| 241078 | JIMMY DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677942 | JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376  CALLE CARBONEL | | | SAN JUAN | PR | 00918 | |
| 677943 | JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 | |
| 241079 | JIMMY FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677946 | JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 677947 | JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 241080 | JIMMY FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241083 | JIMMY FRANQUI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241084 | JIMMY GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677949 | JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241085 | JIMMY GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241087 | JIMMY GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241088 | JIMMY GRULLON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677950 | JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 677921 | JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA  ALTA | PR | 00953 | |
| 241089 | JIMMY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677951 | JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 | |
| 241090 | JIMMY I HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241091 | JIMMY J COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677952 | JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 677953 | JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 | |
| 241092 | JIMMY J REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241093 | JIMMY J ROMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241094 | JIMMY J SANTOS LATORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241095 | JIMMY JIMENEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677954 | JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 677955 | JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| 677956 | JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | | SAN JUAN | PR | 00924 | |
| 677957 | JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | | PONCE | PR | 00728 | |
| 241096 | JIMMY MALDONADO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241097 | JIMMY MALDONADO/WANDALIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677958 | JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | | PTA SANTIAGO | PR | 00741 | |
| 241098 | JIMMY MARIN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241099 | JIMMY MARTINEZ SAGARDIA-- MARGARITA ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241100 | JIMMY MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241101 | JIMMY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677960 | JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501  N | | | BAYAMON | PR | 00956 | |
| 241103 | JIMMY NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677961 | JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | | AGUADA | PR | 00669 | |
| 241105 | JIMMY ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241106 | JIMMY PABON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241108 | JIMMY PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241109 | JIMMY QUINONEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241111 | JIMMY R JIMENEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677963 | JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | | CAGUAS | PR | 00725 | |
| 677964 | JIMMY RIVERA CARRASQUILLO | PO BOX 1123 | | | | CANOVANAS | PR | 00729 | |
| 241113 | JIMMY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241114 | JIMMY RIVERA VIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241115 | JIMMY RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241116 | JIMMY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677965 | JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | | ARECIBO | PR | 00688 | |
| 241117 | JIMMY RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241118 | JIMMY RODRIGUEZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241121 | JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX  1368 | | | | OROCOVIS | PR | 00720 | |
| 677967 | JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 241122 | JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 677968 | JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241123 | JIMMY SANTIAGO BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241124 | JIMMY SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241125 | JIMMY SIERRA DEL ORBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241126 | JIMMY SOJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677969 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| 241127 | JIMMY SOTO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677970 | JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 677971 | JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9  CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 677972 | JIMMY TORRES MOLL | PO BOX 10531 | | | | PONCE | PR | 00732 | |
| 677973 | JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| 677974 | JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 241130 | JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677975 | JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| 241131 | JIMMY W GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241134 | JIMMY ZORRILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241135 | JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |
| 677978 | JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| 677979 | JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| 241136 | JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241137 | JIN E FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241138 | JINAYRA TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241140 | JINESKA M TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677980 | JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| 677982 | JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| 677983 | JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 677984 | JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| 241141 | JINETZA JUSINO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677985 | JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| 677986 | JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| 241142 | JINITZA M PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241143 | JINITZA VELAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677987 | JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| 677989 | JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| 677991 | JINNIEALY E ARROYO ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| 677992 | JINNIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 677993 | JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PENUELAS | PR | 00624 | |
| 241144 | JINNY FORTUNO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241145 | JINYI WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241146 | JIODANNY K QUILES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241147 | JIOMAR J PACHECO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241148 | Jiomar Zapata Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677994 | JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |
| 241149 | JIOMARIE PINEIRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241151 | JIOVANY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241152 | JIOVANY Z DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677995 | JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| 241153 | JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| 241154 | JIRALDES CASASNOVAS MD, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241155 | JIRAM A JANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241157 | JIRAU BELTRAN, JANNINA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241159 | JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| 241160 | JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| 241162 | JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| 241163 | JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| 677997 | JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| 241182 | JIREH A. MONTILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677998 | JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241183 | JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 241184 | JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| 677999 | JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 241185 | JIRELYS M GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678000 | JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 241186 | JISEL E MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678001 | JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| 241187 | JISELL MARTINEZ OPPERHAIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241188 | JISELLY CARABALLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241189 | JISETTE VIERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678002 | JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| 241190 | JISSELIZ SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678003 | JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 678004 | JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 241192 | JITSY M ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241193 | JITTISA TONGTIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678005 | JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241195 | JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| 678007 | JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| 241196 | JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| 241197 | JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| 241198 | JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| 241199 | JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| 241200 | JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| 241201 | JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| 241202 | JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |
| 241204 | JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | | PONCE | PR | 00728 | |
| 241206 | JJ GONZALEZ INC | PO BOX 11 | | | | RINCON | PR | 00677 | |
| 678008 | JJ RENTAL INC | HC 02 BOX 10340 | | | | JUANA DIAZ | PR | 00795 | |
| 241208 | JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 678009 | JJ SUAREZ | P O BOX 192704 | | | | SAN JUAN | PR | 00919-2704 | |
| 241209 | JJ USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241210 | JJC EXTERMINATING CORP | P O BOX 989 | | | | COMERIO | PR | 00782 | |
| 241211 | JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERÍO | PR | 00782-0000 | |
| 678010 | JJC STORE | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241213 | JJJ RANCH INC | PO BOX 1037 | | | | NAGUABO | PR | 00718 | |
| 241214 | JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685-2083 | |
| 241215 | JJM CONSTRUTION CORP | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678011 | JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | | SAN JUAN | PR | 00917 | |
| 678012 | JK TROPHY & ACCESSORIES | PO BOX 1455 | | | | RINCON | PR | 00677 | |
| 678013 | JKL FILMS | 589 PEREIRA LEAL | | | | SAN JUAN | PR | 00923-1903 | |
| 241219 | JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | | SAN JUAN | PR | 00919-4483 | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 241222 | JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241224 | JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| 678015 | JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 | |
| 678016 | JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 678017 | JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 | |
| 678018 | JL PROPERTIES INC JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 241227 | JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 | |
| 241228 | JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 | |
| 241229 | JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241230 | JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241231 | JL W W INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 241232 | JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 | |
| 241233 | JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 241234 | JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 241235 | JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 | |
| 241236 | JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 | |
| 678019 | JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| 241239 | JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1256598 | JLM SERVICIOS PROFESIONALES EDUCATIVOS DE PUERTO RICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256599 | JLM TRANSPORT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241240 | JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 241241 | JLMA ACCOUNTING, TAX AND BUSNESS ADVISORS, PSC. | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |
| 241242 | JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241243 | JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA # 400 | 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241245 | JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241246 | JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| 241247 | JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| 241250 | JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| 241252 | JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241254 | JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 678020 | JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 678021 | JM BLANCO INC | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 241255 | JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 678022 | JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 678023 | JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 241257 | JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | | CANOVANAS | PR | 00729 | |
| 241259 | JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00985 | |
| 241262 | JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241265 | JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 831435 | JM Mortuary Services | HC 05 Box 50337 | | | | Mayaguez | PR | 00680 | |
| 241267 | JM PROFESSIONAL & TRAININGN GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 241268 | JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | | SAN JUAN | PR | 00917 | |
| 678024 | JM RENTALS INC | PO BOX 687 | | | | CULEBRA | PR | 00775 | |
| 678025 | JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 241270 | JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |
| 678026 | JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | | TOA ALTA | PR | 00953 | |
| 241271 | JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| 1256600 | JMB FOOD INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241272 | JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| 241274 | JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 678027 | JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 1420111 | JMG INVESTMENT | EDELMIRO SALAS GONZALEZ | URB VILLA NEVAREZ 1072 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 241278 | JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 241283 | JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| 241285 | JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 678028 | JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |
| 241286 | JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 678029 | JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 241287 | JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 | |
| 241288 | JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 241289 | JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 | |
| 241290 | JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| 241291 | JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 | |
| 678030 | JN INDUSTRIES CORP | PO  BOX  7999 | SUITE  226 | | | MAYAGUEZ | PR | 00681-7999 | |
| 241293 | JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 | |
| 241294 | JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | | CAYEY | PR | 00736 | |
| 678031 | JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 241295 | JO A OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241296 | JO ANGELIE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678033 | JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 241297 | JO ANN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241299 | JO ANN JUSINO MOLINUEVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241300 | JO ANN M RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678034 | JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | | CIDRA | PR | 00739 | |
| 241301 | JO ANN MARIE CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241302 | JO ANN ROOCHELL CAIRO CENDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678035 | JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | | SAN JUAN | PR | 00924 | |
| 241303 | JO ANNA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678037 | JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 241309 | JO NANCY CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678040 | JO TELECOMM INC | PO BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 678041 | JO/VEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 241311 | JOABEL ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678042 | JOACIM FRED GARCIA | PO BOX 353 | | | | GUAYAMA | PR | 00784 | |
| 678043 | JOACO'S SERV STA | PO BOX 566 | | | | JAYUYA | PR | 00664 | |
| 678044 | JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | | JAYUYA | | 00664 | |
| 241312 | JOAHMED CINTRON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241313 | JOAHN RIVERA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678045 | JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | | JUNCOS | PR | 00777 | |
| 241314 | JOALENNY PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241315 | JOALICE M RIVERA LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678046 | JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | | AGUADILLA | PR | 00605 | |
| 241316 | JOALISSE MENDOZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241318 | JOALISSE MIRANDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241319 | JOALIVETTE FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241320 | JOALJA INC | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241321 | JOALJA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241322 | JOAMIL A REINOSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678050 | JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | | ARECIBO | PR | 00612 | |
| 241323 | JOAN A OJEDA BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241324 | JOAN A ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678051 | JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 678052 | JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | | VALENCIA | | 46003 | |
| 678048 | JOAN ARCE CUEVAS | RR 1 BOX  45161 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 241325 | JOAN ARLENE OJEDA BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678053 | JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | | SAN GERMAN | PR | 00983 | |
| 678054 | JOAN BONILLA DE JESUS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 678055 | JOAN BOOSE | PO BOX 34074 | | | | FORT BUCHANAN | PR | 00934-0074 | |
| 241327 | JOAN C BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241328 | JOAN C CASTRERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241330 | JOAN CABRERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678056 | JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 678057 | JOAN CASTRO CASTRO | PO BOX 916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241331 | JOAN CASTRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241332 | JOAN CORALES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678049 | JOAN CRUZ RIVERA | HC 02 BOX 12775 | | | | HUMACAO | PR | 00791 9646 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3134 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241334 | JOAN D MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241336 | JOAN D PELLARIN VONDERHEID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241337 | JOAN D ROSARIO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678059 | JOAN DALY | 8900 NORWOOD AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| 241338 | JOAN DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241339 | JOAN DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678060 | JOAN DEL VALLE QUINTANA | EL TUQUE NUEVA VIDA | F 29 CALLE 1 | | | PONCE | PR | 00731 | |
| 241340 | JOAN DUPREY CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678062 | JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | | LARES | PR | 00669 | |
| 241342 | JOAN E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241343 | JOAN F BAEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241344 | JOAN F CASTRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241345 | JOAN F ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678063 | JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 678064 | JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 241346 | JOAN GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241347 | JOAN GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241349 | JOAN GUILBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678065 | JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | | BARCELONETA | PR | 00617 | |
| 241350 | JOAN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241351 | JOAN I CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241352 | JOAN I GRACIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678067 | JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| 678068 | JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 241353 | JOAN J COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241354 | JOAN J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241356 | JOAN JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678069 | JOAN JIMENEZ MARRERO | JARD METROPOLITANO | 965 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 678070 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 678072 | JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| 241357 | JOAN L CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678073 | JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |
| 241358 | JOAN L TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678074 | JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241359 | JOAN LUIS ECHEVARRIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678075 | JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 241360 | JOAN M BATIZ ERONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678076 | JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| 241361 | JOAN M CANTRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241362 | JOAN M COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678077 | JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 678078 | JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| 678079 | JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| 678080 | JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 241364 | JOAN M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678081 | JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| 241365 | JOAN M LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241366 | JOAN M MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241367 | JOAN M MENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241368 | JOAN M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241369 | JOAN M REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678084 | JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 | |
| 241370 | JOAN M RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241371 | JOAN M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678085 | JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 678086 | JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 241372 | JOAN M RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241373 | JOAN M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241374 | JOAN M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678087 | JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 241375 | JOAN M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241376 | JOAN M SOBRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241377 | JOAN M VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241378 | JOAN M. MENDOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241379 | JOAN M. VAQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241380 | JOAN MAGALY PENALOZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241381 | JOAN MAIZ INEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678089 | JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 241382 | JOAN MARIE NIEVES RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241383 | JOAN MARIE VAZQUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678090 | JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 241385 | JOAN MILITZA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678091 | JOAN MILLAN TORRES | HC 01  PO  BOXX 8065 | | | | GUAYANILLA | PR | 00656 | |
| 241386 | JOAN MORANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678092 | JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 | |
| 678093 | JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 241387 | JOAN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241388 | JOAN QUINONES ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678094 | JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 | |
| 241389 | JOAN RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678096 | JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 241390 | JOAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678097 | JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 | |
| 678099 | JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 241391 | JOAN ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678100 | JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 241392 | JOAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3136 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241393 | JOAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678101 | JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| 241394 | JOAN ROVIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678103 | JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| 678104 | JOAN SEPULVEDA ORTIZ | RES. TORNOS  DIEGO | EDIF 2  APT. 37 | | | PONCE | PR | 00731 | |
| 678105 | JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| 678106 | JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| 678107 | JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| 241396 | JOAN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678108 | JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| 241397 | JOAN VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241398 | JOAN VERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241399 | JOANA AMEZQUITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241400 | JOANA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678109 | JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |
| 678111 | JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 678113 | JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |
| 241402 | JOANA ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241403 | JOANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241405 | JOANALIZ TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241406 | JOANCE TORO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678114 | JOANDALI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| 241408 | JOANE I. CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241409 | JOANELIS CONTRERAS MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241410 | JOANELL F VERESTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241411 | JOANELLIE VARGAS CRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241412 | JOANET MATOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678117 | JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | | MAYAGUEZ | PR | 00680 | |
| 241413 | JOANGEL TORO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678118 | JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | | SAN JUAN | PR | 00909 | |
| 678119 | JOAN M CAMACHO | HC 01 BOX 8630 | | | | CABO ROJO | PR | 00623-9712 | |
| 241414 | JOANIC Y. SANTOS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678120 | JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | | MAYAGUEZ | PR | 00681 | |
| 678121 | JOANIE FLORES PINEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 241416 | JOANIE MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241417 | JOANIE RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241418 | JOANIE Y SANTOS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241419 | JOANIEE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241420 | JOANINA MARTINEZ KIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678123 | JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | | GUAYNABO | PR | 00971 | |
| 241423 | JOANIS MASQUIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678125 | JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241424 | JOANISEL SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241425 | JOANITZA I. VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241426 | JOANLISE N ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678126 | JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76  CALLE 14 | | | CATA¨O | PR | 00962 | |
| 678127 | JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | | AGUADILLA | PR | 00603 | |
| 241427 | JOANLY PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3137 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241428 | JOANMARIE BERRIOS / GLORIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241429 | JOANMARIE BERRIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241430 | JOANMARIE PADILLA KAJIWARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241431 | JOANMARIE VEGA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678128 | JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 678130 | JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 | |
| 678131 | JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 | |
| 678132 | JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 241433 | JOANN D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241434 | JOANN E PENA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678134 | JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 | |
| 241435 | JO-ANN HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241436 | JOANN HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678135 | JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 241440 | JOANN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241441 | JOANN M GARCIA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241442 | JOANN M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678136 | JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 | |
| 678137 | JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 241443 | JOANN MARIE CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241444 | JOANN MARIE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241445 | JOANN MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241446 | JOANN MILAGROS HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678138 | JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 | |
| 241447 | JOANN NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678139 | JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 241448 | JOANN RIOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678140 | JOANN RODRIQUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 | |
| 678141 | JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 | |
| 678142 | JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 | |
| 241449 | JOANNA ALAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678144 | JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 | |
| 678143 | JOANNA AULI ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 | |
| 678145 | JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 | |
| 678146 | JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 | |
| 241451 | JOANNA DE JESUS CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678147 | JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 678148 | JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 | |
| 241452 | JOANNA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241453 | JOANNA GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678149 | JOANNA GONZALEZ RODRIGUEZ | RR 36 BOX 6249 | | | | SAN JUAN | PR | 00926 | |
| 678150 | JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678151 | JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 | |
| 678152 | JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 678153 | JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 | |
| 678154 | JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 | |
| 241455 | JOANNA L LOPEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241456 | JOANNA M ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241457 | JOANNA M DAVIS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678155 | JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 241458 | JOANNA M PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241459 | JOANNA MARTINEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241460 | JOANNA MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241461 | JOANNA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678158 | JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 | |
| 241462 | JOANNA ORTEGA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678159 | JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 | |
| 678160 | JOANNA PADILLA SANCHEZ | URB FLAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 | |
| 678161 | JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 | |
| 678162 | JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 | |
| 678163 | JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 | |
| 678164 | JOANNA ROSADO | HC 2 BOX 6511 | | | | LARES | PR | 00669 | |
| 241463 | JOANNA RUIZ SIBERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678165 | JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 241464 | JOANNE A TOMASINI MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678166 | JOANNE ALMENAS MORALES | PMB 40 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 678167 | JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 | |
| 241465 | JOANNE BERGOCHEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678168 | JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 | |
| 678169 | JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 | |
| 241467 | JOANNE GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241468 | JOANNE I PARDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241470 | JOANNE I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678172 | JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 678173 | JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 | |
| 241472 | JOANNE M ORTIIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678174 | JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 | |
| 241473 | JOANNE M RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241474 | JOANNE M TRINIDAD ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241475 | JOANNE M. MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678175 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 241476 | JOANNE MARIE SÁNCHEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3139 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678176 | JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 | |
| 241477 | JOANNE PAYNE PREYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241478 | JOANNE R RODRIGUEZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241479 | JOANNE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678177 | JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 | |
| 241480 | JOANNE RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241481 | JOANNE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678178 | JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| 241482 | Joanne Rodriguez Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241483 | JOANNE RODRIGUEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678180 | JOANNE ROMERO DIAZ | PROYECTO GALATEO | E 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 678181 | JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 | |
| 241484 | JOANNE S ALTIERI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241485 | JOANNE SOTOMAYOR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241486 | JOANNE TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241487 | JOANNE TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241488 | JOANNE TUCCI SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241489 | JOANNELY MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678182 | JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 | |
| 678183 | JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 | |
| 241490 | JOANNIE CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241491 | JO-ANNIE COSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678185 | JOANNIE COSTALES MEJIAS | PO BOX 495 | | | | JAYUYA | PR | 00664 | |
| 241492 | JOANNIE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241493 | JOANNIE FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678186 | JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 | |
| 678187 | JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5  APT 65 | | | CAROLINA | PR | 00987 | |
| 241494 | JOANNIE MARTINEZ TOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678190 | JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA  APT 302 | | | SAN JUAN | PR | 00923 | |
| 241495 | JOANNIE PABON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241496 | JOANNIE PARRILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241497 | JOANNIE RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241498 | JOANNIE RIOS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241499 | JOANNIE ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241500 | JOANNIT RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241501 | JOANNY CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241502 | JOANNY DELGADO LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241503 | JOANNY FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241505 | JOANNY LLUCH OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678192 | JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 | |
| 678193 | JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 678194 | JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 | |
| 678195 | JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 | |
| 678196 | JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 | |
| 241508 | JOANY RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241509 | JOANY TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3140 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 678198 | JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 678199 | JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 | |
| 678200 | JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 | |
| 241510 | JOAO HERNANDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241511 | JOAQUIM COMELLAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241512 | JOAQUIN A ARBOLAY AVEZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241513 | JOAQUIN A CHONG NUNEZ/ SOLARTEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678203 | JOAQUIN A ORLANDI FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 678204 | JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 | |
| 241514 | JOAQUIN ACEVEDO FERNANDEZ/STARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241515 | JOAQUIN ALBERTO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241516 | JOAQUIN ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241517 | JOAQUIN ALVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678206 | JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 678207 | JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 678208 | JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 | |
| 678209 | JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 241519 | JOAQUIN B VISO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678211 | JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 241520 | JOAQUIN BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241521 | JOAQUIN C DE MARI MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241523 | JOAQUIN CANIZAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241524 | JOAQUIN CAPELLA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678213 | JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| 678214 | JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| 678216 | JOAQUIN CHICO MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| 678217 | JOAQUIN CINTRON VEGA | HC 3  BOX  7871 | | | | BARRANQUITAS | PR | 00794 | |
| 678218 | JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| 678220 | JOAQUIN COLON COLON | P O BOX 7068 | | | | MAYAGUEZ | PR | 00681-7068 | |
| 678221 | JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| 678222 | JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 241525 | JOAQUIN CORREA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678223 | JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| 241526 | JOAQUIN COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678224 | JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| 678225 | JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| 678226 | JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 241527 | JOAQUIN DE JESUS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678227 | JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| 241531 | JOAQUIN DEL RIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241533 | JOAQUIN DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678229 | JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| 678230 | JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |
| 678231 | JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3141 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241534 | JOAQUIN ECHEVARRIA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678232 | JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 | |
| 678233 | JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 | |
| 241536 | JOAQUIN F RODRIGUEZ KIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241537 | JOAQUIN FELICIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678234 | JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 | |
| 241538 | JOAQUIN FLORES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678235 | JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 | |
| 241539 | JOAQUIN FRANCESCHI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678236 | JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241540 | JOAQUIN G GONZALEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256601 | JOAQUIN GARCIA DE LA NOCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241541 | JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 241542 | JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 | |
| 241543 | JOAQUIN GARCIA DE LA NOCEDA DOHNERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241544 | JOAQUIN GARCIA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241545 | JOAQUIN GARCIA MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678238 | JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 678239 | JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 | |
| 241547 | JOAQUIN GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241548 | JOAQUIN GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678240 | JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 678241 | JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 | |
| 241550 | JOAQUIN HERNANDEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678242 | JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 | |
| 678244 | JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 | |
| 678246 | JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 | |
| 241551 | JOAQUIN J DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241553 | JOAQUIN L RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241554 | JOAQUIN LABOY OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678248 | JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 | |
| 678249 | JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 678250 | JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 | |
| 241555 | JOAQUIN LOPEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241556 | JOAQUIN LUGO PASSAPERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241557 | JOAQUIN M PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678253 | JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 241558 | JOAQUIN MARRERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678254 | JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678255 | JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 | |
| 678256 | JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| 241559 | JOAQUIN MARTINEZ POMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678257 | JOAQUIN MARTINEZ VIGUIE | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 678258 | JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | PR | 33129 | |
| 678259 | JOAQUIN MEDINA SANTIAGO | URB  LA  MONSERRATE | CALLE  OQUENDO | | | JAYUYA | PR | 00664 | |
| 241560 | JOAQUIN MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678260 | JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 | |
| 678261 | JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 241561 | JOAQUIN MOLINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241562 | JOAQUIN MOLINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241563 | JOAQUIN MONTESINO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241564 | JOAQUIN MONTILLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241565 | JOAQUIN MONTINAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241566 | JOAQUIN MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678265 | JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241567 | JOAQUIN NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678266 | JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 678267 | JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 241568 | JOAQUIN OCTAVIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678270 | JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 678271 | JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 678272 | JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 678273 | JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 678274 | JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 | |
| 678275 | JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 241570 | JOAQUIN PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241571 | JOAQUIN PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678277 | JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 241574 | JOAQUIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678278 | JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 | |
| 241575 | JOAQUIN PERUCHET LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678279 | JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 678280 | JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 678281 | JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 | |
| 678282 | JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 241576 | JOAQUIN POMALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241577 | JOAQUIN PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678283 | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 678284 | JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 678285 | JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241580 | JOAQUIN RAFAEL LEZCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678286 | JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 | |
| 241581 | JOAQUIN RAMIREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678287 | JOAQUIN REVERON | PARORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 678201 | JOAQUIN RIVERA AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 | |
| 678292 | JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 | |
| 241582 | JOAQUIN RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241583 | JOAQUIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678294 | JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 678295 | JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 | |
| 241584 | JOAQUIN RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678296 | JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 | |
| 241585 | JOAQUIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241586 | JOAQUIN RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678298 | JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 | |
| 678202 | JOAQUIN RODRIGUEZ MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 | |
| 678299 | JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 | |
| 241587 | JOAQUIN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678300 | JOAQUIN RODRIGUEZ REYES | HC-01  BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 678301 | JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 000919 | |
| 241588 | JOAQUIN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678305 | JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 000638 | |
| 241589 | JOAQUIN ROSARIO Y CARMEN J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678306 | JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 678307 | JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACABOA SECTOR HIGUERO | | | PATILLAS | PR | 00723 | |
| 678309 | JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 8601 | | | | PONCE | PR | 00732 | |
| 678310 | JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 | |
| 241590 | JOAQUIN SERPA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241591 | JOAQUIN T ARGUELLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678311 | JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 | |
| 241592 | JOAQUIN TIRADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241593 | JOAQUIN TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241594 | JOAQUIN TORRES ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241595 | JOAQUIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241596 | JOAQUIN TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678312 | JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 | |
| 678313 | JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 | |
| 678314 | JOAQUIN VARGAS LOPEZ | APARTADO  730 | | | | TOA ALTA | PR | 00954 | |
| 241597 | JOAQUINA ALVAREZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3144 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241598 | JOAQUINA BONET Y/O NILSA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678315 | JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 | |
| 241599 | JOAQUINA LEBRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678317 | JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | | BARRANQUITAS | PR | 00794 | |
| 241600 | JOAQUINA SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241601 | JOAQUINA TAPIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678318 | JOAQUINA TORRES ROSA | PO BOX 1058 | | | | RIO GRANDE | PR | 00745 | |
| 678319 | JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | | CAGUAS | PR | 00725 | |
| 241602 | JOARIS J MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241605 | JOATAM ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241606 | JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | | MORGANTOWN | WI | 26506 6003 | |
| 678330 | JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 1256602 | JOB CONNECTION CENTER CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241611 | JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | | PONCE | PR | 00716-1107 | |
| 241612 | JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 241613 | JOB HUNTERS LLC | PO BOX 56012 | | | | BAYAMON | PR | 00960-5011 | |
| 241615 | JOBED DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678321 | JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241616 | JOBITA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241617 | JOBO RIVERA PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678323 | JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | | ISABELA | PR | 00662-0000 | |
| 241618 | JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| 678324 | JOBS FOR THE FUTURE PRODUCTS | 1 BOWDOIN SQ | | | | BOSTON | MA | 02114 | |
| 241620 | JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 | |
| 678325 | JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| 678326 | JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 | |
| 678327 | JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 | |
| 241621 | JOCECIL LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241623 | JOCELINE BARBIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241624 | JOCELINE FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678328 | JOCELLYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 | |
| 678329 | JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 | |
| 241626 | JOCELYN A. ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241627 | JOCELYN ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678331 | JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 241628 | JOCELYN ALVAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241629 | JOCELYN ANTUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241630 | JOCELYN BAEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678332 | JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 678333 | JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 241631 | JOCELYN CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241632 | JOCELYN COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3145 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678334 | JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 678335 | JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 678336 | JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 678337 | JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 | |
| 241633 | JOCELYN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241635 | JOCELYN HEREDIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241637 | JOCELYN I LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241638 | JOCELYN M ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678338 | JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | | CAROLINA | PR | 00985 | |
| 241639 | JOCELYN M MAYORAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241640 | JOCELYN M. LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241641 | JOCELYN MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678339 | JOCELYN MARTINEZ LEON | P O BOX 371390 | | | | CAYEY | PR | 00737 | |
| 241642 | JOCELYN MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241643 | JOCELYN MORELL CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241645 | JOCELYN MOYET SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241646 | JOCELYN MOYET SANABRIA, LCDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241647 | JOCELYN NATAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241649 | JOCELYN REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241650 | JOCELYN RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678344 | JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 241652 | JOCELYN SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678345 | JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | | MOCA | PR | 00676 | |
| 678346 | JOCELYN SIAREZ QUIONES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 678347 | JOCELYN SOTO SANTONI | URB CIUDAD CENTRO | 246 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 241653 | JOCELYN TERESA CABRERA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241654 | JOCELYN TORO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241655 | JOCELYN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241656 | JOCELYN TRINIDAD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678348 | JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | | COAMO | PR | 00769 | |
| 241658 | JOCELYNE D RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241659 | JOCHUAN LOPEZ DE VICTORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241662 | JOCK GATTI HERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241663 | JOCO PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241664 | JODARIZ GALAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241665 | JODE E. CANCEL CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678350 | JODINE LUNA REYES | HC 01 BOX 6497 | | | | AIBONITO | PR | 00705 | |
| 678351 | JOE & VIC | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678352 | JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678353 | JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241666 | JOE A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241667 | JOE A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241668 | JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | | TOA BAJA | PR | 00949 | |
| 241669 | JOE ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678355 | JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | | YAUCOA | PR | 00767 | |
| 678356 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 678357 | JOE DAVILA CASTRO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 678358 | JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | | PONCE | PR | 00717-2011 | |
| 241671 | JOE E DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241672 | JOE E OLIVO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241673 | JOE ECHEVARRIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678359 | JOE FONSECA RIVERA | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| 241674 | JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | | SAN JUAN | PR | 00907 | |
| 241675 | JOE GOMEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678360 | JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 678361 | JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| 678362 | JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| 241676 | JOE NUEL LEBRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241678 | JOE OLIVENCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241680 | JOE OYOLA CASILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678364 | JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 678365 | JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 241681 | JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 771115 | JOE REFRIGERATION & CENTRAL AIR, INC. | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 241682 | JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MOROVIS | PR | 00687 | |
| 678366 | JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| 241683 | JOE RODRIGUEZ SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241684 | JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 678368 | JOE TORRES/CORRECAMINO/COLICE BA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| 678369 | JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| 241685 | JOE VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678370 | JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 241686 | JOE W LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241687 | JOEACHIM MACHADO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241688 | JOECY BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241689 | JOED A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771116 | JOED CARABALLO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241691 | JOED MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678373 | JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS  2827  CALLE COJOBA | | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3147 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678374 | JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 241693 | JOEFRE CONDE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241694 | JOEGE E MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241695 | JOEHANN COFFIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241696 | JOEHANNY MERCED BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241697 | JOEKENNIEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241698 | JOEL A AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241699 | JOEL A AYBAR ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241700 | JOEL A CALDERON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241701 | JOEL A COLON MANTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241702 | JOEL A COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678378 | JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| 678379 | JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 | |
| 678380 | JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 241703 | JOEL A FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241704 | JOEL A GONZALEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241705 | JOEL A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678382 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 | |
| 241706 | JOEL A IRIZARRY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241707 | JOEL A LEON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241708 | JOEL A LOPEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241710 | JOEL A MACHUCA AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241711 | JOEL A MAISONET Y NEYDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241712 | JOEL A MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241713 | JOEL A MARTINEZ MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241714 | JOEL A MARTINEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241715 | JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 241715 | JOEL A ORELLANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678385 | JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 | |
| 241716 | JOEL A POMALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241717 | JOEL A POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241718 | JOEL A QUINTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241719 | JOEL A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241720 | JOEL A RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241722 | JOEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241723 | JOEL A RIVERA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241724 | JOEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241727 | JOEL A ROSADO BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678386 | JOEL A ROSADO RIVERA | RR 01 BOX 6044 | | | | MARICAO | PR | 00606 | |
| 678388 | JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 678389 | JOEL A SANCHEZ CENTENO | HOTO ARRIBA | CALLE A BZN 10 | | | ARROYO | PR | 00612 | |
| 678390 | JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 241728 | JOEL A SANTOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241729 | JOEL A SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678391 | JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 241730 | JOEL A VARGAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241731 | JOEL A VAZQUEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241732 | JOEL A. CALDERON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241733 | JOEL A. CAMPOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241735 | JOEL A. ESPINAL TERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678393 | JOEL A. MACHADO RIVERA | PO BOX 76 | | | | GARROCHALES | PR | 00652-0076 | |
| 241736 | JOEL A. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678396 | JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | | ARECIBO | PR | 00688 | |
| 241738 | JOEL AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678397 | JOEL AGRON PEREZ | BOX 935 | | | | AGUADA | PR | 00602 | |
| 678398 | JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 678399 | JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 241740 | JOEL ALEXIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678400 | JOEL ALVARADO BONILLA | PO BOX 40112 | | | | SAN JUAN | PR | 00940-0112 | |
| 678401 | JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | | COAMO | PR | 00769 | |
| 678402 | JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 678403 | JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | | CAYEY | PR | 00725-9669 | |
| 241742 | JOEL ALVELO GALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241743 | JOEL ALVERIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241744 | JOEL AMADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241745 | JOEL AMARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678404 | JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 | |
| 241746 | JOEL ANTIGUA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241747 | JOEL ANTONIO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678405 | JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 678406 | JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 | |
| 678407 | JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 | |
| 678408 | JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 | |
| 241748 | JOEL ARROYO MORALES Y OLGA N CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241750 | JOEL ARROYO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241751 | JOEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241752 | JOEL AVILES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678409 | JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 | |
| 241755 | JOEL B. MERCEDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678411 | JOEL BERRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 | |
| 241756 | JOEL BLANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241757 | JOEL BOBE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241759 | JOEL BONILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678412 | JOEL BORGES PEREZ | P O BOX 602 | | | | QUEBRADILLAS | PR | 00678 | |
| 241760 | JOEL BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241761 | JOEL BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241762 | JOEL BRENS AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241763 | JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 241764 | JOEL CABASSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678413 | JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 | |
| 678414 | JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 | |
| 241765 | JOEL CANCEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241766 | JOEL CANDELARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241768 | JOEL CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678416 | JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 678418 | JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | | SAN JUAN | PR | 00915 | |
| 241769 | JOEL CINTRON / MARIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3149 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678419 | JOEL CINTRON SANTIAGO | PO BOX 520 | | | | QUEBRADILLAS | PR | 00678 | |
| 241770 | JOEL CLAUDIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678420 | JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | | LOIZA | PR | 00772 | |
| 678375 | JOEL COLLAZO RIVERA | PO BOX 538 | | | | COROZAL | PR | 00783 | |
| 241771 | JOEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678421 | JOEL COLON GARCIA | RR 3 BOX 44 | | | | SAN JUAN | PR | 00926 | |
| 678422 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 241772 | JOEL COLON JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678423 | JOEL COLON MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 678424 | JOEL COLON RODRIGUEZ | TOA ALTA HEIGTS | AS 11 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 678425 | JOEL COLON ROLDAN | P O BOX 3567 | | | | AGUADILLA | PR | 00605 | |
| 241773 | JOEL CONCEPCION ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241774 | JOEL CONCEPCION ORRIOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678426 | JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 241775 | JOEL CORDERO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678427 | JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | | CAROLINA | PR | 00983 | |
| 241776 | JOEL CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241777 | JOEL CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678428 | JOEL CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241779 | JOEL CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241780 | JOEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678429 | JOEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678430 | JOEL CUBERO COLON | PO BOX 3097 | | | | JUNCOS | PR | 00777 | |
| 678431 | JOEL CUBERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241781 | JOEL D AROCHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241783 | JOEL D GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241784 | JOEL D MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678432 | JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | AÑASCO | PR | 00610 | |
| 241785 | JOEL D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241787 | JOEL DAVID TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241788 | JOEL DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678434 | JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| 241789 | JOEL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241791 | JOEL DEL RIO TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241794 | JOEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241795 | JOEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678438 | JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678439 | JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| 241796 | JOEL E BODDEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241797 | JOEL E COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241798 | JOEL E LISBOA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241799 | JOEL E MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241800 | JOEL E NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241802 | JOEL E PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241803 | JOEL E RENTA BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678442 | JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| 678443 | JOEL E RIVERA/NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |
| 241804 | JOEL E SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241805 | JOEL E SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241806 | JOEL E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241807 | JOEL E VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241808 | JOEL E. COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241809 | JOEL E. MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241811 | JOEL ELIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241812 | JOEL ESCOBAR RAMOS Y ARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241813 | JOEL ESPINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678446 | JOEL ESTEVA PACHECO | P O BOX 713 | | | | YAUCO | PR | 00698 | |
| 678447 | JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00954 | |
| 678448 | JOEL F ALVAREZ FIGUEROA | BO BELGICA | 5802 CALLE CHILE | | | PONCE | PR | 00717 | |
| 241814 | JOEL F CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678449 | JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 241815 | JOEL F LOPEZ COTTO/ IRMA N COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678450 | JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 241816 | JOEL F PIERLUISI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678451 | JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 241818 | JOEL FARES KHURY Y LIDIA KHURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678452 | JOEL FELICIANO FELICANO | HC 1 BOX 7453 | | | | YAUCO | PR | 00698 | |
| 678453 | JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | | QUEBRADILLAS | PR | 00678 | |
| 241819 | JOEL FELIX PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678454 | JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | | BAYAMON | PR | 00957 | |
| 241820 | JOEL FERNANDO MILLIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241821 | JOEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241822 | JOEL FONTANEZ FERMAINTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678455 | JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241823 | JOEL G ARROYO ARCAY DBA AA UNITORMS & MO | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | | PONCE | PR | 00730 | |
| 678456 | JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 241824 | JOEL G REYES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678458 | JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 678459 | JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| 678461 | JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| 241825 | JOEL GIRALD NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678462 | JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| 678464 | JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| 678465 | JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| 241827 | JOEL GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678466 | JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| 241828 | JOEL GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241829 | JOEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678467 | JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| 678468 | JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| 678469 | JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| 678471 | JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| 241831 | JOEL GUISANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3151 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831436 | Joel Gutiérrez Mortuary Service | P O Box 2133 | | | | Cayey | PR | 00736 | |
| 241832 | JOEL GUZMAN FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678472 | JOEL GUZMAN GUZMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241833 | JOEL HANCE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241834 | JOEL HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678473 | JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 678474 | JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| 678475 | JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 241835 | JOEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678476 | JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | | TOA BAJA | PR | 00949 | |
| 678477 | JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 678478 | JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | | SALINAS | PR | 00751 | |
| 241836 | JOEL I RIOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241837 | JOEL I IRIZARRY LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678479 | JOEL I IRIZARRY SANTIAGO | HC 2 BOX 240 | | | | JAYUYA | PR | 00664 | |
| 241838 | JOEL ISAAC ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241839 | JOEL ISAAC DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241841 | JOEL IVAN VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241842 | JOEL J CHARRIEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241843 | JOEL J MASSARI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241844 | JOEL J MENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241845 | JOEL J MONTANEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241846 | JOEL J ORONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678481 | JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | | CAROLINA | PR | 00979 | |
| 241847 | JOEL J RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241848 | JOEL J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678482 | JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 241849 | JOEL J SANCHEZ DUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241850 | JOEL JOSE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678483 | JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 241852 | JOEL L ARROYO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678484 | JOEL L CENTER | HC-01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 241853 | JOEL L MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678485 | JOEL L SANTIGO BLANCO | HC 71 BOX 4427 | | | | CAYEY | PR | 00736-9588 | |
| 241854 | JOEL L VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241855 | JOEL LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678486 | JOEL LAGO ROMAN | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 241856 | JOEL LAMBOY TORRADO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 678487 | JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| 241857 | JOEL LINARES SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241858 | JOEL LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241859 | JOEL LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241860 | JOEL LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241862 | JOEL LOZADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241863 | JOEL LUGO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241864 | JOEL M CARDENALES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241865 | JOEL M CHINEA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241866 | JOEL M DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241868 | JOEL M LANDOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241869 | JOEL M POU FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678489 | JOEL M RIOS TORRES | BOX 119 | | | | VEGA  ALTA | PR | 006921 | |
| 241870 | JOEL M TORRES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241872 | JOEL MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678490 | JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| 241874 | JOEL MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678491 | JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| 241875 | JOEL MARTINEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241876 | JOEL MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241877 | JOEL MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241879 | JOEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241880 | JOEL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678492 | JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678493 | JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 241883 | JOEL MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 241884 | JOEL MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241885 | JOEL MATOS TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678494 | JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |
| 241886 | JOEL MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678495 | JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 | |
| 678496 | JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 | |
| 241887 | JOEL MELENDEZ Y RUTH E MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241888 | JOEL MENDEZ JOURNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241889 | JOEL MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241892 | JOEL MERCADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241893 | JOEL MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241894 | JOEL MERCED MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678499 | JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 | |
| 241896 | JOEL MOLINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241897 | JOEL MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241898 | JOEL MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678501 | JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 | |
| 241899 | JOEL MONTIJO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241900 | JOEL MONTILLA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241901 | JOEL MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241902 | JOEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241903 | JOEL MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241904 | JOEL MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241905 | JOEL N MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678504 | JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 | |
| 678505 | JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 678507 | JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 | |
| 678508 | JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678509 | JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 | |
| 241906 | JOEL NIEVES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241907 | JOEL NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241909 | JOEL NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241910 | JOEL NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241912 | JOEL NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241913 | JOEL NUNEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241914 | JOEL NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241915 | JOEL O CASTRO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241916 | JOEL O DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241917 | JOEL O FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678511 | JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 241918 | JOEL O GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241919 | JOEL O IRIZARRY ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241920 | JOEL O NEILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678512 | JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 | |
| 241921 | JOEL O TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241922 | JOEL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678513 | JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 | |
| 678515 | JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 241923 | JOEL ORTEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678518 | JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 | |
| 678522 | JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 | |
| 678523 | JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| 678524 | JOEL ORTIZ TORRES | HC 2 BOX  9891 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 241924 | JOEL ORTIZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241925 | JOEL ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241926 | JOEL OSORIO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678525 | JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 | |
| 241927 | JOEL PACHECO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678526 | JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 678527 | JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 | |
| 241930 | JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 | |
| 678528 | JOEL PAGAN APONTE | HC-1  BOX-6031 | | | | JUANA DIAZ | PR | 00795 | |
| 241931 | JOEL PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678529 | JOEL PAGAN PAGAN | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | |
| 678530 | JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 | |
| 241932 | JOEL PARES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241933 | JOEL PELLOT CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241934 | JOEL PENA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241935 | JOEL PENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241936 | JOEL PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678531 | JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 | |
| 678532 | JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 | |
| 678533 | JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 | |
| 678534 | JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 | |
| 678535 | JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 241938 | JOEL PRADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678536 | JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 | |
| 241939 | JOEL QUINONES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241940 | JOEL QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241941 | JOEL QUIRINDONGO VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678537 | JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 678539 | JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 | |
| 241942 | JOEL R NIEVES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241943 | JOEL R NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241944 | JOEL R ORTIZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678542 | JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3154 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241945 | JOEL RAFAEL VENTURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678543 | JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| 241946 | JOEL RAMIREZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678544 | JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| 678545 | JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 678546 | JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241948 | JOEL RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678547 | JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 241950 | JOEL RAMOS PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241951 | JOEL RAMOS PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241953 | JOEL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678549 | JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| 241955 | JOEL RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241957 | JOEL REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678376 | JOEL RIVERA COLON | HC 1 BOX  12901 | | | | RIO  GRANDE | PR | 00745 | |
| 678551 | JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| 678553 | JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |
| 241959 | JOEL RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241960 | JOEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678554 | JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| 678555 | JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 241962 | JOEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241965 | JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| 241966 | JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 678559 | JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| 241967 | JOEL RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678560 | JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 678561 | JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 678562 | JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| 678563 | JOEL RODRIGUEZ REYES | JARD DE COUNTRY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 241968 | JOEL RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678564 | JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| 241969 | JOEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678565 | JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| 241970 | JOEL RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241971 | JOEL ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241972 | JOEL ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241973 | JOEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678567 | JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| 241974 | JOEL RONDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678568 | JOEL ROQUE LOPEZ | URB SANTA  ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 678569 | JOEL ROSA MARTINEZ | VAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| 241976 | JOEL ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241977 | JOEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241978 | JOEL ROSADO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241979 | JOEL ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678570 | JOEL ROSARIO | PO BOX 754 | | | | AGUADA | PR | 00602 | |
| 241980 | JOEL ROSARIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241982 | JOEL RUIZ INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3155 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678572 | JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |
| 241983 | JOEL RUIZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241984 | JOEL S ESTRADA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678573 | JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 | |
| 678574 | JOEL S SOTO MELECIO | PO  BOX  572 | | | | TOA BAJA | PR | 00951 | |
| 678575 | JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | | SAN GERMAN | | 00683 | |
| 241986 | JOEL SALAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678576 | JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 678577 | JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 | |
| 241987 | JOEL SAN MIGUEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678578 | JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 | |
| 241988 | JOEL SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241989 | JOEL SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678579 | JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 | |
| 678580 | JOEL SANCHEZ ORTIZ | P O BOX 43002 | SUITE 527 | | | RIO GRANDE | PR | 000745 | |
| 241990 | JOEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241992 | JOEL SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678581 | JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 | |
| 241994 | JOEL SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678582 | JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 | |
| 241995 | JOEL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678583 | JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241996 | JOEL SANTIAGO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241997 | JOEL SANTIAGO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241998 | JOEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241999 | JOEL SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678584 | JOEL SANTIAGO ROSARIO | P.O.  BOX  195318 | | | | SAN JUAN | PR | 00919 | |
| 678586 | JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 | |
| 242000 | JOEL SANTOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242002 | JOEL SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242003 | JOEL SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242004 | JOEL SANTOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242005 | JOEL SEPULVEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242006 | JOEL SERRANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242007 | JOEL SILVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678587 | JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ  APTO 8 G | | | SAN JUAN | PR | 00927 | |
| 242008 | JOEL SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242009 | JOEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242011 | JOEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242012 | JOEL SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242013 | JOEL SUAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242014 | JOEL TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678589 | JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 | |
| 242015 | JOEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242016 | JOEL TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242017 | JOEL TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242018 | JOEL TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242019 | JOEL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242020 | JOEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678592 | JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678593 | JOEL TORRES LUCIANO | HC 08 BOX 112 | | | | PONCE | PR | 00731-9703 | |
| 242021 | JOEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242022 | JOEL TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678594 | JOEL TORRES RIVERA | PO BOX 2948 | | | | GUAYNABO | PR | 00970 | |
| 242023 | JOEL TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242024 | JOEL TROCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678595 | JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 | |
| 242025 | JOEL VARGAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678598 | JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 | |
| 242026 | JOEL VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678599 | JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | | LEVITTWON TOA BAJA | PR | 00950 | |
| 242027 | JOEL VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678600 | JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 678601 | JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | | CAROLINA | PR | 00986 | |
| 242030 | JOEL VELEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242031 | JOEL VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242032 | JOEL VELEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242034 | JOEL VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678603 | JOEL VERA PEREZ | URB.VILLAMAR 12 C/ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 242035 | JOEL VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678604 | JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | | SAN JUAN | PR | 00926 | |
| 678605 | JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | | CAMUY | PR | 00627 | |
| 678606 | JOEL W PADILLA RAMIREZ | PO BOX 868 | | | | CABO ROJO | PR | 00622-0868 | |
| 242036 | JOEL XAVIER HERNANDEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242037 | JOEL YAMBO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678607 | JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 242038 | JOEL YULIAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420112 | JOELFRI NARANJO, ALICEA | JAVIER LÓPEZ PÉREZ | SUITE 440 268 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00918 | |
| 242041 | JOELI L MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242042 | JOELIS CLEMENTE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678608 | JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 | |
| 242043 | JOELIZ A MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242044 | JOELLY AVILES VAZQUEZ/ EGREIN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242045 | JOELMAL RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242046 | JOELMIE TROCHE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242047 | JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 | |
| 242048 | JOELY GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242049 | JOELY Z BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242050 | JOELYN AGUAYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678609 | JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 | |
| 242051 | JOELYS M GUZMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242052 | Joelys Rosado Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242054 | JOEMAR PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242055 | JOEMAR SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242056 | JOEMARA MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242057 | JOEMARY NAVARRO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242058 | JOEMIE J VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678610 | JOEMY VEGA MARRERO | HC 03 BOX 13640 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678611 | JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 678612 | JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 242059 | JOENEL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242060 | JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 242061 | JOENIX TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678613 | JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 | |
| 242062 | JOENNITZA BORRERO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242063 | JOENNY L RODRIGUEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242064 | JOENNY M DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242066 | JOEREL JOSE MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242067 | JOERELL ORTIZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242069 | JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 678614 | JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX 6213 | | | Loiza | PR | 00772 | |
| 678615 | JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 | |
| 678616 | JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 242071 | JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 | |
| 678617 | JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 | |
| 242072 | JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 | |
| 678618 | JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 | |
| 678619 | JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 | |
| 678620 | JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 | |
| 242073 | JOESAN O HERNANDEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242074 | JOESELYN L RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242075 | JOESY ACOSTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242077 | JOEVANNY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678622 | JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 | |
| 242079 | JOEWY X MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242080 | JOEY A OYOLA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242081 | JOEY PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242082 | JOEY R COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242083 | JOEY RAMIREZ GALEANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678624 | JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 242084 | JOEY SAINZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678625 | JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 242085 | JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 242086 | JOEYNELL CRUZ HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678628 | JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678629 | JOFCO CONSULTING GROUP | 268 P DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 | |
| 242087 | JOFFRE ALVAREZ DOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242088 | JOFFRE J ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242089 | JOFFREY LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678630 | JOFI INVESTMENTS INC | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 678631 | JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 | |
| 242094 | JOGLAR CACHO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242101 | JOGLAR PAGAN MD, PRISCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678632 | JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 678633 | JOGLAR READY MIX INC | PO BOX 55132 | | | | BAYAMON | PR | 00960-4132 | |
| 678634 | JOHAANA RAMOS FELICIANO | BO CACAO BOX 2846 | | | | QUEBRADILLA | PR | 00678 | |
| 242110 | JOHAB CALDERON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678635 | JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | | TOA BAJA | PR | 00952 | |
| 242111 | JOHAIRA RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242112 | JOHAIRO L FLORES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242113 | JOHAIZA ARES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678636 | JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | | TOA BAJA | PR | 00949 | |
| 242114 | JOHALY MUNIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678637 | JOHAM M RIVERA MORALES | PO BOX 669 | | | | CIALES | PR | 00638 | |
| 678638 | JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | | SAN JUAN | PR | 00901 | |
| 242115 | JOHAMARY CINTRON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678639 | JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | | DORADO | PR | 00646 | |
| 678640 | JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 242117 | JOHAN A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678641 | JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| 678642 | JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 242119 | JOHAN DOMINGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242120 | JOHAN FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678644 | JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| 678645 | JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| 242121 | JOHAN JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242122 | JOHAN M DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678646 | JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| 242123 | JOHAN M ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242124 | JOHAN M SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242125 | JOHAN M. ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242126 | JOHAN M. VALCARCEL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420113 | JOHAN MALDONADO, FÉLIX | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 678647 | JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 242106 | JOHAN O CARELA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242127 | JOHAN O DUCOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242129 | JOHAN PAGAN ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242130 | JOHAN PAGAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242131 | JOHAN PUJOLS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242132 | JOHAN RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678648 | JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| 678649 | JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS  ALTOS | | | SAN JUAN | PR | 00913 | |
| 242134 | JOHANA CLAUDIO VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678650 | JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| 678651 | JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242135 | JOHANA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678652 | JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 678653 | JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 678654 | JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |
| 242136 | JOHANA E. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678655 | JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | | SAN JUAN | PR | 00915 | |
| 242138 | JOHANA FLORES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678656 | JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | | BAYAMON | PR | 00961 | |
| 242139 | JOHANA GINES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678657 | JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 242141 | JOHANA I ECHANDY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678658 | JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2 8 | | | TOA ALTA | PR | 00953 | |
| 242142 | JOHANA I VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242143 | JOHANA L CURBELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678659 | JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 678661 | JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242144 | JOHANA M MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242146 | JOHANA M SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242147 | JOHANA MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678666 | JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00966 | |
| 678667 | JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | | LARES | PR | 00669 | |
| 242149 | JOHANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678668 | JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | | SAN JUAN | PR | 00921 | |
| 242150 | JOHANA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678669 | JOHANA MERCADO RUIZ | PO BOX 974 | | | | BARCELONETA | PR | 00617 | |
| 242151 | JOHANA NATER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678672 | JOHANA ORTIZ RIVERA | RR 01 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 678673 | JOHANA ORTIZ ROLON | PO BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 678674 | JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | | CAGUAS | PR | 00725 | |
| 678675 | JOHANA PEREZ RIVERA | BO COCOS | | | | QUEBRADILLA | PR | 00678-9802 | |
| 242152 | JOHANA PULIZA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678677 | JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 678678 | JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION  LEVITTOWN | 1243  PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| 678679 | JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| 242153 | JOHANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678681 | JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| 242154 | JOHANA ROJAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242155 | JOHANA ROMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242157 | JOHANA RUIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242158 | JOHANA SANTIAGO GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242160 | JOHANA SANTIAGO GORDIAN OPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678682 | JOHANA SOTO | URB VILLAS DE CANEY | 14 A  CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| 678683 | JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20  APT 13 | | | CABO ROJO | PR | 00623 | |
| 678684 | JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 242161 | JOHANALICE APELLANIZ CANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242162 | JOHANALIZ BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678685 | JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 678687 | JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| 678688 | JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |
| 242163 | JOHANELLY RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678689 | JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| 242164 | JOHANIE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678690 | JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 678691 | JOHANIE OTERO ORTIZ | HC 1 BOX 2253 | | | | MOROVIS | PR | 00687 | |
| 242165 | JOHANIE RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242166 | JOHANIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678692 | JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 242167 | JOHANIS GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242168 | JOHANIT GERENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242169 | JOHANIVETT MERCADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242170 | JOHANLEE M MUNIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242171 | JOHANN COLON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242172 | JOHANN DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678693 | JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 | |
| 242174 | JOHANN NEGRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678696 | JOHANN RAMIREZ TORO | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 242176 | JOHANN S ROSARIO REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242177 | JOHANN Y. LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242178 | JOHANNA A RIVEROS RIVEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242179 | JOHANNA ACEVEDO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678698 | JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 | |
| 678699 | JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 | |
| 678700 | JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 | |
| 242181 | JOHANNA ALMODOVAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242182 | JOHANNA ALVARADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242183 | JOHANNA AROCHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242184 | JOHANNA ARROYO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242185 | JOHANNA AVILES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242186 | JOHANNA BARRETO ALDIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242188 | JOHANNA BONAPARTE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242189 | JOHANNA BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242190 | JOHANNA BURGOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242191 | JOHANNA BURGOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242192 | JOHANNA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3161 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678702 | JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 | |
| 678703 | JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 242193 | JOHANNA CALDERON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242194 | JOHANNA CALDERON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678704 | JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| 242196 | JOHANNA CANDELARIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242197 | JOHANNA CARBONELL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678705 | JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 678706 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 678707 | JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 678708 | JOHANNA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 678709 | JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| 678711 | JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 678712 | JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| 242199 | JOHANNA CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678716 | JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 242201 | JOHANNA D GODINEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678717 | JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 678718 | JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| 242202 | JOHANNA DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678719 | JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| 242203 | JOHANNA DE LA CRUZ JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242204 | JOHANNA DELGADO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242205 | JOHANNA DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242206 | JOHANNA DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678721 | JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| 678722 | JOHANNA DIEPPA HERNANDEZ | PO  BOX  431 | | | | HUMACAO | PR | 00792 | |
| 678723 | JOHANNA E GOMEZ SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |
| 678724 | JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 | |
| 242209 | JOHANNA E. CALDERON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242210 | JOHANNA ESPARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242211 | JOHANNA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242212 | JOHANNA ESTREMERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242214 | JOHANNA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242215 | JOHANNA FELICIANO MARGRETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678725 | JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 242217 | JOHANNA FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242218 | JOHANNA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678727 | JOHANNA FRET ROMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3162 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678728 | JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 678729 | JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 678730 | JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | DORADO | PR | 00646 | |
| 678731 | JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 242219 | JOHANNA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242220 | JOHANNA GILOT OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242221 | JOHANNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242223 | JOHANNA GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242224 | JOHANNA GONZALEZ LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678732 | JOHANNA GONZALEZ PEREZ | APARTADO 169 | | | | TOA BAJA | PR | 00951 | |
| 678733 | JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 242226 | JOHANNA GREY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678734 | JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 678735 | JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| 242227 | JOHANNA HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242228 | JOHANNA I ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242229 | JOHANNA I ALIERS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242230 | JOHANNA I FONSECA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678738 | JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 678739 | JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| 242232 | JOHANNA IVETTE APONTE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242233 | JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 678741 | JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 678742 | JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| 242234 | JOHANNA L DURAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242235 | JOHANNA L MARTINEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678743 | JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| 678744 | JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 242236 | JOHANNA L QUIRINDONGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242237 | JOHANNA L RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242238 | JOHANNA L ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678745 | JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| 242239 | JOHANNA LOPEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678746 | JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| 242240 | JOHANNA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678747 | JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| 242242 | JOHANNA M BERRIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678748 | JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 678749 | JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678752 | JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 678754 | JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 678755 | JOHANNA M GUERRERO DIAZ | VILLA PALMERAS  275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 678756 | JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242244 | JOHANNA M MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242245 | JOHANNA M MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242246 | JOHANNA M PAGAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242247 | JOHANNA M REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242248 | JOHANNA M ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678757 | JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242249 | JOHANNA M. CARMONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242250 | JOHANNA M. CIORDIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242251 | JOHANNA MADERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242252 | JOHANNA MALDONADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242253 | JOHANNA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678697 | JOHANNA MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 | |
| 678758 | JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 | |
| 242254 | JOHANNA MANON MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678759 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| 242255 | JOHANNA MARRERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678760 | JOHANNA MARTELL RIVERA | URB EXT FOREST HILL | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00940 | |
| 242258 | JOHANNA MARTINEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242259 | JOHANNA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678761 | JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 | |
| 678762 | JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 | |
| 242260 | JOHANNA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242262 | JOHANNA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242264 | JOHANNA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242265 | JOHANNA MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678764 | JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 678765 | JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242266 | JOHANNA MICHELLE URBINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678766 | JOHANNA MONTALVO VENTURA | 257 ADUANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678767 | JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242267 | JOHANNA MORALES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678768 | JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 | |
| 242268 | JOHANNA MULERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242270 | JOHANNA NAVARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242271 | JOHANNA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242272 | JOHANNA OLIVERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678769 | JOHANNA OLMEDA RIVERA | P O BOX 1072 | | | | CEIBA | PR | 00735-1072 | |
| 678771 | JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 | |
| 678772 | JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 | |
| 242273 | JOHANNA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242274 | JOHANNA PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242275 | JOHANNA PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242276 | JOHANNA PADRO IRIZZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242277 | JOHANNA PAGAN AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242278 | JOHANNA PASTRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242279 | JOHANNA PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242280 | JOHANNA PINERO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242282 | JOHANNA QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242283 | JOHANNA QUINTANA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678774 | JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 242284 | JOHANNA R CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242286 | JOHANNA R RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678775 | JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 678777 | JOHANNA RAMOS BONANO | P O BOX 713 | | | | VIEQUES | PR | 00765 | |
| 242287 | JOHANNA RAMOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678778 | JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | | BAYAMON | PR | 00959 | |
| 242289 | JOHANNA RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678780 | JOHANNA RIVERA | PO BOX 695 | | | | COMERIO | PR | 00782 | |
| 678781 | JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | | ARECIBO | PR | 00612 | |
| 242290 | JOHANNA RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678782 | JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | | CAYEY | PR | 00736 | |
| 242291 | JOHANNA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242292 | JOHANNA RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242293 | JOHANNA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242294 | JOHANNA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242295 | JOHANNA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678784 | JOHANNA ROBLES SANTOS | URB FERNSNDEZ | 33 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| 678786 | JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | | GUAYAMA | PR | 00784 | |
| 678787 | JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | | MANATI | PR | 00674 | |
| 678788 | JOHANNA RODRIGUEZ DE JESUS | COND JARD DE FRANCIA | APT 301 | | | SAN JUAN | PR | 00917 | |
| 678789 | JOHANNA RODRIGUEZ FIGUEROA | HC 02 BOX 8570 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3165 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242298 | JOHANNA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678791 | JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 | |
| 242299 | JOHANNA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242300 | JOHANNA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678792 | JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 | |
| 678785 | JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 | |
| 242301 | JOHANNA ROHENA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242302 | JOHANNA ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242303 | JOHANNA ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242304 | JOHANNA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242305 | JOHANNA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678793 | JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 | |
| 242306 | JOHANNA ROSADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678794 | JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 | |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 678796 | JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 242309 | JOHANNA SANJURJO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678797 | JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 | |
| 242310 | JOHANNA SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678798 | JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 | |
| 242311 | JOHANNA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678800 | JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 | |
| 678801 | JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 | |
| 678802 | JOHANNA SILVA HERNAIZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 242312 | JOHANNA SOLIS O'FARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678803 | JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 242313 | JOHANNA SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242314 | JOHANNA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678805 | JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 | |
| 242315 | JOHANNA TEISSONNIERE COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678806 | JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 | |
| 242316 | JOHANNA TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678807 | JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 | |
| 242319 | JOHANNA TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242320 | JOHANNA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678812 | JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 | |
| 678813 | JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 678814 | JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3166 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242322 | JOHANNA VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242323 | JOHANNA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242325 | JOHANNA VERONICA RUBIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242326 | JOHANNA VIVONI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242327 | JOHANNA ZAPATA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242328 | JOHANNALITZ LEON GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242329 | JOHANNE COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242330 | JOHANNE DEL C TRINIDAD CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678815 | JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |
| 242332 | JOHANNE M BERRIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678817 | JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 242333 | JOHANNE MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242334 | JOHANNE PHANORD FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678819 | JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 | |
| 242335 | JOHANNE T. SOSA JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242336 | JOHANNES BERASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678821 | JOHANNET PACHOT BORRERO | PO BOX 560526 | | | | GUAYANILLA | PR | 00656 | |
| 242339 | JOHANNI QUIJANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242340 | JOHANNIE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678823 | JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 678824 | JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 678825 | JOHANNIE GONZALEZ VELAZQUEZ | BOX 1479 | | | | MOCA | PR | 00676 | |
| 242341 | JOHANNIE GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678826 | JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 | |
| 242342 | JOHANNIE PINEIRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678827 | JOHANNIE ROSARIO DOMINGUEZ | URB PUNTA PALMAS | 361 EXT | | | BARCELONETA | PR | 00617 | |
| 242343 | JOHANNIE SIERRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242344 | JOHANNIE VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242345 | JOHANNIS SOTO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242347 | JOHANNISBERG VALDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242348 | JOHANNOS NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678828 | JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 678830 | JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 | |
| 678831 | JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN JUAN | PR | 00924-2365 | |
| 678832 | JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 | |
| 242350 | JOHANNY LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678833 | JOHANNY LOIZ | CIUDAD MASSO | A 1 35 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 242351 | JOHANNY LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678834 | JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFE | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3167 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242352 | JOHANNY MARIZAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678836 | JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 678837 | JOHANNY MUNDO FALU | HC 1 BOX 11564 | | | | CAROLINA | PR | 00985 | |
| 678839 | JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 242353 | JOHANNY PADILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242354 | JOHANNY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678841 | JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| 678842 | JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |
| 242356 | JOHANNYS I TALAVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242357 | JOHANNYS MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242358 | JOHANNYS MATTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242359 | JOHANSEN MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242360 | JOHANSSEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242361 | JOHANSY J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242362 | JOHANY ADORNO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678845 | JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| 678846 | JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| 678844 | JOHANY PEREZ ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| 678847 | JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 678849 | JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| 678850 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 1206 | | | | CAROLINA | PR | 00987 | |
| 242364 | JOHANYS ARENA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678851 | JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| 242365 | JOHARA ROBINSON CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242366 | JOHARA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242367 | JOHARIS E CARRION SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242369 | JOHARY MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242370 | JOHARY Z COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242371 | JOHATHAN G RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678853 | JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 | |
| 242372 | JOHAZIEL CRUZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242374 | JOHEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242375 | JOHELLY MARTINEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678854 | JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 242376 | JOHIRAM RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242377 | JOHMAR A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678855 | JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 | |
| 242379 | JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX  804 | | | | COTO LAUREL | PR | 00780-0000 | |
| 678859 | JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 | |
| 678860 | JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 | |
| 678861 | JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 | |
| 678862 | JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242380 | JOHN A ESPINO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678864 | JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 | |
| 678865 | JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | PR | 07070 | |
| 678867 | JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 | |
| 242381 | JOHN A MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242382 | JOHN A MUNOZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242383 | JOHN A NAPOLI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678868 | JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 242386 | JOHN A RANGEL FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678869 | JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 | |
| 242387 | JOHN A RIVERA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678870 | JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 242388 | JOHN A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242389 | JOHN A ROSADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678873 | JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 | |
| 678875 | JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 | |
| 678876 | JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 | |
| 242390 | JOHN A VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242392 | JOHN A. MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242393 | JOHN A. NIEVES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678878 | JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 | |
| 678879 | JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 | |
| 678880 | JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 678881 | JOHN ALEX AYALA RAMOS | PO  BOX  6182  STA  1 | | | | BAYAMON | PR | 00960 | |
| 678882 | JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242397 | JOHN ATANACIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242398 | JOHN B ARROYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678885 | JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 | |
| 678886 | JOHN B HERNANDEZ RAMOS | JARDINES DE COUNTRY CLUB | D 9 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 242399 | JOHN B LAMING TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678887 | JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 242400 | JOHN B. MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242401 | JOHN BAKER LLORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678888 | JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | | BOSTON | MA | 02117 | |
| 242402 | JOHN BANUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678889 | JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | | BAYAMON | PR | 00960 | |
| 678890 | JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 678891 | JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 678892 | JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906  EAST BATTLEFIELD ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 678893 | JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242404 | JOHN BURY TEASDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242405 | JOHN C ARCE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242406 | JOHN C ASENCIO CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242407 | JOHN C BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242408 | JOHN C BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678894 | JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | | SAN JUAN | PR | 00907 | |
| 242409 | JOHN C GONZALEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242410 | JOHN C KENNEDY Y FRANCES KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242411 | JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | | LANCASTER | PA | 17603 | |
| 242412 | JOHN C OLMEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678895 | JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 242414 | JOHN CARLOS RIVERA BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678896 | JOHN CARPET | HC 01 BOX 6391 | | | | COROZAL | PR | 00783 | |
| 242416 | JOHN CARRASQUILLO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678856 | JOHN CASTRO RAMOS | HC 01 BOX 8676 | | | | GURABO | PR | 00778 | |
| 242418 | JOHN CHRISTOPHER LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242419 | JOHN CLEMENTE MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242420 | JOHN COLON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678898 | JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| 242421 | JOHN CORBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678899 | JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| 678900 | JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 678901 | JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| 242422 | JOHN CUBERO / ALEXANDER CUBERO / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242423 | JOHN D CINTRON COLON / JUAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242424 | JOHN D CUESTA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242425 | JOHN D ESCOBAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242426 | JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242427 | JOHN D KAWESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242428 | JOHN D MC GLONE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678903 | JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| 242429 | JOHN D MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242430 | JOHN D NAVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678904 | JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 242431 | JOHN D RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242432 | JOHN D SILVA BOADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678905 | JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 242433 | JOHN DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242434 | JOHN DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678906 | JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 678907 | JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |
| 242435 | JOHN DELGADO /JENNIFER ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242436 | JOHN DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242437 | JOHN DOMENECH ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242438 | JOHN DONATO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678908 | JOHN DUSSICH | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 242439 | JOHN E ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3170 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678909 | JOHN E DIAZ AVILES | HC 02 BOX 6470 | | | | BARRANQUITAS | PR | 00794 | |
| 242440 | JOHN E ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242441 | JOHN E RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242442 | JOHN E RAMOS / IVONNE J MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242444 | JOHN E RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242445 | JOHN E ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242446 | JOHN E SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242447 | JOHN E SIERRA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678910 | JOHN E VALENTINE | 51 NORTH EAST ROAD | | | | RAMEY | PR | 00604 | |
| 678911 | JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | | SAN JUAN | PR | 00926 | |
| 678912 | JOHN E. AVALO JULSRUD | PO BOX 3078 | | | | MANATI | PR | 00674 | |
| 678913 | JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | | SAN JUAN | PR | 00917 | |
| 242448 | JOHN E. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678914 | JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 242449 | JOHN ELIEZER CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678915 | JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | | NARANJITO | PR | 00719 | |
| 242450 | JOHN ESTRADA Y LYNETTE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242452 | JOHN F BURNETT DISDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678916 | JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | | CAGUAS | PR | 00725 | |
| 242453 | JOHN F EXUN VENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678917 | JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 242454 | JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 242455 | JOHN F LOMBARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678919 | JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 242456 | JOHN F MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242458 | JOHN F SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678920 | JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| 678921 | JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 242459 | JOHN FERRER BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678922 | JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| 242460 | JOHN FLYNN FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242461 | JOHN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242462 | JOHN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242463 | JOHN G AYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678924 | JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 242464 | JOHN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678926 | JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |
| 242465 | JOHN GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242466 | JOHN GONZALEZ DA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242467 | JOHN GONZALEZ VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242468 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 678927 | JOHN GUERRA MORENO | P O  BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 678928 | JOHN H ALBRIGNT LINERA | URB BELLO MONTE | N 1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 678929 | JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| 242469 | JOHN H MCCARTHY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678930 | JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 678931 | JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242470 | JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| 678932 | JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| 242471 | JOHN H VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678933 | JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | | YAUCO | PR | 00698 | |
| 242472 | JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | | BOSTON | MA | 02117 | |
| 242476 | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | | BOSTON | MA | 02210 | |
| 678934 | JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | | SAN JUAN | PR | 00917-1808 | |
| 678935 | JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | | NEW YORK | NY | 10128 | |
| 678937 | JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | | HUMACAO | PR | 00791 | |
| 242483 | JOHN HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678938 | JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 678939 | JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 242484 | JOHN HOWELL GIERBOLINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242485 | JOHN I COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242487 | JOHN J BEIGELMAN ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678940 | JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 242488 | JOHN J FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678941 | JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | | CAGUAS | PR | 00725-2816 | |
| 242489 | JOHN J LISBOA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678943 | JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | | MOROVIS | PR | 00612 | |
| 242490 | JOHN J NASTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242491 | JOHN J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678944 | JOHN J ROSADO PEREZ | PO BOX 1403 | | | | DORADO | PR | 00646 | |
| 242492 | JOHN J STACHNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242493 | JOHN J. FRAGOSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242494 | JOHN J. RAMIREZ LEITON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242495 | JOHN J. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242496 | JOHN JAVIER JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242497 | JOHN JAY COLLEGE | 899 TENTH AVENUE | | | | NEW YORK CITY | NY | 10019 | |
| 242498 | JOHN JOHN RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242499 | JOHN K ARINSLIE SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678945 | JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | | SAN JUAN | | 00929-1934 | |
| 242500 | JOHN K PASTRAMA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242502 | JOHN KARBAN SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242503 | JOHN KAY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678947 | JOHN L ASTOR CASADLULC | PO BOX 910 | | | | GUAYNABO | PR | 00910 | |
| 242504 | JOHN L CASTRO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678948 | JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 | |
| 678949 | JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 | |
| 242506 | JOHN L ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678950 | JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 | |
| 678951 | JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 | |
| 678953 | JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 | |
| 242507 | JOHN L VAZQUEZ PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3172 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242508 | JOHN LEE SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242509 | JOHN LEE VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678954 | JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 | |
| 678955 | JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 | |
| 678956 | JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 | |
| 678957 | JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 242511 | JOHN LOPEZ VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242513 | JOHN M CRUZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242514 | JOHN M CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242515 | JOHN M FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242517 | JOHN M FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242520 | JOHN M GILL ECCLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242521 | JOHN M GONZALEZ SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678959 | JOHN M IZQUIERDO | URB ROMANY PARK B8 CALLE1 | | | | SAN JUAN | PR | 00926 | |
| 242522 | JOHN M MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242523 | JOHN M PAGAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242524 | JOHN M PIETRI VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242527 | JOHN M RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678960 | JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 242528 | JOHN M ROMAN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678961 | JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678962 | JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 242529 | JOHN M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242530 | JOHN M SOTOMAYOR MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242531 | JOHN M. LOPEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678963 | JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 | |
| 242532 | JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 678964 | JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 678965 | JOHN MALDONADO FONRODONA | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 678966 | JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 678967 | JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 678968 | JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 | |
| 242533 | JOHN MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678969 | JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 | |
| 242535 | JOHN MICHAEL CORDERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678970 | JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 | |
| 242537 | JOHN MICHAEL PARIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242538 | JOHN MICHAEL RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242539 | JOHN MILLER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242540 | JOHN MONTAS VERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242542 | JOHN MONTERREY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678971 | JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 | |
| 242543 | JOHN MORELL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3173 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242544 | JOHN MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242545 | JOHN NAPOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242546 | JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 242547 | JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242548 | JOHN NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242549 | JOHN NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242551 | JOHN NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678976 | JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 | |
| 678977 | JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 | |
| 678978 | JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 678979 | JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 678980 | JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 | |
| 242552 | JOHN P FUENTES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678981 | JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 | |
| 242553 | JOHN P MAURAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242554 | JOHN P MUJICA Y KATHIA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678982 | JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 678983 | JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 | |
| 242555 | JOHN P. STEINES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242556 | JOHN PADILLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242559 | JOHN PAUL ROLLOCKS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242560 | JOHN PAUL SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678984 | JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 678985 | JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 | |
| 242561 | JOHN PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242562 | JOHN PIERETTI ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678986 | JOHN QUAYLE SUAREZ | URB LA RIVIERA | 1309  CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 242563 | JOHN R BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242564 | JOHN R EMMANUELLI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242565 | JOHN R OLSEN JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242566 | JOHN R ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678987 | JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 | |
| 678989 | JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 | |
| 242568 | JOHN RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678990 | JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 678991 | JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 678992 | JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 | |
| 678993 | JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 | |
| 678994 | JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 | |
| 678995 | JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 242569 | JOHN RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242570 | JOHN RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242572 | JOHN ROBERT MOJICA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678996 | JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 678997 | JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 | |
| 242573 | JOHN RODRIGUEZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242574 | JOHN RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3174 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242575 | JOHN RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242576 | JOHN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242577 | JOHN ROJAS ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678999 | JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 | |
| 242578 | JOHN ROSADO COLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242579 | JOHN S CORREA PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242581 | JOHN S GINORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678857 | JOHN S LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 | |
| 242582 | JOHN S VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242583 | JOHN SANABRIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679002 | JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 | |
| 242584 | JOHN SANTIAGO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679005 | JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 679006 | JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 679007 | JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 | |
| 242585 | JOHN SHERRARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679008 | JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 | |
| 679009 | JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 679010 | JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 | |
| 679011 | JOHN STEIN MOROE | 3141 FAIRVIEW  PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 | |
| 679012 | JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 | |
| 242586 | JOHN STEVEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242587 | JOHN STEVEN NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242588 | JOHN STEVEN TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242589 | JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 | |
| 679013 | JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 | |
| 679014 | JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 | |
| 679015 | JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 679016 | JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 679017 | JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 | |
| 242590 | John Torres Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242592 | JOHN TORRES VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242593 | JOHN V HOY RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242595 | JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 | |
| 679018 | JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 242596 | JOHN VARGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679019 | JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679020 | JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 | |
| 242597 | JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 | |
| 242598 | JOHN VERGELI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242599 | JOHN VICENT SANTELL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242600 | JOHN VIDOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679022 | JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3175 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242601 | JOHN VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679023 | JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 242602 | JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 | |
| 679024 | JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 679025 | JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 | |
| 679026 | JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 679027 | JOHN WEISHERT | 92 FOSTEN AVENUE | | | | SAYVILLE | NY | 11782 | |
| 242603 | JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 | |
| 242604 | JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| 678858 | JOHN WILSON GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 | |
| 242606 | JOHN WILSON OAKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679028 | JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 | |
| 679029 | JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 | |
| 679030 | JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 | |
| 679031 | JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242608 | JOHNAIRA M VECCHIOLI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242609 | JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242610 | JOHNATAN PEREZ CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242611 | JOHNATHAN A RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679032 | JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 242612 | JOHNATHAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242613 | JOHNATHAN M SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242614 | JOHNATHAN VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242615 | JOHNATTAN A OLIVERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679034 | JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 242616 | JOHNATTAN TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679035 | JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| 679036 | JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| 242617 | JOHNCRISTMIG HOUSE INC. | C/50 A  BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 679038 | JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 242618 | JOHNELL RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242619 | JOHNELL ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242620 | JOHNELL WRIGHT DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242621 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 | |
| 1256603 | JOHNJAVI CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242622 | JOHNMAR WALKER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3176 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679040 | JOHNN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 242623 | JOHNNIE J NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242624 | JOHNNIE RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679045 | JOHNNY A RODRIGUEZ ESPINOSA | P O BOX 191289 | | | | SAN JUAN | PR | 00919 | |
| 242627 | JOHNNY A ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242628 | JOHNNY ACEVEDO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242629 | JOHNNY ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679047 | JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 242630 | JOHNNY ALBINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242631 | JOHNNY ALSINA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242632 | JOHNNY ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242634 | JOHNNY ANDUJAR VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679048 | JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 | |
| 242635 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242636 | JOHNNY ASENCIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679049 | JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679050 | JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 | |
| 679051 | JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 | |
| 679052 | JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 242638 | JOHNNY BARONA / LUZMELIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679057 | JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 | |
| 242639 | JOHNNY BETANCOURT MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679059 | JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 | |
| 679060 | Johnny Blanco Bracero | HC-2 Box 14681 | | | | Lajas | | 00667-9611 | |
| 679062 | JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 679063 | JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 | |
| 679064 | JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
| 679065 | JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | 0 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 242642 | JOHNNY CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679066 | JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| 679067 | JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| 242643 | JOHNNY CORREA NOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242644 | JOHNNY CRESPO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679069 | JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| 242645 | JOHNNY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242646 | JOHNNY DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679070 | JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |
| 679071 | JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 679072 | JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| 679073 | JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 242647 | JOHNNY FELICIANO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242648 | JOHNNY FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3177 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242649 | JOHNNY FERRER OBREGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679074 | JOHNNY FIGUEROA | P O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| 679075 | JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| 679076 | JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| 242651 | JOHNNY GONZALEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679077 | JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| 242652 | JOHNNY GONZALEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242653 | JOHNNY GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242654 | JOHNNY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679079 | JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 242656 | JOHNNY HEREDIA CALOCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679080 | JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 679081 | JOHNNY HERNANDEZ RUIZ | COLINAS DE VILLA ROSA | B-13 | | | SABANA GRANDE | PR | 00637 | |
| 679082 | JOHNNY J MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 | |
| 679043 | JOHNNY JORDAN SAAD | CALLEJON  OLIVERAS | BZN 309 APT 1 | | | CABO  ROJO | PR | 00623 | |
| 679084 | JOHNNY LOPEZ PEREZ | PMB 230 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969 | |
| 242657 | JOHNNY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679085 | JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 | |
| 242658 | JOHNNY LOPEZ SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242659 | JOHNNY LOUBRIEL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679087 | JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 | |
| 679088 | JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 | |
| 242661 | JOHNNY M. CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242662 | JOHNNY MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242663 | JOHNNY MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679089 | JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242664 | JOHNNY MONTERO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679090 | JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 | |
| 679091 | JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 242665 | JOHNNY MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242666 | JOHNNY MUNOZ CAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242667 | JOHNNY N SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679094 | JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 242669 | JOHNNY NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679095 | JOHNNY NOEL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 242670 | JOHNNY OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679098 | JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 | |
| 242671 | JOHNNY ORTIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679099 | JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 | |
| 242672 | JOHNNY PASTRANA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242673 | JOHNNY PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679103 | JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | | CAROLINA | PR | 00986 | |
| 679104 | JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | | FLORIDA | PR | 00650 | |
| 679105 | JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242674 | JOHNNY POUERIET Y LETICIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242675 | JOHNNY QUINONES BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242676 | JOHNNY QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242677 | JOHNNY QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679106 | JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | | AGUADA | PR | 00602 | |
| 679107 | JOHNNY RAMOS CONCEPCION | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | |
| 242678 | JOHNNY RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679109 | JOHNNY RESTO TORRES | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00936 | |
| 679110 | JOHNNY REYES AUTO PARTS | P O BOX 883 | | | | UTUADO | PR | 00641 | |
| 679111 | JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 679113 | JOHNNY RIVERA BONILLA | HC 05  BOX  53664 | | | | MAYAGUEZ | PR | 00680 | |
| 679114 | JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 679115 | JOHNNY RIVERA MORALES | PO BOX 2010 | | | | AIBONITO | PR | 00705-2010 | |
| 679117 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 679118 | JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 242679 | JOHNNY RODRIGUEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242680 | JOHNNY RODRIGUEZ CHERVONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242681 | JOHNNY RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242682 | JOHNNY RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679120 | JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 242683 | JOHNNY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242684 | JOHNNY RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679121 | JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 679122 | JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 679123 | JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |
| 242685 | JOHNNY ROSA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242686 | JOHNNY ROSARIO QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242688 | JOHNNY RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679125 | JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| 679127 | JOHNNY S RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 679128 | JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | | SAN LORENZO | PR | 00754 | |
| 242690 | JOHNNY SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242691 | JOHNNY SANTANA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242692 | JOHNNY SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242693 | JOHNNY SANTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242695 | JOHNNY SANTIAGO FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679129 | JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| 679130 | JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| 679131 | JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| 242696 | JOHNNY SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242697 | JOHNNY SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242698 | JOHNNY SEGUI AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242699 | JOHNNY SERRANO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242700 | JOHNNY SOLA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3179 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242701 | JOHNNY SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679133 | JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 679134 | JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| 242702 | JOHNNY TAVERAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242703 | JOHNNY TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679135 | JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679136 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 679004 | JOHNNY V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 | |
| 679137 | JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 242705 | JOHNNY VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679139 | JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 242706 | JOHNNY VEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242708 | JOHNNY VELEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679141 | JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 | |
| 679142 | JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679143 | JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 242709 | JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242710 | JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 242711 | JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| 242712 | JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 | |
| 679145 | JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 242714 | JOHNSIE ARIAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679146 | JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 242715 | JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |
| 242716 | JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242717 | JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 242718 | JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 | |
| 679148 | JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 | |
| 242722 | JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242723 | JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| 242724 | JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242725 | JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242726 | JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242727 | JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242729 | JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242730 | JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242731 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242735 | JOHNSON DE FONTANEZ, SYLVIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679150 | JOHNSON DIVERSEY P R INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 242743 | JOHNSON MED SCH, ROBERT WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679151 | JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | | GUAYNABO | PR | 00969 | |
| 242744 | JOHNSON POLANCO MD, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242747 | JOHNSON RAMOS CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242749 | JOHNSON RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242752 | JOHNSON SALES COMPANY FL | P O BOX 221370 | | | | HOLLYWOOD | FL | 33022-1370 | |
| 679152 | JOHNSON WAX | HATO REY TOWER | 268 MU¨OZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 1420114 | JOHNSON, OBE E | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 1420115 | JOHNSON, OBE E | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 679153 | JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 2110 | |
| 679154 | JOHNSSON DIVERSEY | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 679155 | JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 679156 | JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 | |
| 679157 | JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 | |
| 679158 | JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679159 | JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 | |
| 679161 | JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 242764 | JOHNY TAYLOR NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679162 | JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 | |
| 679163 | JOHSSIE TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 | |
| 242765 | JOHVAN C SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242766 | JOHVANY VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242767 | JOIBEL COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242768 | JOIE LIN LAO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679165 | JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 | |
| 242770 | JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| 242772 | JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 242773 | JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| 242774 | JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 679167 | JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 | |
| 242775 | JOISSETTE MARIE ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242776 | JOIVE JANCEL BERRIOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242777 | JOIXA HERNANDEZ ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242779 | JOLANDA NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242780 | JOLEIN SANTIAGO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242781 | JOLEISHKA GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679168 | JOLENE L VILLANUEVA GONZALEZ | HC 01 BOX 15160 | | | | AGUADILLA | PR | 00603 | |
| 679169 | JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 679170 | JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 679171 | JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | | PONCE | PR | 00731 | |
| 242783 | JOLISSA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679172 | JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | | HORMIGUEROS | PR | 00660 | |
| 242784 | JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | | BARRANQUITAS | PR | 00794 | |
| 242785 | JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 679173 | JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK  APT 0-206 | 10 SANTA CRUZ ST | | | BAYAMON | PR | 00961 | |
| 679174 | JOLUVAR INSTRUMENTS | PO BOX 192 | | | | GUANICA | PR | 00653 0192 | |
| 242786 | JOLVY MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242787 | JOM SECURITY SERVICES INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 679175 | JOM REFRIGERATION SERVICE | PO BOX 8845 | | | | BAYAMON | PR | 00960 | |
| 242790 | JOMAEL ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242791 | JOMAIR S BERMUDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242792 | JOMAIRA E ROSS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242794 | JOMAIRIS J RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242795 | JOMAIRIS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242796 | JOMAIRY GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679176 | JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3 4 INT | | | BARCELONETA | PR | 00617 | |
| 242797 | JOMALU CORP | PO BOX 88 | | | | RIO GRANDE | PR | 00745 | |
| 242798 | JOMAR A PIZARRO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242799 | JOMAR CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679177 | JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 679178 | JOMAR CRESPO | RR 1 BOX 11980 | | | | OROCOVIS | PR | 00720 | |
| 242800 | JOMAR D PARRILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242801 | JOMAR E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242802 | JOMAR FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242803 | JOMAR GALAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242804 | JOMAR GALINDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242805 | JOMAR GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242806 | JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | | GUAYNABO | PR | 00969 | |
| 242807 | JOMAR HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679180 | JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | | CIALES | PR | 00638 | |
| 242808 | JOMAR ISMAEL RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242809 | JOMAR J LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242810 | JOMAR J ROBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679181 | JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | | LAJAS | PR | 00667-3079 | |
| 242811 | JOMAR KIRKLARD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242812 | JOMAR M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679182 | JOMAR MARRERO BERRIOS | PO BOX 3786 | | | | GUAYNABO | PR | 00970 | |
| 242813 | JOMAR MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242815 | JOMAR ORTEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242817 | JOMAR QUINTANA TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242818 | JOMAR RADIADORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242819 | JOMAR ROLON SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242820 | JOMAR ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679185 | JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | | PONCE | PR | 00731 | |
| 679186 | JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | | CAGUAS | PR | 00725 | |
| 242822 | JOMAR TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242824 | JOMARA E. ROBLES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242825 | JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| 679187 | JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| 242826 | JOMARA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242827 | JOMARALISSE A HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242829 | JOMARIE GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242830 | JOMARIE GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242831 | JOMARIE MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242832 | JOMARIE PONCE LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242833 | JOMARIE ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679190 | JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |
| 242834 | JOMARIES RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242835 | JOMARILISSE A HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242837 | JOMARIS CONCEPCION CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679192 | JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 679193 | JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| 242838 | JOMARIS ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679194 | JOMARY B LOPEZ ACOSTA | PO  BOX  692 | | | | TOA BAJA | PR | 00951 | |
| 242840 | JOMARY CALO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242842 | JOMARY ESTRADA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679195 | JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| 242843 | JOMARY LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679196 | JOMARY MALDONADO MALDONADO | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 679197 | JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 679198 | JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 679199 | JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 679200 | JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 242844 | JOMARY SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242845 | JOMARYS MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679201 | JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 | |
| 242846 | JOMAYLIE NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242847 | JOMAYRA NEGRON BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679202 | JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 | |
| 679203 | JOMAYRA ROBLES ARCE | HC-2  BOX  8103 | | | | BAJADERO | | 00616 | |
| 679205 | JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 | |
| 242849 | JOMEL BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679206 | JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3183 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679207 | JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 | |
| 679208 | JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 | |
| 242850 | JOMIL M.TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242851 | JOMIL MARIE TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679209 | JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 242852 | JOMINER CASTRO NORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242853 | JOMYRI JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242854 | JON C TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242855 | JON E MESA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242856 | JON ISAKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242858 | JONAIDA L ESTRELLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679211 | JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 242859 | JONAIRA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242860 | JONALDY FRED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242861 | JONAS A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242864 | JONAS E. CHICLANA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679212 | JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 679214 | JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 242865 | JONAS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679216 | JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 679217 | JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 | |
| 242869 | JONATAN MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679219 | JONATAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 | |
| 679218 | JONATAN MATEO NEVAREZ | PARADISE HILL | 186 CALLE  RUBICAN | | | RIO  PIEDRAS | PR | 00926 | |
| 242870 | JONATAN PEREZ MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242871 | JONATAN QUINONEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679220 | JONATAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 | |
| 242874 | JONATH O OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242875 | JONATHAM QUINONES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242877 | JONATHAN A ALFONZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242878 | JONATHAN A AMADOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242879 | JONATHAN A BONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242880 | JONATHAN A GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242881 | JONATHAN A HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242882 | JONATHAN A MAESTRE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242883 | JONATHAN A PIETRI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242885 | JONATHAN A VELEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242886 | JONATHAN A.MUNIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679226 | JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 679227 | JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 242887 | JONATHAN ACEVEDO Y JANET FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242888 | JONATHAN ADORNO SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3184 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242889 | JONATHAN ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242890 | JONATHAN ALAYON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679228 | JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| 242891 | JONATHAN ALEMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242893 | JONATHAN ALTIERY SULEIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242894 | JONATHAN ALVAREZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242895 | JONATHAN ALVAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242896 | JONATHAN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242898 | JONATHAN ALVERIO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242899 | JONATHAN ANDINO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242900 | JONATHAN AROCHO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242901 | JONATHAN ARRIETA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679222 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | | SAN  GERMAN | PR | 00683 | |
| 242902 | JONATHAN ATILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242903 | JONATHAN AUFFANT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242904 | JONATHAN B QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242905 | JONATHAN B SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679230 | JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 | |
| 242909 | JONATHAN BERMUDEZ / JUAN A BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242910 | JONATHAN BERMUDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242911 | JONATHAN BERMUDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679231 | JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242912 | JONATHAN BETACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242913 | JONATHAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679232 | JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| 242914 | JONATHAN BLAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242915 | JONATHAN BLECHINGER GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242916 | JONATHAN BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679233 | JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 242917 | JONATHAN BOUZA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242918 | JONATHAN BRITO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242919 | JONATHAN BUSTER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242920 | JONATHAN C ULMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242922 | JONATHAN CALDERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242923 | JONATHAN CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242924 | JONATHAN CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242925 | JONATHAN CANDELARIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679234 | JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| 242926 | JONATHAN CARBALLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3185 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242927 | JONATHAN CARRERAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242928 | JONATHAN CASTRO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242929 | JONATHAN CEDENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242930 | JONATHAN CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242931 | JONATHAN CEPEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679235 | JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| 679236 | JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |
| 679237 | JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| 242932 | JONATHAN CIRINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679238 | JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| 242934 | JONATHAN CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679239 | JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| 242935 | JONATHAN COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242936 | JONATHAN CONDE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242939 | JONATHAN CORIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679240 | JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| 242940 | JONATHAN CORTEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242941 | JONATHAN COSS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679244 | JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | | MANATI | PR | 00674 | |
| 679245 | JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | | TOA BAJA | PR | 00949 | |
| 242942 | JONATHAN CRESPO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679246 | JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | | CAMUY | PR | 00629 | |
| 242943 | JONATHAN CRUZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679247 | JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | | TOA BAJA | PR | 00950 | |
| 242944 | JONATHAN CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242945 | JONATHAN CRUZ PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242946 | JONATHAN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679248 | JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 242947 | JONATHAN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679249 | JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | | GUAYANILLA | PR | 00656-9769 | |
| 679250 | JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 242948 | JONATHAN D GONZALEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242949 | JONATHAN D OLIVERAS JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242950 | JONATHAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242951 | JONATHAN DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679253 | JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | | COAMO | PR | 00769 | |
| 242952 | JONATHAN DE JESUS VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242953 | JONATHAN DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242954 | JONATHAN DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3186 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242955 | JONATHAN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679255 | JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 242957 | JONATHAN DOMBROWSKI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679256 | JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 | |
| 242958 | JONATHAN DUMENG IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242960 | JONATHAN DURAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242961 | JONATHAN E CLEMENTE SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242962 | JONATHAN E DAVIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242963 | JONATHAN E GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242965 | JONATHAN E GUEVAREZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242966 | JONATHAN E MARTINEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242967 | JONATHAN E PORRATA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242968 | JONATHAN E ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242969 | JONATHAN E. NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242970 | JONATHAN ECHEVARRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242971 | JONATHAN ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242972 | JONATHAN F LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242973 | JONATHAN FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242974 | JONATHAN FELICIANO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679258 | JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 | |
| 679259 | JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 | |
| 242975 | JONATHAN FERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242976 | JONATHAN FERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242977 | JONATHAN FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242978 | JONATHAN FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242979 | JONATHAN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679260 | JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX  7717 | | | LOIZA | PR | 00772 | |
| 679261 | JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 242980 | JONATHAN G RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679262 | JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 242981 | JONATHAN GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679263 | JONATHAN GARCIA DE JESUS | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679264 | JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 242982 | JONATHAN GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242984 | JONATHAN GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242985 | JONATHAN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242986 | JONATHAN GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679265 | JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 | |
| 242987 | JONATHAN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679266 | JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 | |
| 242989 | JONATHAN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242991 | JONATHAN GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242992 | JONATHAN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242993 | JONATHAN GONZALEZ Y IVELLISE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242994 | JONATHAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242995 | JONATHAN HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242997 | JONATHAN HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242998 | JONATHAN HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242999 | JONATHAN HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243000 | JONATHAN HERNANDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243001 | JONATHAN HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243002 | JONATHAN IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243003 | JONATHAN IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243004 | JONATHAN J AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243005 | JONATHAN J COLLAZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243006 | JONATHAN J FLORES SUBIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243007 | JONATHAN J GALLOZA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243008 | JONATHAN J GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679268 | JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 243009 | JONATHAN J HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243010 | JONATHAN J LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243011 | JONATHAN J ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243012 | JONATHAN J PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679269 | JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 | |
| 243013 | JONATHAN J PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243014 | JONATHAN J PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243015 | JONATHAN J RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243016 | JONATHAN J RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243017 | JONATHAN J SALAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243018 | JONATHAN J SANTIAGO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243019 | JONATHAN J SEPULVEDA MATTEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679270 | JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 | |
| 243020 | JONATHAN JIMENEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243021 | JONATHAN JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243022 | JONATHAN JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243023 | JONATHAN JOSE MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243024 | JONATHAN JOSUEL ORFILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243025 | JONATHAN K VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243027 | JONATHAN L GARCIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679271 | JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 243028 | JONATHAN LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679272 | JONATHAN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 243029 | JONATHAN LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243030 | JONATHAN LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243031 | JONATHAN LOPEZ O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243032 | JONATHAN LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243033 | JONATHAN LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679223 | JONATHAN LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | | HATILLO | PR | 00659 | |
| 243034 | JONATHAN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243036 | JONATHAN LORENZO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243037 | JONATHAN LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243039 | JONATHAN LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243040 | JONATHAN M ALBINO INGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243041 | JONATHAN M CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243042 | JONATHAN M COTTO SALGADO DBA TWINS | THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | | BAYAMON | PR | 00961 | |
| 243043 | JONATHAN M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243044 | JONATHAN M LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243046 | JONATHAN M MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243047 | JONATHAN M MOLINA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243048 | JONATHAN M ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243049 | JONATHAN M TORRES JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3189 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243050 | JONATHAN MACHADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243051 | JONATHAN MACHIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679273 | JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 243053 | JONATHAN MALAVE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679274 | JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | | COAMO | PR | 00769 | |
| 243054 | JONATHAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679275 | JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | | ARROYO | PR | 00714 | |
| 243055 | JONATHAN MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679276 | JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 243056 | JONATHAN MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243057 | JONATHAN MARCON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243059 | JONATHAN MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243060 | JONATHAN MARTINEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679277 | JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 | |
| 243062 | JONATHAN MARTINEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679278 | JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 | |
| 679279 | JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 | |
| 243063 | JONATHAN MEDERO SEINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243064 | JONATHAN MEDINA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243066 | JONATHAN MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243067 | JONATHAN MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679280 | JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 | |
| 243068 | JONATHAN MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243069 | JONATHAN MENDOZA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679281 | JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 679282 | JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 243070 | JONATHAN MERCADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679283 | JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 | |
| 243071 | JONATHAN MILLER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243072 | JONATHAN MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679284 | JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 243073 | JONATHAN MIRANDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243074 | JONATHAN MONTANEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679224 | JONATHAN MONTERO LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 | |
| 243075 | JONATHAN MONTESINO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243076 | JONATHAN MORALES CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243077 | JONATHAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243078 | JONATHAN MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243079 | JONATHAN MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243081 | JONATHAN MOTTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243082 | JONATHAN MUNIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243083 | JONATHAN MURGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243084 | JONATHAN MUSSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243085 | JONATHAN N ALICEA GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243086 | JONATHAN N MONTALVO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243087 | JONATHAN NAVARRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243088 | JONATHAN NAZARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243089 | JONATHAN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243090 | JONATHAN O MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243091 | JONATHAN O RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679286 | JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 | |
| 243092 | JONATHAN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243093 | JONATHAN ONEILL ROJAS A/C ES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679287 | JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 | |
| 243094 | JONATHAN ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243095 | JONATHAN ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679288 | JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 243096 | JONATHAN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243097 | JONATHAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679290 | JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 | |
| 243098 | JONATHAN OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243099 | JONATHAN PADILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243100 | JONATHAN PADUA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243101 | JONATHAN PALACIOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679292 | JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| 679293 | JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| 243104 | JONATHAN PERALTA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3191 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243105 | JONATHAN PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243107 | JONATHAN PEREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243108 | JONATHAN PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679295 | JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| 243109 | JONATHAN PEREZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243110 | JONATHAN PEREZ MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243111 | JONATHAN PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243112 | JONATHAN PONCE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243113 | JONATHAN PONCE JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243114 | JONATHAN QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679297 | JONATHAN QUINONES | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 243115 | JONATHAN QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243117 | JONATHAN QUINONES LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243119 | JONATHAN R FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243120 | JONATHAN R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243121 | JONATHAN R SOLIVAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243122 | JONATHAN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679298 | JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |
| 243123 | JONATHAN RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243124 | JONATHAN RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243125 | JONATHAN RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243126 | JONATHAN RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243127 | JONATHAN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679299 | JONATHAN RAMOS ROSA | PO BOX 453 | | | | BAJADERO | PR | 00616 | |
| 243128 | JONATHAN RENTAS ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679300 | JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 243129 | JONATHAN RESTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243131 | JONATHAN REYES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243132 | JONATHAN REYES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243133 | JONATHAN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243134 | JONATHAN REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243135 | JONATHAN REYES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243136 | JONATHAN REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243137 | JONATHAN RICHARDSON DESOPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243138 | JONATHAN RIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243139 | JONATHAN RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243140 | JONATHAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243142 | JONATHAN RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243143 | JONATHAN RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243144 | JONATHAN RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243145 | JONATHAN RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243146 | JONATHAN RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679301 | JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3192 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679302 | JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 243147 | JONATHAN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243148 | JONATHAN RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679304 | JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | | SAN JUAN | PR | 00924 | |
| 679305 | JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | | SABANA GRANDE | PR | 00637 | |
| 243149 | JONATHAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243153 | JONATHAN RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679306 | JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 | |
| 243154 | JONATHAN RIVERA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243155 | JONATHAN ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243156 | JONATHAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679309 | JONATHAN RODRIGUEZ ANDUJAR | HC 5  BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 243157 | JONATHAN RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243160 | JONATHAN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679310 | JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 | |
| 243161 | JONATHAN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243162 | JONATHAN RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679311 | JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 | |
| 243163 | JONATHAN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243164 | JONATHAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243165 | JONATHAN RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679312 | JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 | |
| 243166 | JONATHAN RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679313 | JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 679314 | JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 | |
| 243167 | JONATHAN ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679225 | JONATHAN ROLDAN OQUENDO | URB  MIRADOR  DE BAIROA | 2T 27 CALLE  27 | | | CAGUAS | PR | 00725 | |
| 243168 | JONATHAN ROLDOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243169 | JONATHAN ROMERO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679315 | JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 | |
| 243170 | JONATHAN ROSADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243171 | JONATHAN ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243172 | JONATHAN ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679317 | JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3193 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243173 | JONATHAN ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679318 | JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| 243174 | JONATHAN S GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679319 | JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 243175 | JONATHAN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243176 | JONATHAN SANCHEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243177 | JONATHAN SANCHEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243178 | JONATHAN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243179 | JONATHAN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243180 | JONATHAN SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243181 | JONATHAN SANTIAGO NEELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243182 | JONATHAN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243183 | JONATHAN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243184 | JONATHAN SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243185 | JONATHAN SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243187 | JONATHAN SANTIAGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679320 | JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 243188 | JONATHAN SERRANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679321 | JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALU¥A | | | BAYAMON | PR | 00956 | |
| 243189 | JONATHAN SERRANO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243190 | JONATHAN SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243191 | JONATHAN SUSTACHE CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243192 | JONATHAN TALAVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243193 | JONATHAN TEXIDOR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679322 | JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 243196 | JONATHAN TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243197 | JONATHAN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243199 | JONATHAN TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679323 | JONATHAN TORRES MALDONADO | CALLE  5 148  URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 679324 | JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 679325 | JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34  CALLE 2 | | | CAROLINA | PR | 00985 | |
| 243200 | JONATHAN TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243201 | JONATHAN TORRES ROLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679326 | JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 | |
| 243202 | JONATHAN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679327 | JONATHAN TOWING SERVICE | PMB 159  PO  BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 243203 | JONATHAN V CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243204 | JONATHAN VALE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243205 | JONATHAN VALLE CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679328 | JONATHAN VARGAS | HC 03 BOX 9776 | | | | LARES | PR | 00669 | |
| 243206 | JONATHAN VAZQUEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243207 | JONATHAN VAZQUEZ FRESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243208 | JONATHAN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243209 | JONATHAN VEGA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243210 | JONATHAN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679330 | JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 | |
| 679331 | JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 | |
| 243211 | JONATHAN VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243212 | JONATHAN VELEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243213 | JONATHAN VELEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679332 | JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 243214 | JONATHAN VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243215 | JONATHAN VELEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243216 | JONATHAN VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243217 | JONATHAN VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679333 | JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDIF 11 APT 93 | | | MAYAGUEZ | PR | 00680 | |
| 243219 | JONATHAN VIERA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679334 | JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 | |
| 243220 | JONATHAN VILLAFANE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243222 | JONATHAN VILLANUEVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243223 | JONATHAN WILLIAMS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243224 | JONATHAN X COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243225 | JONATHAN X MULERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243226 | JONATHAN X RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243227 | JONATHAN X RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243228 | JONATHAN Y MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243229 | JONATTAN COSME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679336 | JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 | |
| 679337 | JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 | |
| 243230 | JONAYRA ROCA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679338 | JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 679339 | JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 679340 | JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 243231 | JONEL J.GONZALEZ COMPRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679341 | JONELIA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 | |
| 679342 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 | |
| 243232 | JONELL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243233 | JONELL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243234 | JONELLY GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243235 | JONELYZ FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679344 | JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| 243241 | JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 | |
| 243251 | JONES MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679345 | JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 | |
| 243255 | JONES ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243257 | JONES ZYLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243259 | JONETT AGUILAR SANTIAGO HOGAR CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679347 | JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 243260 | JONHATAN MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243261 | JONHATHAN MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420116 | JONHSON, OBE E. | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 679348 | JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 679349 | JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 | |
| 243263 | JONNATAN AYALA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243264 | JONNATHAN J FELIX RODRIGUEEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243265 | JONNATHAN J PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679350 | JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 243266 | JONNATHAN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243267 | JONNATHAN VEGA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243269 | JONNEL NAZARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243270 | JONNTHAR CRESPO CAMACHO DBA COCOS INCHES | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 679351 | JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 243271 | JONSET L RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243272 | JONUEL RAFAEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243273 | JONYALY NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679352 | JOOAQUIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243274 | JORAIKA M ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243276 | JORAYMA LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243277 | JORDAN ABDIEL MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243284 | JORDAN BIDOT GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243291 | JORDAN D RAMOS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243293 | JORDAN DIAZ MD, GUILLERMO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243297 | JORDAN FUENTES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243299 | JORDAN GONZALEZ MD, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243301 | JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 | |
| 243304 | JORDAN J FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3196 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679353 | JORDAN J GARCIA RODRIGUEZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 243305 | JORDAN J RAMIREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243307 | JORDAN J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243308 | JORDAN L CLOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243309 | JORDAN LOPEZ MD, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243310 | JORDAN LOPEZ MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243313 | JORDAN M PEDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243322 | JORDAN MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243327 | JORDAN MOREY MD, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243329 | JORDAN O CALDERON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243369 | JORDANA L. MONTALVO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243373 | JORDIMAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243374 | JORDY Y PENA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243375 | JOREL AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679354 | JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 | |
| 243376 | JORELYS M. OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679355 | JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 | |
| 679356 | JORELYS T HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MIXI MIXI | 33 CALLE 4 | | | LOIZA | PR | 00772 | |
| 679386 | JORGE A ACEVEDO GARCIA | P O BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 243378 | JORGE A ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243379 | JORGE A ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679388 | JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| 679389 | JORGE A ARROYO GONZALEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 243380 | JORGE A BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679392 | JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 243381 | JORGE A BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679394 | JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| 679395 | JORGE A BANCHES SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 243382 | JORGE A BAUZO CANINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243384 | JORGE A BERMUDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679397 | JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANUABO | PR | 00707 0760 | |
| 679398 | JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| 679401 | JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 243385 | JORGE A BOJOTO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243386 | JORGE A BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243387 | JORGE A BORGES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243389 | JORGE A CALDERON GAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679404 | JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 679405 | JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679406 | JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| 243390 | JORGE A CAPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243391 | JORGE A CARTAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679407 | JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| 679408 | JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| 679409 | JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 679410 | JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 243392 | JORGE A CEDENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679359 | JORGE A CLIVILLES DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 679411 | JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| 243394 | JORGE A COLON / GEORGE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243395 | JORGE A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679414 | JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| 243397 | JORGE A CORDERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243398 | JORGE A CRESPO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679417 | JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| 243399 | JORGE A CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679418 | JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| 679419 | JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 679420 | JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| 679421 | JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ  APT 5A | | | SAN JUAN | PR | 00907 | |
| 679422 | JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 243401 | JORGE A DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243402 | JORGE A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679423 | JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| 243403 | JORGE A DIAZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679424 | JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| 243404 | JORGE A DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679426 | JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| 243405 | JORGE A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243406 | JORGE A DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679427 | JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 679428 | JORGE A ESTEBAN GARCIA | P O  BOX 5982 | | | | CAGUAS | PR | 00726 | |
| 679429 | JORGE A FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 679430 | JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | | PNCE | PR | 00731 | |
| 243407 | JORGE A FIGUEROA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679431 | JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | | SAN JUAN | PR | 00909 | |
| 679432 | JORGE A FUENTES MATTA | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| 679433 | JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20  CALLE 4 | | | COAMO | PR | 00769 | |
| 679360 | JORGE A GAUD RIVERA | URB  COUNTRY CLUB | 889 CALLE  ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 243408 | JORGE A GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243409 | JORGE A GOMEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243410 | JORGE A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243411 | JORGE A GONZALEZ DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243412 | JORGE A GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679434 | JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | | AGUAS BUENAS | PR | 00703 | |
| 679435 | JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | | HATILLO | PR | 00659 | |
| 679436 | JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/5  E-43 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3198 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243413 | JORGE A GRULLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679437 | JORGE A GUEVARA RIVERA | P O BOX 80136 | | | | COROZAL | PR | 00783 | |
| 243414 | JORGE A GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243415 | JORGE A GUZMAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243416 | JORGE A HERNANDE GUTIERREZ/ LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243417 | JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679438 | JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | | LARES | PR | 00669 | |
| 243419 | JORGE A HUERTAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679440 | JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 243420 | JORGE A JIMENEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679441 | JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12  CALLE 44 A | | | CANOVANAS | PR | 00729 | |
| 243421 | JORGE A LARA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679444 | JORGE A LOPEZ MALDONADO | URB EL CONQUITADOR | B 24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 243423 | JORGE A LUBE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243424 | JORGE A MACHICOTE RAMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243425 | JORGE A MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243427 | JORGE A MARCANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679446 | JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | | TOA BAJA | PR | 00949-4120 | |
| 679448 | JORGE A MARTINEZ COLON | PO BOX 10610 | | | | PONCE | PR | 00732 | |
| 243428 | JORGE A MARTINEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243429 | JORGE A MARTIR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243430 | JORGE A MATOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243431 | JORGE A MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679449 | JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | | PONCE | PR | 00731 | |
| 243432 | JORGE A MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243433 | JORGE A MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243434 | JORGE A MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243435 | JORGE A MOLINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679451 | JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 679452 | JORGE A MONGE MATOS | HC 02 BOX 5585 | | | | COMERIO | PR | 00782 | |
| 243436 | JORGE A MONTANE FABRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243437 | JORGE A MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679453 | JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | | SAN JUAN | PR | 00902 | |
| 679454 | JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | | BAYAMON | PR | 00959 | |
| 679455 | JORGE A MUNDO LOPEZ | PO BOX 1447 | | | | JUNCOS | PR | 00777 1447 | |
| 243438 | JORGE A MUNDO SEGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243439 | JORGE A MURIEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679456 | JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | | PEXUELAS | PR | 00624-9204 | |
| 679457 | JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00954 | |
| 243440 | JORGE A NEVAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679458 | JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 243441 | JORGE A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243442 | JORGE A ORTIZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243443 | JORGE A ORTIZ LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3199 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243444 | JORGE A ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243445 | JORGE A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243448 | JORGE A PAULINO/ MONICA LARGACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243449 | JORGE A PELLOT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679463 | JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 | |
| 243450 | JORGE A PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243451 | JORGE A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679465 | JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 | |
| 243452 | JORGE A PINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243453 | JORGE A POSADA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679467 | JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 | |
| 243455 | JORGE A RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679468 | JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 679470 | JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 243458 | JORGE A RETAMAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243459 | JORGE A REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243460 | JORGE A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679471 | JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 | |
| 243461 | JORGE A RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243462 | JORGE A RIVERA MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679473 | JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 679474 | JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 243464 | JORGE A ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243465 | JORGE A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243466 | JORGE A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243467 | JORGE A RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679477 | JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| 243468 | JORGE A RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243469 | JORGE A RODRIGUEZ TOSSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243471 | JORGE A RODRIGUEZ Y NANCY L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679480 | JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 243473 | JORGE A ROSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679481 | JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| 243474 | JORGE A ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243475 | JORGE A ROTGER BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243476 | JORGE A ROTGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243478 | JORGE A RUIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679483 | JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 679485 | JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 243479 | JORGE A SALICHS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243480 | JORGE A SAN MIGUEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243481 | JORGE A SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243482 | JORGE A SANCHEZ VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679486 | JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243483 | JORGE A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679488 | JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| 679489 | JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| 243484 | JORGE A SOMOZA FERRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243485 | JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679490 | JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| 243486 | JORGE A SOTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243487 | JORGE A SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679491 | JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| 679493 | JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| 679494 | JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| 243488 | JORGE A TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243489 | JORGE A TORRES ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243490 | JORGE A TORRES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679361 | JORGE A TORRES CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 243491 | JORGE A TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679497 | JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 243492 | JORGE A TORRES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243493 | JORGE A TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243494 | JORGE A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243495 | JORGE A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679499 | JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 679500 | JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 243496 | JORGE A VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679501 | JORGE A VAZQUEZ AVILES | HC 4 BOX 8602 | | | | CAMERIO | PR | 00782 | |
| 243497 | JORGE A VEGA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243498 | JORGE A VELAZQUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243499 | JORGE A VELAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679503 | JORGE A VELEZ AYALA | URB LAS DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 679504 | JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 679505 | JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 243500 | JORGE A VILLARAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679507 | JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 | |
| 243501 | JORGE A VILLENA Y LIZA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243502 | JORGE A. CAPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243503 | JORGE A. CARDE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243504 | JORGE A. CASTILLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243506 | JORGE A. CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243507 | JORGE A. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243509 | JORGE A. COTTO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243510 | JORGE A. CRESPO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243511 | JORGE A. FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679509 | JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 243512 | JORGE A. LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3201 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243514 | JORGE A. LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679510 | JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 | |
| 243515 | JORGE A. NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243517 | JORGE A. REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243518 | JORGE A. RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243519 | JORGE A. VILLALBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679513 | JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 243521 | JORGE ACEVEDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243522 | JORGE ACEVEDO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243523 | JORGE ACEVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679514 | JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | | LARES | PR | 00669 | |
| 679517 | JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 243524 | JORGE ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679518 | JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | | SABANA HOYOS | PR | 00688 | |
| 679519 | JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | | MOROVIS | PR | 00687 | |
| 243528 | JORGE ALBERTO DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679520 | JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 243529 | JORGE ALDRICH NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679521 | JORGE ALEJANDRO CORREA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 243531 | JORGE ALEJANDRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243532 | JORGE ALEQUÍN MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679523 | JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 679524 | JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | | CAROLINA | PR | 00987 | |
| 243533 | JORGE ALIFONSO PERDOM0 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679525 | JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | | CAYEY | PR | 00737 | |
| 243534 | JORGE ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243535 | JORGE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679526 | JORGE ALVAREZ FRANK | PO BOX 6216 | | | | BAYAMON | PR | 00960 | |
| 243536 | JORGE ALVAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679528 | JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 679530 | JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 679531 | JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| 243537 | JORGE AMADOR TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679532 | JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 679533 | JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 679535 | JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 679536 | JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| 243539 | JORGE APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243540 | JORGE AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243541 | JORGE ARANZAMENDI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243542 | JORGE ARGUELLES MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243543 | JORGE ARMANDO SANCHEZ VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679538 | JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| 243544 | JORGE AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679539 | JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| 679540 | JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3202 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243545 | JORGE ARTAUD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679541 | JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| 679542 | JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 243546 | JORGE ARZOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679543 | JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 243547 | JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| 679544 | JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| 243549 | JORGE AYALA FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243550 | JORGE AYALA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243551 | JORGE AZIZE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243552 | JORGE B NIEVES CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243553 | JORGE B RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243554 | JORGE BAEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679546 | JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | | CAGUAS | PR | 00727 | |
| 243555 | JORGE BARALT SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243556 | JORGE BARANDA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679547 | JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | | SAN JUAN | PR | 00902 | |
| 243559 | JORGE BASMESON Y ENID CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243563 | JORGE BELTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679548 | JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 243564 | JORGE BENITEZ BIBILONI Y/O ECOQUIDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243565 | JORGE BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243566 | JORGE BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243567 | JORGE BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679550 | JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | | CAROLINA | PR | 00985 | |
| 679551 | JORGE BERRIOS LABOY | P O BOX 191 | | | | VILLALBA | PR | 00766 | |
| 679552 | JORGE BERRIOS OYOLA | P O BOX 9917 | | | | CIDRA | PR | 00739 | |
| 679553 | JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 679554 | JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 243573 | JORGE BLASINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679555 | JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | | GUAYNABO | PR | 00971 | |
| 243574 | JORGE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679557 | JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 | |
| 243575 | JORGE BONILLA OZUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679559 | JORGE BRACERO LANDRON | COND CORAL BEACH  SUITE L-19 | | | | CAROLINA | PR | 00979 | |
| 679561 | JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 | |
| 243576 | JORGE BRANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243577 | JORGE BRITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679562 | JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 | |
| 243578 | JORGE BULTRON ESCUTE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 243579 | JORGE BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243581 | JORGE C ALBINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243582 | JORGE C COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243583 | JORGE C COLORADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243584 | JORGE C CRUZ JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679566 | JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 | |
| 243585 | JORGE C LALLAVE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3203 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243586 | JORGE C MALDONADO FERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243587 | JORGE C MARTINEZ AJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243588 | JORGE C MILIAN DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243589 | JORGE C NEGRETE LEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679567 | JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 | |
| 243590 | JORGE CABALLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679569 | JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 | |
| 679570 | JORGE CABRERA VELAZQUEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 243593 | JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 | |
| 679571 | JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 | |
| 243594 | JORGE CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243595 | JORGE CALDERON MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679572 | JORGE CALZADA GORITZ | INTERNATINAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 771117 | JORGE CAMACHO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679573 | JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 | |
| 679574 | JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 | |
| 243596 | JORGE CANALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243597 | JORGE CANCEL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679575 | JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 679576 | JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 | |
| 679577 | JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679578 | JORGE CARABALLO RODRIGUEZ | PO BOX 434 | | | | GUANICA | PR | 00653 | |
| 679579 | JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 | |
| 679580 | JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 | |
| 679581 | JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 | |
| 243600 | JORGE CARDONA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679582 | JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 | |
| 243601 | JORGE CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679585 | JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 679586 | JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 | |
| 679588 | JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 | |
| 243603 | JORGE CARRERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243604 | JORGE CARRION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679590 | JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 243605 | JORGE CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243607 | JORGE CEBALLOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679362 | JORGE CEDEΧO VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 | |
| 243608 | JORGE CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679591 | JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 243611 | JORGE CHAPMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243612 | JORGE CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243613 | JORGE CHEVERE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679592 | JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3204 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243614 | JORGE CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243615 | JORGE CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679593 | JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 679594 | JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 243618 | JORGE COCONATTI CATRARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243619 | JORGE COLLAZO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243620 | JORGE COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679595 | JORGE COLLAZO VELEZ | HC 1 BOX 11843 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243623 | JORGE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679597 | JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 243624 | JORGE COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243625 | JORGE COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679598 | JORGE COLON CRUZ | H C 03  BOX 38930 | | | | CAGUAS | PR | 00725 9724 | |
| 243626 | JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 679599 | JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 | |
| 243627 | JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 | |
| 679600 | JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 | |
| 679601 | JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 | |
| 679363 | JORGE COLON ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
| 243630 | JORGE COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679602 | JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 243631 | JORGE CONTRERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243632 | JORGE CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243633 | JORGE CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243634 | JORGE CORDOVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679604 | JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| 679605 | JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 243636 | JORGE CORREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679606 | JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 243637 | JORGE COSME Y EULALIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243639 | JORGE COVAS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679607 | JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| 243640 | JORGE CRESPO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243641 | JORGE CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679609 | JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 243643 | JORGE CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243644 | JORGE CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679611 | JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679612 | JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| 679613 | JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| 243646 | JORGE CRUZ LLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243647 | JORGE CRUZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243648 | JORGE CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679615 | JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 243650 | JORGE CUEVAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243651 | JORGE D ACEVEDO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243652 | JORGE D CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3205 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679617 | JORGE D DIAZ BURGOS | RES VILLA REAL | EDIF 4 APT 13 | | | PATILLAS | PR | 00723 | |
| 679618 | JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 | |
| 679619 | JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 | |
| 243654 | JORGE D FONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243655 | JORGE D GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679623 | JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 679624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 | |
| 679625 | JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 | |
| 243656 | JORGE D ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243657 | JORGE D PONCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243658 | JORGE D RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679626 | JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 | |
| 679627 | JORGE D RODRIGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 243660 | JORGE D VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243662 | JORGE D. BUZAINZ DE AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243663 | JORGE D. ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243665 | JORGE DAVILA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679630 | JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 | |
| 679631 | JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 679632 | JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 | |
| 679635 | JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 243666 | JORGE DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243667 | JORGE DE JESUS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243668 | JORGE DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679636 | JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 | |
| 679637 | JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 | |
| 679638 | JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 | |
| 679639 | JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243669 | JORGE DE LOS SANTOS SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679640 | JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 | |
| 679641 | JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 243671 | JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 | |
| 679642 | JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 679643 | JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 243672 | JORGE DELGADO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679645 | JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 | |
| 679646 | JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 | |
| 243673 | JORGE DELGADO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243675 | Jorge Deschamps de León | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243676 | JORGE DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679648 | JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 679649 | JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 | |
| 679650 | JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 679651 | JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679652 | JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 | |
| 243677 | JORGE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679653 | JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 679654 | JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 | |
| 243678 | JORGE DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243681 | JORGE DUBOIS CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243683 | JORGE E APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679656 | JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 | |
| 679657 | JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 | |
| 243689 | JORGE E CANDELARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679658 | JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 | |
| 243690 | JORGE E CARRANZA QUIPUZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243691 | JORGE E CHAVERRA BARAHONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679661 | JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 | |
| 243692 | JORGE E COLOMER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243693 | JORGE E COLON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243694 | JORGE E COLON/ JANETTE R SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243695 | JORGE E CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679662 | JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679663 | JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 243696 | JORGE E GARAYUA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243698 | JORGE E GONZALEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679665 | JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 | |
| 679666 | JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 679667 | JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | | SAN JUAN | PR | 00926 1414 | |
| 679668 | JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 679669 | JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 243700 | JORGE E LIBOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243702 | JORGE E LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243703 | JORGE E LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243704 | JORGE E MALDONADO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243705 | JORGE E MARRERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679670 | JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 243706 | JORGE E MATEO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679671 | JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 243707 | JORGE E MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679673 | JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949-3771 | |
| 243708 | JORGE E PANZARDI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243709 | JORGE E PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679674 | JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | | ARECIBO | PR | 00612 | |
| 243710 | JORGE E PORTO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243713 | JORGE E QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243714 | JORGE E RAMOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679676 | JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679677 | JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679678 | JORGE E RIVERA LOPEZ | P O BOX 194982 | | | | SAN JUAN | PR | 00919-4982 | |
| 679679 | JORGE E RIVERA ORTIZ | PO BOX 1845 | | | | MANATI | PR | 00674 | |
| 243718 | JORGE E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679682 | JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 243719 | JORGE E RIVERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679683 | JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |
| 243720 | JORGE E RODRIGUEZ Y GISELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679684 | JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 243721 | JORGE E ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679686 | JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679687 | JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| 679688 | JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| 679689 | JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| 243722 | JORGE E SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679690 | JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 243724 | JORGE E VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243725 | JORGE E VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679364 | JORGE E VICENTY ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 679692 | JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679693 | JORGE E. MORALES MONTAÑEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 243726 | JORGE E. ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243727 | JORGE E. ROLDAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679695 | JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 679696 | JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| 679697 | JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 243728 | JORGE ENRIQUE PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679698 | JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 679699 | JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |
| 679700 | JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 243729 | JORGE ESCRIBANO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243731 | JORGE ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243732 | JORGE ESQUI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679702 | JORGE ESTARELLA | PO BOX 363589 | | | | SAN JUAN | PR | 00936-2589 | |
| 679704 | JORGE ESTEVES | HC 1 BOX 5181 | | | | AGUADILLA | PR | 00603 | |
| 679705 | JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 243733 | JORGE ESTRELLA Y/O JUAN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243734 | JORGE F ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679706 | JORGE F ARMADA SANCHEZ | PO BOX 855 | | | | COROZAL | PR | 00783 | |
| 243735 | JORGE F BIRD SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679709 | JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | 40 | | | CIDRA | PR | 00739 | |
| 679710 | JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679712 | JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | | CEIBA | PR | 00735821 | |
| 243336 | JORGE F LUCIANO / MAGALY ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243337 | JORGE F MALAVE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243338 | JORGE F MORALES BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679713 | JORGE F MUÑOZ BIBILONI | PARQUE MONTERREY I  APT. 402 | CALLE MONTERREY 110 | | | PONCE | PR | 00717 | |
| 243339 | JORGE F MUNIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243740 | JORGE F MUNOZ BABILONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679714 | JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | | SAN JUAN | PR | 00926 | |
| 679716 | JORGE F REXACH FACUNDO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679718 | JORGE F ROSADO NEGRON | P O BOX 139 | | | | VILLALBA | PR | 00766 | |
| 243741 | JORGE F SALCEDO CANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679719 | JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | | AGUAS BUENAS | PR | 00703 | |
| 679720 | JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | | SAN JUAN | PR | 00929 | |
| 243742 | JORGE FABREGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679721 | JORGE FADRELL ESTEVES | PO BOX 562 | | | | HATILLO | PR | 00659 | |
| 243743 | JORGE FELICES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679722 | JORGE FELICIANO RIVERA | RR2  BUZON 8335 | | | | MANATI | PR | 00674 | |
| 679724 | JORGE FERNANDEZ | PO BOX 360892 | | | | SAN JUAN | PR | 00936-0892 | |
| 243745 | JORGE FERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679725 | JORGE FERNANDEZ LASERNA | PO BOX 506 | | | | SAN JUAN | PR | 00919 | |
| 679726 | JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 679728 | JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | | SAN JUAN | PR | 00901 | |
| 679729 | JORGE FERRER ASENCIO | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 243747 | JORGE FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679730 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 679732 | JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMòN | PR | 000959 | |
| 243750 | JORGE FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243751 | JORGE FLORES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243752 | JORGE FLORES VILAR MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243753 | JORGE FONTANEZ CAMUDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243754 | JORGE FONTANEZ CAMUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679734 | JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | | HATILLO | PR | 00659 | |
| 679735 | JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | | SAN JUAN | PR | 00968 | |
| 243755 | JORGE FRANCISCO ASAD CESANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243756 | JORGE FRANCISCO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679736 | JORGE FREYRE FOREST | URB ALT DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 679738 | JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| 243758 | JORGE G ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243759 | JORGE G CHEVERES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679739 | JORGE G CRUZ VALLEJO | 2DA SECCION LEVITTOWN | 2008 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 243760 | JORGE G CUZA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243761 | JORGE G GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679740 | JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| 243762 | JORGE G LOPEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243763 | JORGE G MEDINA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3209 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243764 | JORGE G MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243765 | JORGE G RAMOS PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243766 | JORGE G RIVERA / INDIABEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243768 | JORGE G ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243769 | JORGE G VENCE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679743 | JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 243771 | JORGE G. MINA BARBUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243772 | JORGE G. MORALES GONZAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243773 | JORGE GABRIEL BAEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243774 | JORGE GAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243775 | JORGE GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243777 | JORGE GALLARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243778 | JORGE GANDIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243779 | JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679747 | JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4`286 | | | RIO PIEDRAS | PR | 00928 | |
| 243783 | JORGE GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243784 | JORGE GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679748 | JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |
| 679749 | JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| 679750 | JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN  JUAN | PR | 00924 | |
| 243785 | JORGE GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679751 | JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| 679752 | JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| 679753 | JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| 679754 | JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| 679755 | JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 679756 | JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| 243786 | JORGE GARCIA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679758 | JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| 679759 | JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| 679760 | JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| 679761 | JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| 243792 | JORGE GELPI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679762 | JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| 679763 | JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| 243796 | JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 679764 | JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 679765 | JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679766 | JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 679767 | JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679768 | JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |
| 243798 | JORGE GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679770 | JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 679771 | JORGE GONZALEZ FERNOS | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 | |
| 243799 | JORGE GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243800 | JORGE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243802 | JORGE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679365 | JORGE GONZALEZ REYES | URB JARDINES DE CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 679773 | JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 679774 | JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 | |
| 679775 | JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 | |
| 243803 | JORGE GONZALEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243804 | JORGE GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679777 | JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 679779 | JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 | |
| 243806 | JORGE GREGORIO NEGRON POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243807 | JORGE GRILLASCA PALOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243808 | JORGE GUADALUPE CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679783 | JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 | |
| 679784 | JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 679785 | JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 | |
| 679786 | JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 679787 | JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 679788 | JORGE GUZMAN PEREZ | URB VICTORIA | CALLE C 31 | | | AGUADILLA | PR | 00603 | |
| 679789 | JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| 679792 | JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 679793 | JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| 679794 | JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| 243813 | JORGE H BOSQUES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679795 | JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| 679796 | JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| 243815 | JORGE H CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243816 | JORGE H GUEVARA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679790 | JORGE H GUTIERREZ CAMACHO | P O BOX 330003 | | | | PONCE | PR | 00733-0003 | |
| 679798 | JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| 679799 | JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 243820 | JORGE H RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679800 | JORGE H RUBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 243821 | JORGE H VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679791 | JORGE H VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 679801 | JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 679802 | JORGE H. RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| 243822 | JORGE H.JEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243823 | JORGE HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679804 | JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| 243824 | JORGE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243826 | JORGE HERNANDEZ BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679806 | Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| 679807 | JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 679808 | JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |
| 679809 | JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3211 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679810 | JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | | BAYAMON | PR | 00957-3907 | |
| 243827 | JORGE HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679811 | JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | | CAGUAS | PR | 00727-2379 | |
| 243828 | JORGE HERNANDEZ MAIZONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679812 | JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | | CAMUY | PR | 00627 | |
| 243829 | JORGE HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679813 | JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | | MANATI | PR | 00674 | |
| 679814 | JORGE HERNANDEZ REFRIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 243830 | JORGE HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679816 | JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 243833 | JORGE HOMAR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243834 | JORGE HURTADO ZAMORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679818 | JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | | COROZAL | PR | 00783-9708 | |
| 243835 | JORGE I ALCOBA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243836 | JORGE I ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243837 | JORGE I ALONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679819 | JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | | ARECIBO | PR | 00612 | |
| 243839 | JORGE I ARMENTEROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679820 | JORGE I BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243840 | JORGE I CAJIGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243842 | JORGE I CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679821 | JORGE I DELGADO | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 243844 | JORGE I FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243845 | JORGE I GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243846 | JORGE I GAVIRIA LONDONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243847 | JORGE I HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243848 | JORGE I JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243849 | JORGE I JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243850 | JORGE I LUGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679824 | JORGE I MALDONADO RIVERA | PO BOX 2688 | | | | GUAYNABO | PR | 00970 | |
| 243851 | JORGE I MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243852 | JORGE I MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679825 | JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | | HUMACAO | PR | 00791-9502 | |
| 243853 | JORGE I MELENDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679826 | JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 679827 | JORGE I PAGAN | VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00965 | |
| 243855 | JORGE I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243856 | JORGE I PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679828 | JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | | PONCE | PR | 00730-2345 | |
| 243857 | JORGE I RAMIREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243858 | JORGE I RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243859 | JORGE I RIVAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243860 | JORGE I RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679830 | JORGE I RUIZ SERRANO | P O BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679831 | JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3212 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243862 | JORGE I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679832 | JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | | NAGUABO | PR | 00718 | |
| 243864 | JORGE I TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243865 | JORGE I VAZQUEZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243866 | JORGE I VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679834 | JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| 243868 | JORGE I. LUGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679835 | JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |
| 243869 | JORGE I. MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243870 | JORGE I. RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243871 | JORGE INCLÁN MC CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243873 | JORGE IRIZARRY GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679838 | JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 679839 | JORGE IRIZARRY MEDINA | 243 CALLE PARIS  SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |
| 243874 | JORGE ISAAC ALVIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679840 | JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| 679841 | JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243875 | JORGE IVAN MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679842 | JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 679843 | JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 243876 | JORGE J AMADEO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679844 | JORGE J ANTONETTY DIAZ | PO BOX 603 | | | | JUNCOS | PR | 00777 | |
| 679846 | JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 679847 | JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| 679849 | JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |
| 679850 | JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 243878 | JORGE J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243879 | JORGE J DAVILA LONNEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679851 | JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 | |
| 243880 | JORGE J ESQUILIN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243881 | JORGE J FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679852 | JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 | |
| 243882 | JORGE J FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243883 | JORGE J GALARZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243884 | JORGE J GIRONA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243885 | JORGE J GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679853 | JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 | |
| 243886 | JORGE J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243888 | JORGE J MANFREDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243889 | JORGE J MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679855 | JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 679856 | JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 | |
| 679858 | JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 | |
| 679859 | JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 243891 | JORGE J RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3213 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243892 | JORGE J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243893 | JORGE J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679861 | JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 679862 | JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 | |
| 243895 | JORGE J SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243896 | JORGE J SOTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243897 | JORGE J VALENZUELA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679863 | JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 679864 | JORGE J VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 | |
| 243898 | JORGE J. CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243902 | JORGE J. MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679867 | JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 679868 | JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 | |
| 243903 | JORGE JAVIER FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243904 | JORGE JAVIER PORFIL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243905 | JORGE JAVIER ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679869 | JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 | |
| 679870 | JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 243906 | JORGE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243907 | JORGE JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679871 | JORGE JORDAN RIVERA | URB  EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 679872 | JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 | |
| 243908 | JORGE JOSUE ROSAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679873 | JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 | |
| 243909 | JORGE JUNCO GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679882 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 | |
| 679883 | JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 | |
| 243911 | JORGE L AGOSTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243912 | JORGE L AGOSTO NOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243913 | JORGE L ALDEA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679884 | JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 | |
| 243914 | JORGE L ALIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679874 | JORGE L ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 | |
| 243915 | JORGE L ALMODOVAR LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679886 | JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 | |
| 679887 | JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 679888 | JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 679890 | JORGE L ALVAREZ CASTRO | P O BOX 438 | | | | FAJARDO | PR | 00738 | |
| 679892 | JORGE L ANDUJAR RIVERA | PO BOX 727 | | | | JAYUYA | PR | 00664 | |
| 243916 | JORGE L ANIBARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243917 | JORGE L APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243918 | JORGE L APONTE ORTIZ` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243919 | JORGE L AQUINO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3214 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243920 | JORGE L AQUIRRE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243922 | JORGE L ARROYO HATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679893 | JORGE L AVILES RODRIGUEZ | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 679894 | JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | | TOA BAJA | PR | 00947-3747 | |
| 243924 | JORGE L BACO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679895 | JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679896 | JORGE L BAEZ | PO BOX 32192 | | | | PONCE | PR | 00732-2192 | |
| 679897 | JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | | PATILLAS | PR | 00723 | |
| 243925 | JORGE L BAEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243926 | JORGE L BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679899 | JORGE L BAEZ TORRES | P O BOX 427 | | | | YAUCO | PR | 00698 | |
| 679900 | JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679902 | JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | | SAN JUAN | PR | 00901 | |
| 243927 | JORGE L BECERRIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243928 | JORGE L BELLIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679903 | JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-0245 | |
| 679904 | JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 679905 | JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | | CAGUAS | PR | 00725 | |
| 679906 | JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 679907 | JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 679908 | JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 243929 | JORGE L BOBADILLA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679909 | JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 | |
| 679910 | JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 | |
| 243930 | JORGE L BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679912 | JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 679913 | JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 679914 | JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 | |
| 243933 | JORGE L BURGOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243934 | JORGE L CALDERON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243935 | JORGE L CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243936 | JORGE L CAMACHO SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679916 | JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 | |
| 679917 | JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGTHS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 243937 | JORGE L CAPO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243938 | JORGE L CARBO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243939 | JORGE L CARDONA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243940 | JORGE L CARDONA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243941 | JORGE L CARMONA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243943 | JORGE L CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679919 | JORGE L CARRERA LOPEZ | PO BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 243944 | JORGE L CARRILLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679920 | JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 | |
| 679921 | JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 | |
| 679923 | JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 | |
| 679924 | JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 679925 | JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679926 | JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 | |
| 243945 | JORGE L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243946 | JORGE L CATALA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679928 | JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 243947 | JORGE L CEDENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679930 | JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 679931 | JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| 243948 | JORGE L CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243949 | JORGE L CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243950 | JORGE L CLASS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679933 | JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 243951 | JORGE L COLLADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679935 | JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 243952 | JORGE L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243953 | JORGE L COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243954 | JORGE L COLON MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243955 | JORGE L COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679938 | JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |
| 243956 | JORGE L COLON RIVERA | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679940 | JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| 243957 | JORGE L COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679941 | JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| 679942 | JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| 679943 | JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| 679944 | JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| 679945 | JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 243958 | JORGE L CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243960 | JORGE L COSME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679949 | JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 | |
| 243961 | JORGE L COTTY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243962 | JORGE L COUTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679951 | JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 | |
| 243964 | JORGE L CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243965 | JORGE L CRUZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679952 | JORGE L CRUZ LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 00735 | |
| 243966 | JORGE L CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679956 | JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES  7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 243967 | JORGE L DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679957 | JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 243968 | JORGE L DAVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243969 | JORGE L DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243971 | JORGE L DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243972 | JORGE L DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243973 | JORGE L DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243974 | JORGE L DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243975 | JORGE L DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243976 | JORGE L DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679959 | JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3216 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 679960 | JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 | |
| 679961 | JORGE L DELGADO HYLAND | 4 ALTOS CALLE SANTIAGO | | | | FAJARDO | PR | 00735 | |
| 243977 | JORGE L DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679962 | JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 | |
| 679963 | JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 243978 | JORGE L DIAZ DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679964 | JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | | AGUAS BUENAS | PR | 00703 | |
| 679357 | JORGE L DIAZ PADRO | PO BOX 341 | | | | CIALES | PR | 00638-0341 | |
| 243979 | JORGE L DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679966 | JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 243980 | JORGE L DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679968 | JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | | CAYEY | PR | 00736 | |
| 679969 | JORGE L DIAZ VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 243982 | JORGE L DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243983 | JORGE L DOMINGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243984 | JORGE L DOMINGUEZ TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679970 | JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | | CANOVANAS | PR | 00729 | |
| 679972 | JORGE L DUMENG MENDEZ | PO BOX 665 | | | | MOCA | PR | 00676 | |
| 679973 | JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 243985 | JORGE L ELGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243986 | JORGE L ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243987 | JORGE L ENCARNACION SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679975 | JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679976 | JORGE L ESPADA BERNARDI | URB SAVANNAH REAL | 3 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754 | |
| 243988 | JORGE L ESPADA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243989 | JORGE L ESPINOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679977 | JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 243990 | JORGE L ESTRADA VARGAS/MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243992 | JORGE L FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243993 | JORGE L FANTAUZZI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243994 | JORGE L FARINACCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243995 | JORGE L FERNÁNDEZ DÍAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679979 | JORGE L FERNANDEZ QUIЖONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 243996 | JORGE L FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243997 | JORGE L FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243998 | JORGE L FIGHUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243999 | JORGE L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244000 | JORGE L FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679980 | JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 244001 | JORGE L FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679981 | JORGE L FIGUEROA RIVERA | P O BOX 969 | | | | ADJUNTAS | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3217 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244002 | JORGE L FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244003 | JORGE L FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244005 | JORGE L FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679983 | JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 | |
| 679984 | JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 | |
| 679985 | JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 | |
| 679986 | JORGE L GALARZA RIVERA | 2 B 12  URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 244007 | JORGE L GARCIA ALARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679987 | JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 679988 | JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 244009 | JORGE L GARCIA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679991 | JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 | |
| 679992 | JORGE L GAVILLAN VAZQUEZ | BRISAS DEL PARQUE II | F 4 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 679993 | JORGE L GERENA MENDEZ | PMB 256-2135 CARR.2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 | |
| 679994 | JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 679995 | JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 | |
| 679997 | JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| 679999 | JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| 680000 | JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32  MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 244011 | JORGE L GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244012 | JORGE L GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680001 | JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| 680002 | JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| 680003 | JORGE L GONZALEZ HUERTAS | P O BOX 900 | | | | JAYUYAS | PR | 00664 | |
| 244014 | JORGE L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244015 | JORGE L GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244016 | JORGE L GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244017 | JORGE L GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244018 | JORGE L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244019 | JORGE L GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244022 | JORGE L GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680005 | JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | 9 | | | UTUADO | PR | 00641 | |
| 244023 | JORGE L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244024 | JORGE L GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680006 | JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 244025 | JORGE L GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680007 | JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |
| 244026 | JORGE L GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680009 | JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 244027 | JORGE L HADDOCK SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680010 | JORGE L HERNADEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 680011 | JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3  CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 680012 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680014 | JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |
| 244029 | JORGE L HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244030 | JORGE L HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680015 | JORGE L HERNANDEZ VEGA | P O BOX 618 | | | | MANATI | PR | 00674 | |
| 680016 | JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | | COROZAL | PR | 00783 | |
| 680017 | JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | | SAN JUAN | PR | 00919 0328 | |
| 244031 | JORGE L IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244034 | JORGE L LA TORRE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680019 | JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | | BAYAMON | PR | 00956 | |
| 244035 | JORGE L LABOY Y/O ELVIA E MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680020 | JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4402 | |
| 244036 | JORGE L LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680021 | JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | | CAGUAS | PR | 00725 | |
| 680022 | JORGE L LEBRON COLON | HC 2 BOX 4563 | | | | GUAYAMA | PR | 00784 | |
| 244037 | JORGE L LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680023 | JORGE L LEBRON LEBRON | PO BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 244039 | JORGE L LEBRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244040 | JORGE L LIZARDI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680024 | JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918-3228 | |
| 244041 | JORGE L LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680025 | JORGE L LOPEZ PABON | P O BOX 836 | | | | COTO LAUREL | PR | 00780 | |
| 680026 | JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | | CIALES | PR | 00638 | |
| 244043 | JORGE L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680027 | JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 244044 | JORGE L LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680029 | JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | | ISABELA | PR | 00662 | |
| 244045 | JORGE L LORA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679875 | JORGE L LOZADA MARTINEZ | HC 645 BOX 5293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680030 | JORGE L LUCENA BETANCOURT | PO BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 680031 | JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 244046 | JORGE L LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680032 | JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | | CAROLINA | PR | 00985 | |
| 244047 | JORGE L LUNA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244048 | JORGE L MACHADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680033 | JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 680034 | JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| 244049 | JORGE L MALAVE SAMOT / MARISOL SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680035 | JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| 244050 | JORGE L MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244051 | JORGE L MANGUAL CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680036 | JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 000918 | |
| 244052 | JORGE L MARCHAND HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244053 | JORGE L MARIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244055 | JORGE L MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3219 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244056 | JORGE L MARTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680039 | JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 680041 | JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| 680042 | JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| 680044 | JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| 680045 | JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 244058 | JORGE L MATOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244059 | JORGE L MATOS FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244060 | JORGE L MATTA / MARIA A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680048 | JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |
| 680049 | JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| 680050 | JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| 680051 | JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 244061 | JORGE L MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244064 | JORGE L MENDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244065 | JORGE L MENDIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680055 | JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 680057 | JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 680058 | JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 244068 | JORGE L MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680059 | JORGE L MILLAN MUÑIZ | URBANIZACION COLINAS DE VILLA ROSA | C-2 | | | SABANA GRANDE | PR | 00637 | |
| 680060 | JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| 244069 | JORGE L MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244070 | JORGE L MIRANDA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244071 | JORGE L MIRANDA NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244072 | JORGE L MIRANDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244074 | JORGE L MOJICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244075 | JORGE L MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680061 | JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| 244076 | JORGE L MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244077 | JORGE L MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244078 | JORGE L MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244079 | JORGE L MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680063 | JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| 244081 | JORGE L MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244082 | JORGE L MORALES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244083 | JORGE L MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680065 | JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| 244084 | JORGE L MORENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244085 | JORGE L MORIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244086 | JORGE L MOYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244087 | JORGE L MOYENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244088 | JORGE L MUNOZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244089 | JORGE L NARANJO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680067 | JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 680068 | JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 680069 | JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680070 | JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| 244090 | JORGE L NEGRON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679876 | JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| 680071 | JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| 680072 | JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| 244091 | JORGE L NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244092 | JORGE L NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244093 | JORGE L NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244094 | JORGE L NINA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244095 | JORGE L NOVEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244096 | JORGE L OCASIO CARLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680075 | JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 244097 | JORGE L OCASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244098 | JORGE L OCASIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679878 | JORGE L OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| 244099 | JORGE L OLIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680076 | JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 680078 | JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| 680079 | JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 244100 | JORGE L ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680080 | JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 244101 | JORGE L ORTIZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680081 | JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| 244102 | JORGE L ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680084 | JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| 680085 | JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 680086 | JORGE L ORTIZ MONTALVO | PO BOX 544 | | | | BAJADERO | PR | 00616 | |
| 244105 | JORGE L ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680087 | JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30  CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 244106 | JORGE L ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244107 | JORGE L ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244108 | JORGE L ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680088 | JORGE L ORTIZ RAMOS | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 244109 | JORGE L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244112 | JORGE L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244114 | JORGE L ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680092 | JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680093 | JORGE L OTERO GARCIA | URB EL VIVERO | D 8 CALLE 1 | | | GURABO | PR | 00778-2301 | |
| 680094 | JORGE L OTERO LOPEZ | PO BOX 843 | | | | CIALES | PR | 00638 | |
| 244115 | JORGE L OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680095 | JORGE L OTERO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680096 | JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | | FLORIDA | PR | 00650 | |
| 244116 | JORGE L PADILLA ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244117 | JORGE L PADILLA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680099 | JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | | NARANJITO | PR | 00719 0000 | |
| 244119 | JORGE L PAGAN CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244120 | JORGE L PAGAN GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244121 | JORGE L PAGAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244122 | JORGE L PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3221 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244123 | JORGE L PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244124 | JORGE L PAGAN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244125 | JORGE L PANTOJA AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680102 | JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 244126 | JORGE L PAREDES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244127 | JORGE L PEÑA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244128 | JORGE L PELLICCIA ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680103 | JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244129 | JORGE L PENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244131 | JORGE L PEREIRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244132 | JORGE L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680105 | JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 680109 | JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 | |
| 680110 | JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 | |
| 244133 | JORGE L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244134 | JORGE L PEREZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680111 | JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 | |
| 244137 | JORGE L PINEIRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680112 | JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 680113 | JORGE L PIZARRO DIANA | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 244138 | JORGE L PLATA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244139 | JORGE L PORTALATIN BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244140 | JORGE L POSADA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244141 | JORGE L QUIÑONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244142 | JORGE L QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244143 | JORGE L QUINTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680114 | JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 | |
| 680115 | JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 680117 | JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 244145 | JORGE L RAMOS CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680118 | JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 | |
| 244147 | JORGE L RAMOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244148 | JORGE L RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244149 | JORGE L RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244150 | JORGE L RAMOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680119 | JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24  P-12 | P 12 | | | PONCE | PR | 00731 | |
| 244151 | JORGE L RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680120 | JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 | |
| 680121 | JORGE L RENTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 680122 | JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 | |
| 679367 | JORGE L REYES DE JESUS | PO BOX 942 | | | | CIALES | PR | 00638 | |
| 680123 | JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 | |
| 244152 | JORGE L REYES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244153 | JORGE L REYES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680125 | JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 | |
| 680127 | JORGE L RIVERA | URB BELINDA | G  6  CALLE 7 | | | ARROYO | PR | 00714 | |
| 680128 | JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680129 | JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 680130 | JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 244155 | JORGE L RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244156 | JORGE L RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244158 | JORGE L RIVERA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244159 | JORGE L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680132 | JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 | |
| 244161 | JORGE L RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680134 | JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 244162 | JORGE L RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680137 | JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 | |
| 244164 | JORGE L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680139 | JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 | |
| 680140 | JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 679879 | JORGE L RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 | |
| 680141 | JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 | |
| 680143 | JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 | |
| 680145 | JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 | |
| 244165 | JORGE L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244166 | JORGE L RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680146 | JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 | |
| 244167 | JORGE L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244168 | JORGE L RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680151 | JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 | |
| 680152 | JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 244169 | JORGE L RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680153 | JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 | |
| 680154 | JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 | |
| 244170 | JORGE L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244171 | JORGE L RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680159 | JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 244172 | JORGE L RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244173 | JORGE L RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680162 | JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| 244176 | JORGE L RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244176 | JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244177 | JORGE L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680165 | JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 244178 | JORGE L RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244179 | JORGE L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680167 | JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| 244180 | JORGE L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244182 | JORGE L RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680170 | JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| 244186 | JORGE L RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244187 | JORGE L RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680171 | JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| 680177 | JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 244189 | JORGE L ROLDAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680178 | JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3223 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680179 | JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| 680180 | JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| 244190 | JORGE L ROMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680181 | JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| 680182 | JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| 680183 | JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| 680185 | JORGE L ROMERO MARCHESES | BOX  244 | | | | LARES | PR | 00669 | |
| 680186 | JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 244192 | JORGE L ROSADO CARPENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680188 | JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| 244193 | JORGE L ROSADO SANIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244194 | JORGE L ROSALY ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680189 | JORGE L ROSARIO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN  JUAN | PR | 00926 | |
| 244195 | JORGE L ROSARIO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680190 | JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| 680191 | JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 680192 | JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| 244196 | JORGE L RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244197 | JORGE L RUIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680193 | JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| 244198 | JORGE L RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244200 | JORGE L SALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680194 | JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| 680197 | JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| 244202 | JORGE L SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680198 | JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244203 | JORGE L SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244204 | JORGE L SANCHEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680199 | JORGE L SANCHEZ PADILLA | P O BOX 695 | | | | MANATI | PR | 00674 | |
| 244205 | JORGE L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679880 | JORGE L SANCHEZ RIVERA | PO BOX 1040 | | | | VILLALBA | PR | 00766 | |
| 680200 | JORGE L SANCHEZ SOLER | URB BEIHONTE | PO BOX 3661 | | | MAYAGUEZ | PR | 00681 | |
| 680202 | JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 244207 | JORGE L SANTIAGO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680203 | JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | | GURABO | PR | 00778-2108 | |
| 244208 | JORGE L SANTIAGO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244209 | JORGE L SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680205 | JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 244210 | JORGE L SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244211 | JORGE L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244212 | JORGE L SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244213 | JORGE L SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244214 | JORGE L SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244215 | JORGE L SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680210 | JORGE L SANTOS RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 680211 | JORGE L SANTOS RIVERA | PO BOX 599 | | | | AGUIRRE | PR | 00704-0599 | |
| 244216 | JORGE L SERNA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680213 | JORGE L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680214 | JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | | CATANO | PR | 00962 | |
| 680215 | JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 679368 | JORGE L SERRANO TORRES | HC 3 BOX 15538 | | | | AGUAS BUENAS | PR | 00703 | |
| 680216 | JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | | VEGA BAJA | PR | 00963 | |
| 244217 | JORGE L SILVESTRINI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244218 | JORGE L SILVESTRINI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244219 | JORGE L SOTO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680217 | JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| 679369 | JORGE L SOTO DE LEON | PO BOX 1139 | | | | HATILLO | PR | 00659 | |
| 244220 | JORGE L SOTO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244221 | JORGE L SOTOMAYOR VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244222 | JORGE L SUAREZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244223 | JORGE L SUAREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244224 | JORGE L SUAREZ Y CARMINA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680218 | JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| 244225 | JORGE L SURIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680219 | JORGE L TAPIA APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN JUAN | PR | 00926 | |
| 680221 | JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| 244226 | JORGE L TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244227 | JORGE L TORO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680224 | JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| 244228 | JORGE L TORRES / JERRY A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680225 | JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 244229 | JORGE L TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680226 | JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| 244230 | JORGE L TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244232 | JORGE L TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680228 | JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| 244233 | JORGE L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679366 | JORGE L TORRES PEREZ | PO BOX 1202 | | | | PEÑUELAS | PR | 00624 | |
| 244234 | JORGE L TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244235 | JORGE L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680233 | JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 | |
| 680234 | JORGE L TORRES TORRES | URB VISTA ALEGRE | 215 ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 680235 | JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 | |
| 680236 | JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 | |
| 680238 | JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 | |
| 680239 | JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 | |
| 680241 | JORGE L VALENTIN BARRO | AVE  GUANAJIBO | HOME  B 12 | | | MAYAGUEZ | PR | 006802 | |
| 244237 | JORGE L VALENTIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244238 | JORGE L VALENTINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680242 | JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA  BAJA | PR | 00694 | |
| 680243 | JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 680244 | JORGE L VALLS FERRERO | HC 2 BOX 11316 | | | | COROZAL | PR | 00783 | |
| 244239 | JORGE L VARGAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680245 | JORGE L VARGAS RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 | |
| 680246 | JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3225 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244240 | JORGE L VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680248 | JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 | |
| 680249 | JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 | |
| 244241 | JORGE L VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680250 | JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 244242 | JORGE L VEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680251 | JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 680252 | JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 | |
| 244243 | JORGE L VEGA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680253 | JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 244244 | JORGE L VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244246 | JORGE L VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680255 | JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 | |
| 680256 | JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 680257 | JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 | |
| 244247 | JORGE L VELAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680258 | JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 680259 | JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | | ARROYO | PR | 00714 | |
| 244248 | JORGE L VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244249 | JORGE L VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680260 | JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 244250 | JORGE L VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680261 | JORGE L VENTURA DAVILA | 140 BO CALZADA | | | | PONCE | PR | 00715 | |
| 244251 | JORGE L VENTURA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680262 | JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | | CANOVANAS | PR | 00729 | |
| 244252 | JORGE L VILLANUEVA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680264 | JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | | MANATI | PR | 00674-0094 | |
| 680265 | JORGE L VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 244253 | JORGE L VIZCARRONDO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680266 | JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 244254 | JORGE L. ALEMAN BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244255 | JORGE L. ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680267 | JORGE L. AQUINO BARRETO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 244256 | JORGE L. ARZOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680272 | JORGE L. CABAN ROSADO | HC02  PO  BOX  7786 | | | | CAMUY | PR | 00627 | |
| 244257 | JORGE L. CARRION FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244259 | Jorge L. Cintron López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680273 | JORGE L. CRESPO PEREZ | VILLA NEVAREZ | 1069 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 680274 | JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | | SAINT JUST | PR | 00976 | |
| 680275 | JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | | CAGUAS | PR | 00725 | |
| 244260 | JORGE L. FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680278 | JORGE L. GUZMAN ROSARIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 680281 | JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3226 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244262 | JORGE L. MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244263 | JORGE L. MOLINARY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244264 | JORGE L. MORALES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244265 | JORGE L. OCASIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244266 | JORGE L. OLIVER PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680284 | JORGE L. ORTEGA SANTIAGO | APARTADO  609 | | | | NARANJITO | PR | 00719 | |
| 244267 | JORGE L. PAGAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680286 | JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 | |
| 680288 | JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 680290 | JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 | |
| 680294 | JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 | |
| 244269 | JORGE L. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680295 | JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 244270 | JORGE L. RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244271 | JORGE L. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680296 | JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 | |
| 244272 | JORGE L. RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244273 | JORGE L. RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244274 | JORGE L. SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680298 | JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 | |
| 244275 | JORGE L. SANTIAGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680299 | JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 244276 | JORGE L. TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244277 | JORGE L. UBINAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680304 | Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | | Juncos | | 00777 | |
| 680305 | JORGE L. VICENTE GOMEZ | BZN #21   EL  PRADO | | | | CAYEY | PR | 00736 | |
| 244281 | JORGE L.ALMODOVAR CAPIELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244283 | JORGE LABORDE CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680307 | JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 244285 | JORGE LALLAVE HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680309 | JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 244286 | JORGE LAPORTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244287 | JORGE LARA MD, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244288 | JORGE LASSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244289 | JORGE LAY Y EMMA FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680310 | JORGE LE GARCIA LOPEZ | PO  BOX  22008 | | | | JUANA DIAZ | PR | 00953 | |
| 680311 | JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 | |
| 244290 | JORGE LEDON WEBSTER P E PSC | 100 CARR 165 STE 604 | | | | GUAYNABO | PR | 00968-8053 | |
| 680314 | JORGE LEGARRETA ARIAS | P O BOX 5900 | | | | HATILLO | PR | 00659 | |
| 1420117 | JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA CELDA 329 PO BOX 7285 | | | PONCE | PR | 00732 | |
| 680315 | JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 244293 | Jorge Litovich Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244295 | JORGE LLITERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244296 | JORGE LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680316 | JORGE LLUVERAS GARCIA | PO BOX 439 | | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680318 | JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | | MOCA | PR | 00676 | |
| 680319 | JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 680320 | JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | | PONCE | PR | 00731 | |
| 244299 | JORGE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244300 | JORGE LOPEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244301 | JORGE LOPEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244302 | JORGE LOPEZ OLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244303 | JORGE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680324 | JORGE LOPEZ PABON | P 2 BOX 250 | | | | COTO LAUREL | PR | 00780 | |
| 680325 | JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | | TRUJILLO ALTO | PR | 00976 | |
| 244304 | JORGE LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680317 | JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | | TOA  ALTA | PR | 00953 | |
| 244305 | JORGE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680331 | JORGE LOPEZ ZAPATA | PO BOX 763 | | | | SAN GERMAN | PR | 00683-0763 | |
| 244309 | JORGE LORA LONGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244310 | JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 | |
| 680332 | JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 | |
| 244312 | JORGE LUGO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680333 | JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 244313 | JORGE LUGO VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244316 | JORGE LUIS AQUINO CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244317 | JORGE LUIS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680336 | JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 | |
| 244318 | JORGE LUIS AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680338 | JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 | |
| 244321 | JORGE LUIS CAPACETE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244322 | JORGE LUIS CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680341 | JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 | |
| 680342 | JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 | |
| 244323 | JORGE LUIS CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244325 | JORGE LUIS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244327 | JORGE LUIS DIAZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244328 | JORGE LUIS GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680343 | JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | | SAN LORENZO | PR | 00754 | |
| 244330 | JORGE LUIS III FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244331 | JORGE LUIS IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680334 | JORGE LUIS LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 680344 | JORGE LUIS MARRERO | BOX 7 | | | | MOROVIS | PR | 00687 | |
| 680345 | JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | | CATA¨O | PR | 00962 | |
| 244332 | JORGE LUIS MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244333 | JORGE LUIS MERCADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680346 | JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 244334 | JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CUIDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| 244335 | JORGE LUIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3228 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680348 | JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | | CIDRA | PR | 00739-1170 | |
| 244336 | JORGE LUIS PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244337 | JORGE LUIS PIMENTEL URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244340 | JORGE LUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244342 | JORGE LUIS RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244343 | JORGE LUIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244344 | JORGE LUIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244347 | JORGE LUIS RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680352 | JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 | |
| 244348 | JORGE LUIS RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680353 | JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 | |
| 244350 | JORGE LUIS ROSADO BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244352 | JORGE LUIS SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244353 | JORGE LUIS SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244356 | JORGE LUIS SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680354 | JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 680355 | JORGE LUIS TOLEDO MORALES | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 | |
| 680356 | JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 | |
| 244357 | JORGE LUIS TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680357 | JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 | |
| 244359 | JORGE LUIS VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680359 | JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 | |
| 680360 | JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 680361 | JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 | |
| 680362 | JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 680363 | JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 | |
| 244360 | JORGE M AZIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244361 | JORGE M BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244362 | JORGE M BERMUDEZ VERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244363 | JORGE M CANUELAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244364 | JORGE M CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244366 | JORGE M DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679370 | JORGE M DEL VALLE CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 680365 | JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 244368 | JORGE M EL KOURY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244369 | JORGE M FARINACCI FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680366 | JORGE M FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680367 | JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 | |
| 244370 | JORGE M FIGUEROA CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680368 | JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 244371 | JORGE M GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680371 | JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN  452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 | |
| 680372 | JORGE M NATER CENTENO | BOX  444 | | | | BAJADERO | PR | 00616 | |
| 680373 | JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 | |
| 244372 | JORGE M NODA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680374 | JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 | |
| 679371 | JORGE M NUÑEZ RIOS | PO BOX 359 | | | | SABANA  HOYOS | PR | 00688 | |
| 680376 | JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 244374 | JORGE M PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244375 | JORGE M QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244376 | JORGE M RIOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680378 | JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 | |
| 244377 | JORGE M ROMAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680380 | JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 244378 | JORGE M SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244379 | JORGE M SEGUI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679372 | JORGE M SOLTERO SCHIMIDT | PO BOX 362977 | | | | SAN  JUAN | PR | 00936-2977 | |
| 680382 | JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 680383 | JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 680384 | JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| 680385 | JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 244380 | JORGE M TOUS VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679373 | JORGE M TRABAL DEL VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 244381 | JORGE M. BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244382 | Jorge M. Garcia Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244383 | JORGE M. ORTIZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680386 | JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 244384 | JORGE M. VEGA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244385 | JORGE MACHADO CONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244386 | JORGE MACHADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244387 | JORGE MACHADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680388 | JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 680389 | JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| 680390 | JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 244389 | JORGE MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680391 | JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 679374 | JORGE MALDONADO COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| 680394 | JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| 680395 | JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| 680396 | JORGE MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 244390 | JORGE MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680397 | JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 244391 | JORGE MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679375 | JORGE MANGUAL NIEVES | 12  CAMINO GABINA RODRIGUEZ | | | | SAN  JUAN | PR | 00926-9177 | |
| 244392 | JORGE MANUEL MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680398 | JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |
| 244396 | JORGE MARCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244397 | JORGE MARIANI MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680400 | JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 680401 | JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 | |
| 244398 | JORGE MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680402 | JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680403 | JORGE MARRERO | URB VILLA CAPRI | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 | |
| 680404 | JORGE MARRERO HUERTAS | URB VILLA ALBA | 32 CALLE B | | | VILLALBA | PR | 00766 | |
| 244402 | JORGE MARRERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244403 | JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680406 | JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 | |
| 680407 | JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 | |
| 680408 | JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 | |
| 680409 | JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 | |
| 244404 | JORGE MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244405 | JORGE MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679376 | JORGE MARTINEZ TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN JUAN | PR | 00926 | |
| 244412 | JORGE MATOS ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244413 | JORGE MATOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679377 | JORGE MATOS MIRANDA | PO  BOX  762 | | | | MANATI | PR | 00674 | |
| 244415 | JORGE MATOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680410 | JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 244417 | JORGE MEDERO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680411 | JORGE MEDINA DIAZ | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 679378 | JORGE MEDINA VELEZ | PO BOX 641 | | | | HORMIGUEROS | PR | 00660 | |
| 244419 | JORGE MEJIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244420 | JORGE MEJIAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680415 | JORGE MELENDEZ | PO BOX 11636 | | | | SAN JUAN | PR | 00922-1636 | |
| 680417 | JORGE MELENDEZ CABASSA | P O BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 244423 | JORGE MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680418 | JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | | CEIBA | PR | 00735-8815 | |
| 244424 | JORGE MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244425 | JORGE MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244427 | JORGE MENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244429 | JORGE MENDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680422 | JORGE MENDEZ PONCE | PO BOX 1711 | | | | LARES | PR | 00669-1711 | |
| 244430 | JORGE MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244434 | JORGE MERCADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680423 | JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 | |
| 680424 | JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 244437 | JORGE MIGUEL ROSNER MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680426 | JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 | |
| 680428 | JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 | |
| 244438 | JORGE MIRANDA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244439 | JORGE MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680429 | JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 | |
| 680431 | JORGE MIRANDA SOTO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 244440 | JORGE MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680432 | JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 | |
| 244443 | JORGE MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680433 | JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 | |
| 680434 | JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 | |
| 244444 | JORGE MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244445 | JORGE MONTALVO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244447 | JORGE MONTANEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244448 | JORGE MONTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244449 | JORGE MONTESINO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680437 | JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 680438 | JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 | |
| 680439 | JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680440 | JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 680442 | JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 | |
| 1256604 | JORGE MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244452 | JORGE MULERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244453 | JORGE MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680444 | JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 244455 | JORGE N MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680445 | JORGE N PEREZ VENTO | HACIENDA BORINQUEN | PALMA 809 | | | CAGUAS | PR | 00725 | |
| 680446 | JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 | |
| 680447 | JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 | |
| 680450 | JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 | |
| 244456 | JORGE NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680451 | JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 | |
| 244457 | JORGE NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680452 | JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 | |
| 244458 | JORGE NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244459 | JORGE NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680454 | JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 | |
| 680455 | JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680456 | JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 244461 | JORGE NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244462 | JORGE NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680459 | JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA  ALTA | PR | 00953 | |
| 680460 | JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 680461 | JORGE NIEVES RIVERA | PO  BOX  424 | | | | ADJUNTAS | PR | 00601 | |
| 680462 | JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| 680463 | JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| 680464 | JORGE NIEVES SOTO | HC 02 BOX 25632 | | | | CAMUY | PR | 00627 | |
| 244468 | JORGE NODA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244469 | JORGE NOGALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244470 | JORGE NUNEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244471 | JORGE O ACEVEDO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244472 | JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244473 | JORGE O CHABRIER ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244474 | JORGE O CRESPO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680467 | JORGE O DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| 680468 | JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 680469 | JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680470 | JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 244475 | JORGE O MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244476 | JORGE O OCASIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244477 | JORGE O PAGAN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244478 | JORGE O QUINONEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680472 | JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |
| 680473 | JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 680474 | JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA ISABEL | PR | 00757 | |
| 244479 | JORGE O RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680466 | JORGE O SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 680475 | JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| 680476 | JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 680478 | JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| 680479 | JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| 244480 | JORGE O. CHABRIER ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244481 | JORGE O. ZAMBRANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244482 | JORGE OBEN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244483 | JORGE OCASIO DBA OCASIO BUS SEVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 244485 | JORGE OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244487 | JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| 244488 | JORGE OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244489 | JORGE OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680482 | JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | ISABELA | PR | 00926 | |
| 244491 | JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| 244492 | JORGE OLIVER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680484 | JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| 244494 | JORGE OMAR ORTIZ VIADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244495 | JORGE ORENGO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680487 | JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 680489 | JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 | |
| 244496 | JORGE ORTIZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244497 | JORGE ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244498 | JORGE ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680492 | JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-8720 | |
| 244499 | JORGE ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680494 | JORGE ORTIZ PIZARRO | HC 1 BOX 4658 | | | | LOIZA | PR | 00772 | |
| 244500 | JORGE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244501 | JORGE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680496 | JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 | |
| 680497 | JORGE ORTIZ SANTANA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 244502 | JORGE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680499 | JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 | |
| 680502 | JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | | SAN JUAN | PR | 00917 | |
| 680503 | JORGE OSORIO ANDINO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3233 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244510 | JORGE OTERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244511 | JORGE OTERO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680504 | JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00731 | |
| 680505 | JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 680506 | JORGE OYOLA AVILES | BOX 4255 | | | | VEGA BAJA | PR | 00694 | |
| 680507 | JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 680509 | JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 680512 | JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | | BAYAMON | PR | 00960 | |
| 680513 | JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 680514 | JORGE PADILLA TORO | P O BOX 529 | | | | CABO ROJO | PR | 00623 | |
| 244513 | JORGE PADRON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680515 | JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | | MANATI | PR | 00674 | |
| 244515 | JORGE PAGAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680518 | JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | | SAN JUAN | PR | 00924 | |
| 244516 | JORGE PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680519 | JORGE PAGAN VALENTIN | PO BOX 2300 | | | | SAN JUAN | PR | 00902 | |
| 680521 | JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | | GURABO | PR | 00778 | |
| 1420118 | JORGE PAGÁN, GLENDA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 680522 | JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 244521 | JORGE PALACIOS BUXO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680523 | JORGE PALOU | P O BOX 192502 | | | | SAN JUAN | PR | 00919 2502 | |
| 244522 | JORGE PAOLI BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680525 | JORGE PARDO | 475 GIN LIN WAY | | | | LOS ANGELES | CA | 90082 | |
| 244524 | JORGE PARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244525 | JORGE PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244526 | JORGE PARRILLA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244527 | JORGE PASARELL JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680526 | JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 244528 | JORGE PAZOL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244529 | JORGE PEðA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244530 | JORGE PELEGRINA SOEGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680530 | JORGE PEREZ ANTOYORYI | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244533 | JORGE PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244534 | JORGE PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244535 | JORGE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680532 | JORGE PEREZ DE ARMAS | P O BOX 50179 | LEVITOWN | | | TOA BAJA | PR | 00950-0179 | |
| 244536 | JORGE PEREZ DIEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244537 | JORGE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244538 | JORGE PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244539 | JORGE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680534 | JORGE PEREZ MONTES | HC 8 BOX 13045 | | | | PONCE | PR | 00731 | |
| 244540 | JORGE PEREZ MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680535 | JORGE PEREZ ORTIZ | P O BOX 989 | | | | OROCOVIS | PR | 00720 | |
| 244543 | JORGE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244544 | JORGE PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680536 | JORGE PEREZ RIVERA | P O BOX 50778 | | | | TOA BAJA | PR | 00950 | |
| 680537 | JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | | VILLALBA | PR | 00766 | |
| 680538 | JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | | CIDRA | PR | 00739 | |
| 244545 | JORGE PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680540 | JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 | |
| 244546 | JORGE PINERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244547 | JORGE PIRIS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3234 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680541 | JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 244548 | JORGE PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244549 | JORGE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680545 | JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 680547 | JORGE POZAS NET | URB VILLA DEL CARMEN | F7  CALLE  2 | | | PONCE | PR | 00731 | |
| 244552 | JORGE PRATS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244553 | JORGE PUIG RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244554 | JORGE QUILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244555 | JORGE QUINONES FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244556 | JORGE QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244557 | JORGE QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244560 | JORGE QUINTANA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244564 | JORGE QUIRSOLA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244565 | JORGE R ASENCIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244567 | JORGE R BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244568 | JORGE R CABRERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244569 | JORGE R CAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680551 | JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| 680552 | JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 680553 | JORGE R COLON BURGOS | PO BOX 1532 | | | | JUANA DIAZ | PR | 00795 | |
| 680555 | JORGE R CORCINO | PO BOX 364102 | | | | SAN JUAN | PR | 00936-4102 | |
| 680556 | JORGE R DE JESUS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682 | |
| 680557 | JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 244570 | JORGE R DIAZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244571 | JORGE R ESPADA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680558 | JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | | BAYAMON | PR | 00960 | |
| 244573 | JORGE R GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244574 | JORGE R GARCIA SAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680559 | JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 244575 | JORGE R GUERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680560 | JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | | SAN JUAN | PR | 00928 | |
| 680561 | JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | | UTUADO | PR | 00641 | |
| 680563 | JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | | CAROLINA | PR | 00983 | |
| 680564 | JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | | BAYAMON | PR | 00956 | |
| 244578 | JORGE R MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244579 | JORGE R MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680567 | JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 244580 | JORGE R MENDEZ Y HAYDEE CUELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244581 | JORGE R ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244582 | JORGE R ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244584 | JORGE R OSORIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244585 | JORGE R QUINTANA LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244586 | JORGE R RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680569 | JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 244587 | JORGE R RIVERA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244588 | JORGE R RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680570 | JORGE R ROBLES IRIZARRY | PO BOX 141717 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680572 | JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 | |
| 244589 | JORGE R RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680573 | JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 | |
| 680574 | JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 | |
| 244590 | JORGE R URRUTIA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244592 | JORGE R. DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244595 | JORGE R. JANER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244597 | Jorge R. QuiNones Alvárez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680575 | JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244599 | JORGE R. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244600 | JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 680576 | JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| 244601 | JORGE RAFAEL COLON TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244604 | JORGE RAFAEL RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244605 | JORGE RAMIREZ BREAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244606 | JORGE RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680577 | JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| 680578 | JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 244607 | JORGE RAMIREZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680579 | JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| 680580 | JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 680582 | JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| 680581 | JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 680584 | JORGE RAMOS MONTAVEZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 680585 | JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 244609 | JORGE RAMOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244610 | JORGE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680586 | JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| 244612 | JORGE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244614 | JORGE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680588 | JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| 244616 | JORGE RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244617 | JORGE RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680589 | JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |
| 680590 | JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 | |
| 680591 | JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 | |
| 244619 | JORGE RIERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244620 | JORGE RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244622 | JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 244623 | JORGE RIOS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680592 | JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 | |
| 680593 | JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 | |
| 680595 | JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 | |
| 680596 | JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3236 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680597 | JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 244624 | JORGE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244625 | JORGE RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680600 | JORGE RIVERA DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 680601 | JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 680602 | JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 | |
| 680603 | JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 244626 | JORGE RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680605 | JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 | |
| 680606 | JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 244627 | JORGE RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680608 | JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 680609 | JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 | |
| 680610 | JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 244628 | JORGE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244630 | JORGE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244632 | JORGE RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244633 | JORGE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680617 | JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| 680618 | JORGE RIVERA SURILLO & CO INC. | PO BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| 680619 | JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| 244634 | JORGE RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680622 | JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| 680623 | JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 244635 | JORGE RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244649 | JORGE ROBLES DURAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680624 | JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | | TOA BAJA | PR | 00949 | |
| 680625 | JORGE ROBLES SANCHEZ | CARR 149 RAMAL 615 KM 8 H 3 | | | | CIALES | PR | 00638 | |
| 244650 | JORGE ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680626 | JORGE ROCAFORT | PO BOX 22082 | | | | SAN JUAN | PR | 00931 | |
| 680628 | JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 680630 | JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | | GUAYNABO | PR | 00969 | |
| 680631 | JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | | GUAYAMA | PR | 00784 | |
| 244651 | JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |
| 244652 | JORGE RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680632 | JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680633 | JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | | CAROLINA | PR | 00987 | |
| 244653 | JORGE RODRIGUEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244654 | JORGE RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244655 | JORGE RODRIGUEZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680634 | JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 680636 | JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 680637 | JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | | CIALES | PR | 00638 | |
| 680638 | JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244656 | JORGE RODRIGUEZ MELANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680639 | JORGE RODRIGUEZ ORS | 1562  CALLE 4  SO | CAPARRA TERRACES | | | SAN JUAN | PR | 00921 | |
| 244657 | JORGE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244658 | JORGE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244659 | JORGE RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244660 | JORGE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244661 | JORGE RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680641 | JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | | MANATI | PR | 00679 | |
| 244662 | JORGE RODRIGUEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244663 | JORGE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244664 | JORGE RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244666 | JORGE RODRIGUEZ Y JUANA NOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244667 | JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | | YAUCO | PR | 00698 | |
| 244679 | JORGE ROLANDO QUINTANA LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680644 | JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 244680 | JORGE ROLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680645 | JORGE ROLON SANTIAGO | PO BOX 5894 | | | | CIDRA | PR | 00739 | |
| 680646 | JORGE ROMAN FIGUEROA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 680647 | JORGE ROMERO CRUZ | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 244682 | JORGE ROS DANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244683 | JORGE ROSA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680650 | JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 244685 | JORGE ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680651 | JORGE ROSA SANTONI | A 21 SAN JOSE | | | | AGUADA | PR | 00602 | |
| 244687 | JORGE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680653 | JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 244688 | JORGE ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244689 | JORGE ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244691 | JORGE ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680656 | JORGE ROSARIO ORTIZ | HC 30  BOX 32355 | | | | SAN LORENZO | PR | 00754 | |
| 244692 | JORGE ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680658 | JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | | CAROLINA | PR | 00987 | |
| 680659 | JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | | CAMUY | PR | 00627 | |
| 680660 | JORGE ROSELLO | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00902 | |
| 680661 | JORGE RUIZ | BO LOPEZ  BZN 2474 | | | | AGUIRRE | PR | 00704 | |
| 244693 | JORGE RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680664 | JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | | LUQUILLO | PR | 00773 | |
| 244694 | JORGE RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244695 | JORGE RUIZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680668 | JORGE RUIZ RODRIGUEZ | BO ARENAS | HC 1 BOX 4674 | | | LAS PIEDRAS | PR | 00771 | |
| 244696 | JORGE RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244698 | JORGE S ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680670 | JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3238 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680671 | JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | | BAYAMON | PR | 00956 | |
| 244699 | JORGE S PABON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680673 | JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | | TOA BAJA | PR | 00949 | |
| 244700 | JORGE S. ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244701 | JORGE SABATER CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244703 | JORGE SAGARDIA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680675 | JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 680676 | JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | | TOA BAJA | PR | 00949-4468 | |
| 680677 | JORGE SANCHEZ | HC 01 BOX 3446 | | | | JAYUYA | PR | 00664 | |
| 244705 | JORGE SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680679 | JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | | SAN JUAN | PR | 00928-5152 | |
| 244706 | JORGE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680678 | JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | | CAGUAS | PR | 00726 | |
| 680681 | JORGE SANTANA | 1116 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 244709 | JORGE SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244710 | JORGE SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680682 | JORGE SANTIAGO | LAKE VIEW ESTATES | 4000  AVE SUITE 49 | | | CAGUAS | PR | 00725-3360 | |
| 680684 | JORGE SANTIAGO ALGARIN | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 680685 | JORGE SANTIAGO ARCE | PO  BOX  21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 244711 | JORGE SANTIAGO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680686 | JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680687 | JORGE SANTIAGO INC | PO BOX 399 | | | | MERCEDITA | PR | 00715-0399 | |
| 679379 | JORGE SANTIAGO MARRERO | PO BOX 402 | | | | MERCEDITA | PR | 00715-0402 | |
| 680689 | JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 244713 | JORGE SANTIAGO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680690 | JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| 680691 | JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 244714 | JORGE SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679380 | JORGE SANTOS MALDONADO | PO BOX 524 | | | | GAROCHALES | PR | 00652 0524 | |
| 244715 | JORGE SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680692 | JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 680693 | JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| 1420119 | JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244720 | JORGE SARMIENTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680694 | JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| 680695 | JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| 244721 | JORGE SEGUROLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680696 | JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| 244722 | JORGE SENERIZ Y MILAGROS SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244723 | JORGE SEPULVEDA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680698 | JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 244724 | JORGE SERRALLES RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244725 | JORGE SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244726 | JORGE SERRANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680699 | JORGE SEVILLA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| 244727 | JORGE SILVA CUETARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3239 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244728 | JORGE SOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680701 | JORGE SOLIS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |
| 680703 | JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 | |
| 244729 | JORGE SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244730 | JORGE SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244731 | JORGE SOTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244732 | JORGE SOTO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244733 | JORGE SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244734 | JORGE SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680705 | JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 680706 | JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 244735 | JORGE SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680707 | JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 680708 | JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 680709 | JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 | |
| 680710 | JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 | |
| 244737 | JORGE T CANALES Y LUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244739 | JORGE T MATTA FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244740 | JORGE T MORALES GARICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244741 | JORGE TAVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244742 | JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244743 | JORGE TIRADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680711 | JORGE TIRADO RAMIREZ | 1509 AVE.  F. ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 244744 | JORGE TOLEDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680713 | JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 244745 | JORGE TORREGOSA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244746 | JORGE TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679381 | JORGE TORRES COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 | |
| 680717 | JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 | |
| 680718 | JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 244747 | JORGE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679382 | JORGE TORRES JIMENEZ | URB CUIDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 | |
| 244748 | JORGE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244750 | JORGE TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244752 | JORGE TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244753 | JORGE TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244754 | JORGE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680721 | JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 | |
| 244755 | JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 | |
| 680723 | JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 | |
| 244756 | JORGE TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244757 | JORGE TORRES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244758 | JORGE TORRES Y EVELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244760 | JORGE TORRES/ MONICA TORRES / ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680724 | JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680725 | JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 | |
| 244761 | JORGE UBINAS RIVERA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 680726 | JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 | |
| 244762 | JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 | |
| 244763 | JORGE V COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680727 | JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 | |
| 244764 | JORGE V TORRES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244765 | JORGE VALDES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244766 | JORGE VALDIVIESO TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244767 | JORGE VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244768 | JORGE VALENTIN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244769 | JORGE VALENZUELA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244770 | JORGE VALETTE PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680728 | JORGE VALLE VALLE | P O BOX 2564 | | | | VEGA BAJA | PR | 00693 | |
| 679383 | JORGE VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | | PONCE | PR | 00728-1808 | |
| 680729 | JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 680730 | JORGE VARGAS ALICEA | LAS HACIENDAS | E 15 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| 680731 | JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | | CABO ROJO | PR | 00623 | |
| 680732 | JORGE VARGAS/LA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | | CABO ROJO | PR | 00623 | |
| 244771 | JORGE VASQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680733 | JORGE VAZQUEZ | P O BOX 7434 | | | | PONCE | PR | 00732 | |
| 680734 | JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | | TAMPA | FL | 33614 | |
| 244773 | JORGE VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680735 | JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | | SAN JUAN | PR | 00919-0436 | |
| 680736 | JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | | DORADO | PR | 00646-9504 | |
| 679358 | JORGE VAZQUEZ VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 680737 | JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | | VEGA BAJA | PR | 00693 | |
| 680738 | JORGE VEGA LEBRON | COND.IBERIA-1 554 C/ PERSEO APT.801 | | | | SAN JUAN | PR | 00920 | |
| 680739 | JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 244778 | JORGE VEGA ORZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680740 | JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | | VILLALBA | PR | 00760 | |
| 244779 | JORGE VELAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244780 | JORGE VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244783 | JORGE VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244784 | JORGE VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680743 | JORGE VELEZ MELENDEZ | P O BOX 1249 | | | | SABANA GRANDE | PR | 00637 | |
| 244785 | JORGE VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244787 | JORGE VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244788 | JORGE VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244789 | JORGE VENDRELL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680745 | JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | | RIO PIEDRAS | PR | 00926 | |
| 680746 | JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680747 | JORGE VILLARS ESPINO | PO BOX 20408 | | | | SAN JUAN | PR | 00928 | |
| 244792 | JORGE VIZCARRONDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244793 | JORGE W BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244795 | JORGE W FERRER BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244796 | JORGE W JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680748 | JORGE W MARQUEZ | E 31 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 680750 | JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 680752 | JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 244797 | JORGE W ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244798 | JORGE W ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680753 | JORGE W PEREZ TORRES | PO BOX 2099 | | | | VEGA ALTA | PR | 00692-2099 | |
| 244799 | JORGE W PORTALATIN FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244800 | JORGE W RODRIGUEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244801 | JORGE W ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680755 | JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |
| 244802 | JORGE W TOMASSINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679385 | JORGE W VAZQUEZ RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| 244803 | JORGE W VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680758 | JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24 C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| 680759 | JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| 244804 | JORGE W. MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244805 | JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 244806 | JORGE Y BURGOS BONEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680761 | JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| 244808 | JORGE YANTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244809 | JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244810 | JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244811 | JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| 680762 | JORGE ZAPATA SEDA | URB LOMAS DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 680763 | JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 244812 | JORGE ZAYAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680764 | JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| 680765 | JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 244813 | JORGE ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420120 | JORGE, LUIS; RAMIREZ, NEGRO C. | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1420121 | JORGE, LUIS; RAMIREZ, NEGRO C. | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244814 | JORGE, NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244816 | JORGEDWIN ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244817 | JORGELINA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680766 | JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 680767 | JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 | |
| 244818 | JORHAN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680768 | JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 244819 | JORIANYS DEL M DEL VALLE/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680769 | JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 | |
| 244820 | JORIVETTE ALVAREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3242 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680770 | JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 | |
| 244822 | JORLAN TORRES VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680771 | JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 244823 | JORMA L CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244824 | JORMAN D PADILLA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244825 | JORMARIE I RODRIGUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244826 | JORMARIE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244828 | JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 680772 | JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 | |
| 244830 | JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| 244831 | JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 | |
| 244832 | JORVAN DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244833 | JORY A FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244834 | JOS A LàPEZ SELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244835 | JOS A RODRÖGUEZ CINTRàN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244836 | JOS A VELµZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244837 | JOS ALONSO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244838 | JOS M SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244839 | JOS OSVALDO ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244840 | JOS R GANDIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244841 | JOSABET CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244842 | JOSADAC MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244843 | JOSAFAT MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244844 | JOSAIRA COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680774 | JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 | |
| 244846 | JOSAVELLE RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244847 | JOSBENNY SANTANA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680885 | JOSE & LEIDY COMPUTER SERVICES | JARDINERIA  DE ARROYO | C1 CALLE 30 | | | ARROYO | PR | 00714 | |
| 244849 | JOSE A . RIOS ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244850 | JOSE A .TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680908 | JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 680909 | JOSE A ABREU LOPEZ | P O BOX 330 | | | | JUNCOS | PR | 00777-0330 | |
| 244851 | JOSE A ACEVEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244852 | JOSE A ACEVEDO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244853 | JOSE A ACEVEDO LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244854 | JOSE A ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244857 | JOSE A ACEVEDO/RUZ I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680913 | JOSE A ACOSTA CORREA | PO BOX 376 | | | | GUAYNANO | PR | 00970 | |
| 244858 | JOSE A ACOSTA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244859 | JOSE A ACOSTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244860 | JOSE A ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680914 | JOSE A ACOSTA SUAREZ | P O BOX 628 | | | | SAN ANTONIO | PR | 00690 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3243 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680915 | JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 244861 | JOSE A ADORNO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680782 | JOSE A ADORNO GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 244862 | JOSE A ADORNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244865 | JOSE A AGOSTO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244866 | JOSE A AGOSTO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680917 | JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 244870 | JOSE A AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244871 | JOSE A AGOSTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680918 | JOSE A AGUILLAR LOZANO | RR 5 BOX 4688 | | | | BAYAMON | PR | 00956 | |
| 680919 | JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 680922 | JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | | TOA BAJA | PR | 00949 | |
| 244873 | JOSE A ALBERRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680923 | JOSE A ALBINO CASTILLO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 680924 | JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | | SALINAS | PR | 00751 | |
| 680925 | JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | | SAN SEBASTIAN | PR | 00685 | |
| 680927 | JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 680929 | JOSE A ALICE BERRIOS | BO JUAN DIMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 244874 | JOSE A ALICEA MORRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244875 | JOSE A ALICEA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244876 | JOSE A ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244877 | JOSE A ALMADEO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680932 | JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 680783 | JOSE A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 680933 | JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 680934 | JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | | GUAYAMA | PR | 00785 | |
| 680936 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 244879 | JOSE A ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680937 | JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | | OROCOVIS | PR | 00720 | |
| 244880 | JOSE A ALVARADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680938 | JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 244882 | JOSE A ALVARADO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244883 | JOSE A ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680939 | JOSE A ALVARADO VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 244884 | JOSE A ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244886 | JOSE A ALVAREZ ALTRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680940 | JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | | ARECIBO | PR | 00612 | |
| 680941 | JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | | YABUCOA | PR | 00767 | |
| 244887 | JOSE A ALVAREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244888 | JOSE A ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244889 | JOSE A ALVAREZ RAMIREZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680942 | JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | | GUAYAMA | PR | 00784 | |
| 680943 | JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 680944 | JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | | AGUADA | PR | 00602 | |
| 680946 | JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | | SAN LORENZO | PR | 00754 | |
| 244892 | JOSE A AMADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680886 | JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | | GUAYNABO | PR | 00971 | |
| 244893 | JOSE A AMARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244894 | JOSE A AMBERT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3244 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680947 | JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 680948 | JOSE A ANDUJAR TORRES | PO BOX 884 | | | | GARROCHALES | PR | 00652 | |
| 244895 | JOSE A ANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680949 | JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | | RIO PIEDRAS | PR | 00926 | |
| 680951 | JOSE A APONTE CUADRADO | PO BOX 1231 | | | | SAN LORENZO | PR | 00754 | |
| 244897 | JOSE A APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244898 | JOSE A APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244899 | JOSE A APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244900 | JOSE A APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244901 | JOSE A APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680953 | JOSE A APONTE ROSADO | P O BOX 2214 | | | | SAN GERMAN | PR | 00683 | |
| 680954 | JOSE A APONTE TORRES | HC 02 BOX 5477 | | | | COAMO | PR | 00769 | |
| 680955 | JOSE A AQUINO ORTIZ | PO BOX 1087 | | | | CIALES | PR | 00638 | |
| 680956 | JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| 244902 | JOSE A ARBELO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680957 | JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| 680958 | JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |
| 680959 | JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| 244903 | JOSE A ARCE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680960 | JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 680961 | JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| 244904 | JOSE A ARCELAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680962 | JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| 680963 | JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| 680964 | JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 680965 | JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| 244905 | JOSE A ARROYO APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680966 | JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| 244906 | JOSE A ARROYO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244907 | JOSE A ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680967 | JOSE A ARROYO CORTEZ | URB HILLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 244908 | JOSE A ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244909 | JOSE A ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244910 | JOSE A ARROYO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680968 | JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| 680969 | JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| 244911 | JOSE A ARRROYO PONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680970 | JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 244913 | JOSE A ATIENZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680971 | JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| 244914 | JOSE A AVILES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680972 | JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| 244915 | JOSE A AVILES PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244916 | JOSE A AVILES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680973 | JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 244917 | JOSE A AYALA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680974 | JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 244918 | JOSE A AYALA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680975 | JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 680976 | JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | | BOQUERON | PR | 00622-9701 | |
| 244919 | JOSE A AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244920 | JOSE A AYALA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244921 | JOSE A AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244922 | JOSE A AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244923 | JOSE A AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680979 | JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | | AIBONITO | PR | 00705 | |
| 244924 | JOSE A AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680981 | JOSE A AYALA SANTIAGO | PUERTO REAL | 3A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 244925 | JOSE A AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680982 | JOSE A AYALA VALLE | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| 680983 | JOSE A AYALA VEGA | URB BELLO HORIZONTES | G 5 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 680984 | JOSE A B NOLLA MAYORAL | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 244926 | JOSE A BABILONIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244927 | JOSE A BADILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680985 | JOSE A BADILLO RODRIGUEZ | urb terrasas de guaynabo b 23 | calle lirios | | | guaynabo | PR | 00969 | |
| 244928 | JOSE A BAEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244929 | JOSE A BAEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680987 | JOSE A BAEZ AYALA | HC 08 BOX 39443 | | | | CAGUAS | PR | 00725 | |
| 244930 | JOSE A BAEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244931 | JOSE A BAEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680988 | JOSE A BAEZ CARO | PO BOX 1653 | | | | RINCON | PR | 00677 | |
| 244932 | JOSE A BAEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680986 | JOSE A BAEZ LEON | URB VILLA DE LOIZA | TT 10 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 244933 | JOSE A BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680990 | JOSE A BALDAGUEZ MATOS | PO BOX 788 | | | | LAS PIEDRAS | PR | 00771 | |
| 244935 | JOSE A BARBOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680991 | JOSE A BARBOSA MACAYA | PO BOX 8179 | | | | MAYAGUEZ | PR | 00681 8177 | |
| 244936 | JOSE A BARRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680992 | JOSE A BARRERAS ROLON | P O BOX 1854 | | | | TRUJILLO ALTO | PR | 00977 | |
| 244937 | JOSE A BARRETO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244938 | JOSE A BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244940 | JOSE A BARRETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244941 | JOSE A BARTOLOMEI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680995 | JOSE A BASTIAN CORTIJO | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | | SAN JUAN | PR | 00913 | |
| 244942 | JOSE A BATISTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680996 | JOSE A BATISTA RODRIGUEZ | VILLAS DE CARRAIZO | 434 RR 7 | | | SAN JUAN | PR | 00926 | |
| 244943 | JOSE A BATISTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680997 | JOSE A BATTLE | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 244945 | JOSE A BAYRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244946 | JOSE A BELTRAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681000 | JOSE A BELTRAN GONZALEZ | PO BOX 1014 | | | | MOCA | PR | 00676 | |
| 244948 | JOSE A BELTRAN LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681002 | JOSE A BENITEZ AYALA | P O BOX 2396 | | | | JUNCOS | PR | 00777 | |
| 681003 | JOSE A BENITEZ SERRANO | RR 6 BOX 9672 | | | | SAN JUAN | PR | 00926 | |
| 681004 | JOSE A BERLINGERI & CO INC | OLD SAN JUAN | P O  BOX 9022658 | | | SAN JUAN | PR | 00902 2658 | |
| 244950 | JOSE A BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244951 | JOSE A BERMUDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244952 | JOSE A BERMUDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244953 | JOSE A BERNABE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681005 | JOSE A BERNARDY VAZQUEZ | PO BOX 2029 | | | | CAYEY | PR | 00737-2029 | |
| 244954 | JOSE A BERNIER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244956 | JOSE A BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244957 | JOSE A BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244958 | JOSE A BERRIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681009 | JOSE A BERRIOS ORTIZ | COND SAN IGNACIO APT 4 A | | | | SAN JUAN | PR | 00921 | |
| 681010 | JOSE A BERRIOS RODRIGUEZ | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 | |
| 681013 | JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 | |
| 681014 | JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 681015 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 | |
| 681017 | JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 | |
| 681018 | JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 | |
| 244959 | JOSE A BETANCOURT CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681019 | JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 | |
| 244960 | JOSE A BIGIO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244961 | JOSE A BIGIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681021 | JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 | |
| 244963 | JOSE A BINET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244964 | JOSE A BIRD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681022 | JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 | |
| 244966 | JOSE A BOADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244967 | JOSE A BONAL CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244968 | JOSE A BONANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244969 | JOSE A BONHOME ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244970 | JOSE A BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244971 | JOSE A BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244973 | JOSE A BONILLA GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681023 | JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 244974 | JOSE A BONILLA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244975 | JOSE A BONILLA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244976 | JOSE A BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244977 | JOSE A BORERRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681025 | JOSE A BORGOS TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 | |
| 681026 | JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 | |
| 244978 | JOSE A BORRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244979 | JOSE A BORRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244980 | JOSE A BORRERO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681027 | JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 680887 | JOSE A BORRERO TEXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 | |
| 244983 | JOSE A BOSQUES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681028 | JOSE A BOU DIAZ Y/O BM ELECTRIC | P O  BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 680888 | JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 681029 | JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 681030 | JOSE A BRAVO GARCIA | JOSE A BRAVO GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 244987 | JOSE A BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244989 | JOSE A BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244990 | JOSE A BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681032 | JOSE A BUJOSA ALICEA | HC 02 BOX 5108 | | | | LARES | PR | 00669 | |
| 244991 | JOSE A BUJOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244992 | JOSE A BURES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681033 | JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681034 | JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 681035 | JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 | |
| 681036 | JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 | |
| 681037 | JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 | |
| 681038 | JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 | |
| 244993 | JOSE A BURGOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244994 | JOSE A BURGOS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681039 | JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 | |
| 681040 | JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 244995 | JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244998 | JOSE A BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681041 | JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 681042 | JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 244999 | JOSE A CABAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681044 | JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | | MOCA | PR | 00676-4216 | |
| 681045 | JOSE A CABAN MUNIZ | PO BOX 29 | | | | ISABELA | PR | 00662 | |
| 245000 | JOSE A CABAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680784 | JOSE A CABAN RAMIREZ | RR 2 BOX 5251 | | | | AÑASCO | PR | 00610-9600 | |
| 681046 | JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | | SAN JUAN | PR | 00901 | |
| 681047 | JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 681048 | JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |
| 245001 | JOSE A CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681050 | JOSE A CABRERA SANCHEZ | RES JUAN C CORDERO QUINTANA | EDIF 27 PTO 399 | | | SAN JUAN | PR | 00917 | |
| 681052 | JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | | SAN JUAN | PR | 00936 | |
| 245003 | JOSE A CACERES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681053 | JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 245004 | JOSE A CALCANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681054 | JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | | CAROLINA | PR | 00983 | |
| 681055 | JOSE A CALDERON VERDEJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | | CAROLINA | PR | 00987 | |
| 245005 | JOSE A CALIMANO RABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245006 | JOSE A CAMACHO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245007 | JOSE A CAMACHO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681057 | JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 681058 | JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | | PONCE | PR | 00731 | |
| 681059 | JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | | HUMACAO | PR | 00791 | |
| 245009 | JOSE A CAMUY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681060 | JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 | |
| 245010 | JOSE A CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245011 | JOSE A CANALS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681061 | JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 | |
| 681062 | JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245012 | JOSE A CANDELARIA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681063 | JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| 245013 | JOSE A CANDELARIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245014 | JOSE A CANDELARIO LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245015 | JOSE A CAPACETE BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681064 | JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 | |
| 681065 | JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 | |
| 245016 | JOSE A CARABALLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681066 | JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 | |
| 681069 | JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 245017 | JOSE A CARABALLO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681070 | JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 | |
| 245018 | JOSE A CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681071 | JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 245019 | JOSE A CARDONA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681072 | JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 681073 | JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 | |
| 681075 | JOSE A CARDONA ROSA | HC 03 BOX 32999 | | | | AGUADILLA | PR | 00603-9707 | |
| 681076 | JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 | |
| 245022 | JOSE A CARLO OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681077 | JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 | |
| 245024 | JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 | |
| 245025 | JOSE A CARLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681079 | JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 245026 | JOSE A CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681080 | JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 | |
| 245027 | JOSÉ A CARRASCO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245028 | JOSE A CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245029 | JOSE A CARRASQUILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681082 | JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 | |
| 245032 | JOSE A CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681084 | JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 | |
| 245034 | JOSE A CARRION ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681086 | JOSE A CARRO MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 245035 | JOSE A CARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681087 | JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 | |
| 681088 | JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 | |
| 245036 | JOSE A CARTAGENA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245037 | JOSE A CARTAGENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245038 | JOSE A CASANOVA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681091 | JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 | |
| 245041 | JOSE A CASIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681092 | JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 | |
| 681093 | JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 | |
| 245042 | JOSE A CASTANEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245043 | JOSE A CASTILLO / OLIVIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245044 | JOSE A CASTILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681095 | JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 | |
| 681096 | JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681097 | JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| 681098 | JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 245045 | JOSE A CASTRO CORREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245046 | JOSE A CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245047 | JOSE A CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245048 | JOSE A CASTRO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245049 | JOSE A CASTRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245050 | JOSE A CEBOLLERO MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245051 | JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| 245052 | JOSE A CEDENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681103 | JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |
| 245054 | JOSE A CERVANTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245055 | JOSE A CESANI BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681105 | JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681106 | JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| 681107 | JOSE A CHARON SANTIAGO | HC 05  BOX  50617 | | | | MAYAGUEZ | PR | 00680 | |
| 245056 | JOSE A CHICLANA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245057 | JOSE A CHOMPRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681108 | JOSE A CID HEREDIA | URB COUNTRY CLUB | J A 46 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 245058 | JOSE A CINTRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681109 | JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| 681110 | JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| 681111 | JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| 245059 | JOSE A CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681113 | JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 245060 | JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681114 | JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| 245061 | JOSE A CLAUDIO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245062 | JOSE A CLAVEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245063 | JOSE A CLAVELL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681115 | JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| 681116 | JOSE A CLEMENTE CLEMENTE | URB CALDAS  # 2057 | C/JOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| 681117 | JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| 245064 | JOSE A COLLADO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681118 | JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 681119 | JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| 245065 | JOSE A COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681121 | JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 245067 | JOSE A COLLAZO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245068 | JOSE A COLLAZO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245069 | JOSE A COLLAZO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681122 | JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM  2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| 681123 | JOSE A COLLAZO SUEIRAS | URB SANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| 680785 | JOSE A COLLAZO VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3250 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681124 | JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| 245070 | JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| 681125 | JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| 245071 | JOSE A COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245073 | JOSE A COLON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245074 | JOSE A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681126 | JOSE A COLON CORTES | PO BOX  1386 | | | | TRUJILLO  ALTO | PR | 00977 | |
| 245076 | JOSE A COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245077 | JOSE A COLON DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681127 | JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 681129 | JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | | SALINAS | PR | 00751 | |
| 681131 | JOSE A COLON IRIZARRY | P O BOX 716 | | | | JAYUYA | PR | 00664-0716 | |
| 681132 | JOSE A COLON LUGO | HC 08 BOX 134 | | | | PONCE | PR | 00731 | |
| 245078 | JOSE A COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681133 | JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | | ARECIBO | PR | 00612 | |
| 245079 | JOSE A COLON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681136 | JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 245080 | JOSE A COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681137 | JOSE A COLON NIEVES | HC 1 BOX 2810 | | | | MOROVIS | PR | 00687 | |
| 245081 | JOSE A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681140 | JOSE A COLON PLAZA | BOX 1179 | | | | ADJUNTAS | PR | 00601 | |
| 681141 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYNABO | PR | 00785 | |
| 245083 | JOSE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245085 | JOSE A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681146 | JOSE A COLON ROSADO | PO BOX 453 | | | | BARRANQUITAS | PR | 00794 | |
| 245087 | JOSE A COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681147 | JOSE A COLON SANTIAGO | PO BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 681150 | JOSE A COLON TORRES | PO BOX 72 | | | | BARRANQUITAS | PR | 00754 | |
| 245089 | JOSE A COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245090 | JOSE A COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681152 | JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 245092 | JOSE A COLORADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245093 | JOSE A CONCEPCION CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245095 | JOSE A CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245096 | JOSE A CONCEPCION SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245097 | JOSE A CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681155 | JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 245098 | JOSE A CORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681157 | JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| 681161 | JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 245102 | JOSE A CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681162 | JOSE A CORDOVA OTERO | P O  BOX 1994 | | | | BAYAMON | PR | 00960 | |
| 245104 | JOSE A CORIANO DUBLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245106 | JOSE A CORRALIZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681163 | JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 245107 | JOSE A CORREA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680889 | JOSE A CORREA PEREZ | RR 01  BOX 231 | | | | ANASCO | PR | 00610 | |
| 245108 | JOSE A CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245109 | JOSE A CORREA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245112 | JOSE A CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245113 | JOSE A CORTES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681164 | JOSE A CORTES SANABRIA | PO BOX 22 | | | | AGUADA | PR | 00611 | |
| 245114 | JOSE A CORTIJO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681165 | JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | | HATILLO | PR | 00659 | |
| 681167 | JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 681168 | JOSE A COSME RIOS | HC 1 BOX 7111 | | | | COROZAL | PR | 00783 | |
| 681171 | JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 245115 | JOSE A COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681172 | JOSE A COTO BAEZ | HC 2 BOX 31277 | | | | CAGUAS | PR | 00725-9407 | |
| 245116 | JOSE A COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245118 | JOSE A COTTO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245119 | JOSE A COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681173 | JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | | SAN JUAN | PR | 00919 | |
| 681174 | JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | | BAYAMON | PR | 00957 | |
| 245120 | JOSE A CRESPI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681175 | JOSE A CRESPO | HC 02 BOX 18501 | | | | LAJAS | PR | 00667 | |
| 681176 | JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |
| 681177 | JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | | WORTH | TX | 76108 | |
| 245121 | JOSE A CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681180 | JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | | BAYAMON | PR | 00956 | |
| 681181 | JOSE A CRESPO SANCHEZ | PO  BOX  779 | | | | AGUADA | PR | 00602 | |
| 245122 | JOSE A CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681182 | JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 681183 | JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 245125 | JOSE A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681184 | JOSE A CRUZ BUJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 681189 | JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| 681190 | JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 681191 | JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |
| 245128 | JOSE A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245130 | JOSE A CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245131 | JOSE A CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245132 | JOSE A CRUZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681192 | JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| 681193 | JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 245133 | JOSE A CRUZ FANTAUZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681195 | JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| 681200 | JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| 681201 | JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 245135 | JOSE A CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245137 | JOSE A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245138 | JOSE A CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681202 | JOSE A CRUZ MELENDEZ | P O  BOX 1274 | | | | CIALES | PR | 00638 | |
| 245139 | JOSE A CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681204 | JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 245140 | JOSE A CRUZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681205 | JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 245141 | JOSE A CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681207 | JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| 245142 | JOSE A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681213 | JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3252 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681214 | JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| 681215 | JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245143 | JOSE A CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245144 | JOSE A CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681218 | JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 245146 | JOSE A CRUZ VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245147 | JOSE A CRUZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245148 | JOSE A CUEBAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245149 | JOSE A CUEVAS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245150 | JOSE A CUEVAS DE LUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245151 | JOSE A CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681219 | JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| 681220 | JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| 681221 | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 681222 | JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| 245152 | JOSE A CUSTODIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245153 | JOSE A DAVILA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245154 | JOSE A DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681226 | JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |
| 245155 | JOSE A DAVILA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681227 | JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 | |
| 245156 | JOSE A DAVIS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245157 | JOSE A DE JESUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245158 | JOSE A DE JESUS BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245159 | JOSE A DE JESUS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681230 | JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 | |
| 245160 | JOSE A DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245161 | JOSE A DE JESUS PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245164 | JOSE A DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681233 | JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 | |
| 681234 | JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 245166 | JOSE A DE LA CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245167 | JOSE A DE LA OBRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245168 | JOSE A DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245169 | JOSE A DE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681238 | JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 245172 | JOSE A DE SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681240 | JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 245173 | JOSE A DEL VALLE OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681241 | JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 | |
| 681242 | JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 | |
| 681244 | JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 245174 | JOSE A DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681246 | JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 245175 | JOSE A DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245176 | JOSE A DELGADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681248 | JOSE A DELGADO MORALES | P O BOX 1418 | | | | ARECIBO | PR | 00613 | |
| 245177 | JOSE A DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681251 | JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681252 | JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | | CIALES | PR | 00638 | |
| 245178 | JOSE A DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245179 | JOSE A DELGADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681254 | JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | | HATILLO | PR | 00659-9848 | |
| 245180 | JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 681255 | JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681256 | JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681257 | JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | | ARECIBO | PR | 00612 | |
| 245181 | JOSE A DIAZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245182 | JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | | SAN JUAN | PR | 00918 | |
| 245183 | JOSE A DIAZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245184 | JOSE A DIAZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245185 | JOSE A DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245187 | JOSE A DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245188 | JOSE A DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681260 | JOSE A DIAZ CRUZ | BOX  266 | | | | LAS PIEDRAS | PR | 00771 | |
| 245189 | JOSE A DIAZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245190 | JOSE A DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245191 | JOSE A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245192 | JOSE A DIAZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681261 | JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 | |
| 245193 | JOSE A DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681263 | JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 | |
| 245194 | JOSE A DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681264 | JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 681265 | JOSE A DIAZ LOPEZ | P O BOX  140832 | | | | ARECIBO | PR | 00614-0832 | |
| 681266 | JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 | |
| 245195 | JOSE A DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245196 | JOSE A DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245197 | JOSE A DIAZ MULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245198 | JOSE A DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245199 | JOSE A DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681270 | JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 | |
| 245200 | JOSE A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245201 | JOSE A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245202 | JOSE A DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681273 | JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 | |
| 245203 | JOSE A DIAZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681275 | JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 | |
| 681276 | JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 245205 | JOSE A DOMINGUEZ/JEANNETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681277 | JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 | |
| 245206 | JOSE A DONES KIM Y CARMEN L FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245207 | JOSE A DORTA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681278 | JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681279 | JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 245208 | JOSE A DUENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681280 | JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | | QUEBRADILLA | PR | 00678 | |
| | JOSE A ECHEVARIA | | | | | | | | |
| 245209 | QUINONES/NATALIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245210 | JOSE A ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245211 | JOSE A ECHEVARRIA MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245212 | JOSE A ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245213 | JOSE A ECHEVARRIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245214 | JOSE A EDENHOFER KRASINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245216 | JOSE A ENCARNACION CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681282 | JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 681283 | JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 681284 | JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | | TOA BAJA | PR | 00933 | |
| 245217 | JOSE A ERAZO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681285 | JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 681286 | JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | | LAS PIEDRAS | PR | 00771 | |
| 245218 | JOSE A ESCALERA ZARZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245219 | JOSE A ESCOBAL DATIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245220 | JOSE A ESCOBAR OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245221 | JOSE A ESCOBAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681289 | JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | | QUEBRADILLA | PR | 00678 | |
| 245222 | JOSE A ESMERALDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245223 | JOSE A ESPARRA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681290 | JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 245224 | JOSE A ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681293 | JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | | HATILLO | PR | 00659 | |
| 681294 | JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | | HUMACAO | PR | 00791-9521 | |
| 681295 | JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | | QUEBRADILLA | PR | 00678 | |
| 245225 | JOSE A ESTREMERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680891 | JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| 681296 | JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 245226 | JOSE A FALERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681297 | JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| 681298 | JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| 245227 | JOSE A FEBRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681300 | JOSE A FEBUS RODRIGUEZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| 245228 | JOSE A FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681302 | JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| 245229 | JOSE A FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245231 | JOSE A FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681305 | JOSE A FELIZ GUZMAN | HC 3 BOX  8458 | | | | GUAYNABO | PR | 00971 | |
| 681306 | JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 245232 | JOSE A FERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245233 | JOSE A FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245234 | JOSE A FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245235 | JOSE A FERNANDEZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681307 | JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |
| 245237 | JOSE A FERRAO BOSCHETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681308 | JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 681309 | JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| 681311 | JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 245239 | JOSE A FIGUEROA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245240 | JOSE A FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245241 | JOSE A FIGUEROA CALZAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681316 | JOSE A FIGUEROA COLON | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| 245242 | JOSE A FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245243 | JOSE A FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681317 | JOSE A FIGUEROA FONTANEZ | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| 681318 | JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 245244 | JOSE A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681321 | JOSE A FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 245245 | JOSE A FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245246 | JOSE A FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245248 | JOSE A FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245249 | JOSE A FIGUEROA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245250 | JOSE A FIGUEROA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245252 | JOSE A FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245253 | JOSE A FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681326 | JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |
| 245254 | JOSE A FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681327 | JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| 681328 | JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 245255 | JOSE A FLORES COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681329 | JOSE A FLORES CRUZ | HC 01 BOX 10426 | | | | LAJAS | PR | 00667 | |
| 681330 | JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| 681331 | JOSE A FLORES HERNANDEZ | HC 1 BOX 9236 | | | | GUAYANILLA | PR | 00730 | |
| 681332 | JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 245256 | JOSE A FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681333 | JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 681334 | JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | | PATILLAS | PR | 00723 | |
| 245257 | JOSE A FOLCH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681335 | JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | | NARANJITO | PR | 00719-9612 | |
| 681336 | JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | | COMERIO | PR | 00782 | |
| 681337 | JOSE A FONTANILLAS PINO | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 681338 | JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 681339 | JOSE A FOURQUET | P O BOX 386 LAJAS | | | | LAJAS | PR | 00667 | |
| 245258 | JOSE A FRAGOSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681340 | JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | | CAROLINA | PR | 00987 | |
| 681341 | JOSE A FRANCESHINI CARLO | EDF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | | BAYAMON | PR | 00959 | |
| 245260 | JOSE A FRATICELLI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681342 | JOSE A FREIRE DEL MANZANO | URB. EL COMANDANTE | 944 CALLE CECILIO LEBRON | | | RIO PIEDRAS | PR | 00924 | |
| 681343 | JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245261 | JOSE A FRET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681344 | JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00956 | |
| 245262 | JOSE A FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681345 | JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 681346 | JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | | GUAYNABO | PR | 00970 | |
| 681347 | JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 245263 | JOSE A FUENTES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245264 | JOSE A FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681349 | JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | | LOIZA | PR | 00772-9742 | |
| 681350 | JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | | CIALES | PR | 00638 | |
| 245265 | JOSE A FUERTES BACHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681354 | JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 245266 | JOSE A GALARCE FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681355 | JOSE A GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245267 | JOSE A GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245268 | JOSE A GALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245269 | JOSE A GALINDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681358 | JOSE A GALLARDO | HC 0067 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| 245270 | JOSE A GALLART PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245271 | JOSE A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681361 | JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 681362 | JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 | |
| 245273 | JOSE A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245275 | JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 245276 | JOSE A GARCIA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681364 | JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | SPAIN |
| 245277 | JOSE A GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681366 | JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ  RIVERA | | | PENUELAS | PR | 00624 | |
| 681368 | JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 | |
| 681369 | JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 | |
| 681370 | JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 | |
| 245278 | JOSE A GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245279 | JOSE A GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245280 | JOSE A GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681371 | JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 | |
| 245281 | JOSE A GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245283 | JOSE A GARCIA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245284 | JOSE A GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681372 | JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 681374 | JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 681376 | JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | | MAYAGUEZ | PR | 00681-2616 | |
| 245285 | JOSE A GARCIA RONZINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245286 | JOSE A GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245287 | JOSE A GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245288 | JOSE A GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681379 | JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | | SAN JUAN | PR | 00936 | |
| 245289 | JOSE A GARCIA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245290 | JOSE A GASTON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3257 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681380 | JOSE A GASTON SANTIAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 245291 | JOSE A GERENA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245292 | JOSE A GERENA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681385 | JOSE A GIL DE LA MADRID | P O BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 681386 | JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 681387 | JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | | YAUCO | PR | 00698 | |
| 681388 | JOSE A GOMEZ | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 245294 | JOSE A GOMEZ CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245296 | JOSE A GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681390 | JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24  CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 680892 | JOSE A GOMEZ SILVA | PO BOX 181 | | | | AGUAS  BUENAS | PR | 00703 | |
| 245297 | JOSE A GOMEZ/ CINDY M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245298 | JOSE A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681393 | JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 | |
| 681394 | JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 245299 | JOSE A GONZALEZ / JOSEFA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681395 | JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 | |
| 245301 | JOSE A GONZALEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245303 | JOSE A GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681397 | JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 681398 | JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 | |
| 680786 | JOSE A GONZALEZ DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 | |
| 681401 | JOSE A GONZALEZ ECHEVARIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 | |
| 245304 | JOSE A GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245305 | JOSE A GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245306 | JOSE A GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681405 | JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 | |
| 245307 | JOSE A GONZALEZ GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681406 | JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 245308 | JOSE A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245311 | JOSE A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245313 | JOSE A GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681411 | JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | | SAN JUAN | PR | 00921 | |
| 245315 | JOSE A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245316 | JOSE A GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681414 | JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | | CAMUY | PR | 00627 | |
| 245320 | JOSE A GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245321 | JOSE A GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681416 | JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | | CIDRA | PR | 00739 | |
| 681418 | JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | | PONCE | PR | 00731 | |
| 681419 | JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | | RIO PIEDRAS | PR | 00926 | |
| 245322 | JOSE A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245323 | JOSE A GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681422 | JOSE A GONZALEZ ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 245324 | JOSE A GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245325 | JOSE A GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681423 | JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 681424 | JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |
| 681425 | JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| 245328 | JOSE A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245330 | JOSE A GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245331 | JOSE A GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245332 | JOSE A GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245333 | JOSE A GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681428 | JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 245334 | JOSE A GORDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245335 | JOSE A GORGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681429 | JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |
| 245336 | JOSE A GOZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681430 | JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B  10 | | | DORADO | PR | 00646 | |
| 681431 | JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 681432 | JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 681434 | JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| 245337 | JOSE A GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681435 | JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| 245338 | JOSE A GRULLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681436 | JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 245339 | JOSE A GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245341 | JOSE A GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245342 | JOSE A GUEVARA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245343 | JOSE A GUEVAREZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680893 | JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 681437 | JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 245346 | JOSE A GUINDIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245347 | JOSE A GUTIERREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681440 | JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | | SAN JUAN | PR | 00921 | |
| 245348 | JOSE A GUZMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681441 | JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 681442 | JOSE A GUZMAN MARTINEZ | HC-73  BOX 4530 | | | | NARANJITO | PR | 00719 | |
| 681443 | JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 681444 | JOSE A GUZMAN MORALES | PO BOX 404 | | | | BARRANQUITAS | PR | 00794 | |
| 681445 | JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245349 | JOSE A GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245350 | JOSE A GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681446 | JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | | FLORIDA | PR | 00650 | |
| 245351 | JOSE A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245352 | JOSE A HERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681449 | JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 245353 | JOSE A HERNANDEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681450 | JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 681451 | JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | | JAYUYA | PR | 00664-1523 | |
| 681455 | JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1  AVE FRONTERA | | | SAN JUAN | PR | 00925 | |
| 245354 | JOSE A HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245355 | JOSE A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3259 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245356 | JOSE A HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681458 | JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 681459 | JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | | SAN JUAN | PR | 00901 | |
| 681460 | JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 681461 | JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 245357 | JOSE A HERNANDEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681462 | JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 245358 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680894 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 681464 | JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNION 75 | | | SAN JUAN | PR | 00915 | |
| 245359 | JOSE A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681465 | JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | | PONCE | PR | 00716-4169 | |
| 245362 | JOSE A HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681469 | JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 245365 | JOSE A HERNANDEZ VIBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681470 | JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | | TRUJILLO ALTO | PR | 00977 | |
| 245366 | JOSE A HERRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245367 | JOSE A HUERTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245368 | JOSE A IGUINA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681472 | JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | | UTUADO | PR | 00612 | |
| 245369 | JOSE A IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245370 | JOSE A IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681473 | JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 681474 | JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 245371 | JOSE A IRIZARRY FERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245372 | JOSE A IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245373 | JOSE A IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681475 | JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 245374 | JOSE A IRIZARRY MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245375 | JOSE A IRIZARRY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681476 | JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 681477 | JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | | PONCE | PR | 00717 | |
| 681478 | JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | | SAN GERMAN | PR | 00683-1106 | |
| 681480 | JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245376 | JOSE A IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245377 | JOSE A IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681485 | JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681486 | JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 681487 | JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | | GURABO | PR | 00778 | |
| 681488 | JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | | BAYAMON | PR | 00959-1701 | |
| 681489 | JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | | MOCA | PR | 00676 | |
| 245378 | JOSE A JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681490 | JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | | SAN JUAN | PR | 00926 | |
| 245380 | JOSE A JIMENEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3260 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681491 | JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2933 | |
| 681492 | JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | | GUAYAMA | PR | 00784 | |
| 681493 | JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | | ARECIBO | PR | 00612 | |
| 245382 | JOSE A JORGE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681495 | JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | | CAGUAS | PR | 00725 | |
| 681496 | JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | | GUANICA | PR | 00653 | |
| 245383 | JOSE A JUSINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681497 | JOSE A JUSTI RUIZ | PO BOX 141416 | | | | ARECIBO | PR | 00614 | |
| 681498 | JOSE A JUSTINIANO AYALA | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 245384 | JOSE A KAREH CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681499 | JOSE A LA SANTA RIVERA | BOX 7 | | | | GUAYAMA | PR | 00784 | |
| 681500 | JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 681501 | JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 681503 | JOSE A LACEN CIRINO | HC 1 BOX 5355 | | | | LOIZA | PR | 00772 | |
| 681504 | JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | | SAN JUAN | PR | 00918 | |
| 245385 | JOSE A LAMBOY PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681505 | JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | | LOIZA | PR | 00772 | |
| 681506 | JOSE A LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 245387 | JOSE A LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681507 | JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 | |
| 681508 | JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 | |
| 245388 | JOSE A LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245389 | JOSE A LAURENO MARCANO /ROSHELLY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245390 | JOSE A LAVERGNE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245392 | JOSE A LAZU REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245393 | JOSE A LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245394 | JOSE A LEBRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245395 | JOSE A LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245396 | JOSE A LEBRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245397 | JOSE A LEBRON QUINONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681515 | JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 681517 | JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 | |
| 681518 | JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 | |
| 681519 | JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 245399 | JOSE A LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681520 | JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 245400 | JOSE A LINARES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680787 | JOSE A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 | |
| 681521 | JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 | |
| 771119 | JOSE A LIZASOAIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245401 | JOSE A LLAURADOR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245402 | JOSE A LLAVONA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681525 | JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 245403 | JOSE A LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245404 | JOSE A LOPEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245405 | JOSE A LOPEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245406 | JOSE A LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681527 | JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| 245407 | JOSE A LOPEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681528 | JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| 245408 | JOSE A LOPEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245409 | JOSE A LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681530 | JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| 681531 | JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00727 | |
| 245411 | JOSE A LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681532 | JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245412 | JOSE A LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681534 | JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| 245413 | JOSE A LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245414 | JOSE A LOPEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245415 | JOSE A LOPEZ MADRAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245417 | JOSE A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245419 | JOSE A LOPEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245420 | JOSE A LOPEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681538 | JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 245421 | JOSE A LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681540 | JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| 681541 | JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 245423 | JOSE A LOPEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681542 | JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |
| 245424 | JOSE A LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681544 | JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 | |
| 245425 | JOSE A LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681545 | JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 | |
| 245426 | JOSE A LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245427 | JOSE A LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245428 | JOSE A LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681552 | JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 245429 | JOSE A LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681555 | JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 245431 | JOSE A LOPEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681557 | JOSE A LOPEZ RUIZ | PO BOX 176 | | | | SABANA GRANDE | PR | 00637-0176 | |
| 681558 | JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 | |
| 245432 | JOSE A LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245433 | JOSE A LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681559 | JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 | |
| 245434 | JOSE A LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681561 | JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 | |
| 681562 | JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 | |
| 681563 | JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 | |
| 681565 | JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |
| 245435 | JOSE A LORENZANA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681566 | JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| 681567 | JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| 681568 | JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 245437 | JOSE A LOZADA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245438 | JOSE A LOZADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681569 | JOSE A LUCCA IRIZARRY | 7 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 245439 | JOSE A LUCCA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681570 | JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245440 | JOSE A LUGO / JUNTA APELACIONES SOBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681572 | JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| 245441 | JOSE A LUGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681573 | JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| 681574 | JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| 245443 | JOSE A LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681575 | JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| 245444 | JOSE A LUGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681576 | JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 681577 | JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 681578 | JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 245446 | JOSE A LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681579 | JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| 245447 | JOSE A LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245448 | JOSE A LUNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681580 | JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 681581 | JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| 245449 | JOSE A MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245450 | JOSE A MALAVE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681582 | JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| 681583 | JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| 681584 | JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |
| 245451 | JOSE A MALBERT REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681586 | JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 245452 | JOSE A MALDONADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245453 | JOSE A MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245454 | JOSE A MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681589 | JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 245456 | JOSE A MALDONADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681590 | JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | SAN JUAN | PR | 00910 | |
| 681591 | JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 681592 | JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 681593 | JOSE A MALDONADO SOSA | MCS 106 | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 681594 | JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 245457 | JOSE A MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245458 | JOSE A MALDONADO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245459 | JOSE A MALDONADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245460 | JOSE A MALDONADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245461 | JOSE A MALTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681596 | JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 | |
| 245463 | JOSE A MANGUAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681598 | JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681599 | JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681600 | JOSE A MARCANO VELAQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 | |
| 245464 | JOSE A MARCIAL JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681601 | JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 | |
| 245465 | JOSE A MARQUES BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245466 | JOSE A MARQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681602 | JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 245467 | JOSE A MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681603 | JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| 245468 | JOSE A MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681604 | JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681606 | JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 681607 | JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 681608 | JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| 681610 | JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| 245470 | JOSE A MARRERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245472 | JOSE A MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245473 | JOSE A MARTE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245474 | JOSE A MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681611 | JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| 245475 | JOSE A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681617 | JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| 245478 | JOSE A MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681618 | JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 681621 | JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| 681622 | JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| 681623 | JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |
| 245481 | JOSE A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681625 | JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 245482 | JOSE A MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245483 | JOSE A MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245485 | JOSE A MARTINEZ MOLFULLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680895 | JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | | PONCE | PR | 00717-0412 | |
| 245486 | JOSE A MARTINEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245487 | JOSE A MARTINEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681628 | JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826  CALLE CORCOVADO | | | VEGA BAJA | PR | 00693 | |
| 245488 | JOSE A MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681629 | JOSE A MARTINEZ PEREZ (XPERT MATCH | PO BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 681630 | JOSE A MARTINEZ POU | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 681632 | JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 681635 | JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | | ADJUNTAS | PR | 00601 | |
| 245489 | JOSE A MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245490 | JOSE A MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245491 | JOSE A MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680779 | JOSE A MARTINEZ SANCHEZ | PO BOX 268 | | | | HORMIGUEROS | PR | 00660-0268 | |
| 245492 | JOSE A MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681643 | JOSE A MARTINEZ SOTO | PO BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 245494 | JOSE A MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245496 | JOSE A MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245497 | JOSE A MAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681645 | JOSE A MASINI SOLER | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 245498 | JOSE A MASSANET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681646 | JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | | JUNCOS | PR | 00777 | |
| 681647 | JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | | CAGUAS | PR | 00725-2211 | |
| 245499 | JOSE A MATEO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245500 | JOSE A MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681649 | JOSE A MATHEWS ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 245502 | JOSE A MATIAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245503 | JOSE A MATIAS ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245504 | JOSE A MATIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245505 | JOSE A MATOS ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245506 | JOSE A MATOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245508 | JOSE A MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681651 | JOSE A MATOS MALAVE | P O BOX 400 | | | | CABO ROJO | PR | 00623-0000 | |
| 681652 | JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | | MOROVIS | PR | 00687 | |
| 245509 | JOSE A MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681654 | JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 681655 | JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 681656 | JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | | CAMUY | PR | 00687 | |
| 681657 | JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 245510 | JOSE A MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245512 | JOSE A MAYMO AZIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245513 | JOSE A MAYSONET BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681660 | JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | | TOA ALTA | PR | 00953-9899 | |
| 681661 | JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| 681662 | JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| 681663 | JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| 681664 | JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681665 | JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 245514 | JOSE A MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681666 | JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 681667 | JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 245515 | JOSE A MEDINA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 245516 | JOSE A MEDINA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245517 | JOSE A MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681668 | JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| 245518 | JOSE A MEDINA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681669 | JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 245520 | JOSE A MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245523 | JOSE A MELECIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245524 | JOSE A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680788 | JOSE A MELENDEZ / ANA M CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| 245525 | JOSE A MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245527 | JOSE A MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681675 | JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 681676 | JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| 245528 | JOSE A MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3265 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245529 | JOSE A MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680803 | JOSE A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| 245530 | JOSE A MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681680 | JOSE A MELENDEZ SANTOS | P O BOX 511 | | | | PUERTO REAL | PR | 00740 | |
| 681681 | JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 245531 | JOSE A MELENDEZ Y/O MARIA F MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681683 | JOSE A MENDEZ | HC 01  BOX  3445 | | | | OROCOVIS | PR | 00720 | |
| 681685 | JOSE A MENDEZ ALBARRAN | PO BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 245532 | JOSE A MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681686 | JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | | HATILLO | PR | 00659 | |
| 681687 | JOSE A MENDEZ FUENTES | PO BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 245533 | JOSE A MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681689 | JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | | MAYAGUEZ | PR | 00680 | |
| 245534 | JOSE A MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681690 | JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 245535 | JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | | AGUADA | PR | 00602 | |
| 245536 | JOSE A MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681691 | JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 681692 | JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | | CIALES | PR | 00638-9766 | |
| 245537 | JOSE A MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681694 | JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | | 00985 | |
| 681695 | JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | | MAYAGUEZ | PR | 00680 | |
| 681696 | JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 681697 | JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00685 | |
| 681698 | JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 681699 | JOSE A MERA TEXIDOR | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 245539 | JOSE A MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681700 | JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | | SAN JUAN | PR | 00979 | |
| 245540 | JOSE A MERCADO CARMONA/ VILMARYS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245541 | JOSE A MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245542 | JOSE A MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681703 | JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20 BOULEVAR BLG | | | CAROLINA | PR | 00985 | |
| 245543 | JOSE A MERCADO GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245544 | JOSE A MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681704 | JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 | |
| 681705 | JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 | |
| 245546 | JOSE A MERCADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681706 | JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 | |
| 245547 | JOSE A MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681708 | JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 | |
| 245548 | JOSE A MERCADO/ EGDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245549 | JOSE A MERCED MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245550 | JOSE A MERHEB EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3266 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245551 | JOSE A MESTRE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681709 | JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 | |
| 245552 | JOSE A MILLAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681711 | JOSE A MILLAN FERRER | URB LA CONCEPCION | 25 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 245553 | JOSE A MILLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681713 | JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 | |
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 | |
| 681715 | JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 | |
| 245554 | JOSE A MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681717 | JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 | |
| 681718 | JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 245556 | JOSE A MOCTEZUMA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245557 | JOSE A MOJICA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681719 | JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 681721 | JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 | |
| 245558 | JOSE A MOJICA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681723 | JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 | |
| 681724 | JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 771120 | JOSE A MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245560 | JOSE A MOLINA CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681727 | JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 | |
| 245561 | JOSE A MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681728 | JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 | |
| 681729 | JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 | |
| 681731 | JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 | |
| 245562 | JOSE A MONTALVO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245563 | JOSE A MONTALVO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245564 | JOSE A MONTALVO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680789 | JOSE A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 | |
| 245565 | JOSE A MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245567 | JOSE A MONTALVO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245569 | JOSE A MONTALVO Y ANGEL M MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245570 | JOSE A MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245571 | JOSE A MONTANEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245572 | JOSE A MONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245573 | JOSE A MONTANEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245574 | JOSE A MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681734 | JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 | |
| 681735 | JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 | |
| 245576 | JOSE A MONTES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681736 | JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 | |
| 681739 | JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 | |
| 245577 | JOSE A MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681740 | JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 681742 | JOSE A MONTILLA VARGAS | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245578 | JOSE A MORA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681743 | JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 245579 | JOSE A MORA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681744 | JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 | |
| 681745 | JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 | |
| 681746 | JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 | |
| 681747 | JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 | |
| 245581 | JOSE A MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681748 | JOSE A MORALES MARTINEZ | HC  3 BOX 10847 | | | | CAMUY | PR | 00627 | |
| 681751 | JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 | |
| 245582 | JOSE A MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245583 | JOSE A MORALES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681754 | JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 245584 | JOSE A MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681755 | JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 | |
| 245585 | JOSE A MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681758 | JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 245586 | JOSE A MORALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245587 | JOSE A MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245588 | JOSE A MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245589 | JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| 245590 | JOSE A MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681762 | JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 | |
| 245591 | JOSE A MORALES Y VICTORIA E POTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245592 | JOSE A MORAZA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245593 | JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 245594 | JOSE A MORENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245595 | JOSE A MORENO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245596 | JOSE A MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681764 | JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 | |
| 245598 | JOSE A MORENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681765 | JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 | |
| 681767 | JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 | |
| 681768 | JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 | |
| 245599 | JOSE A MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245600 | JOSE A MUNIZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245601 | JOSE A MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245604 | JOSE A MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245605 | JOSE A MUNOZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245606 | JOSE A MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245607 | JOSE A MUNOZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245609 | JOSE A MURIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681770 | JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 | |
| 681771 | JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 | |
| 681772 | JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 | |
| 245610 | JOSE A NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3268 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245612 | JOSE A NATAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681773 | JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 | |
| 245613 | JOSE A NAVARRO DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681774 | JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | |
| 681776 | JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 681777 | JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 245614 | JOSE A NAZARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681779 | JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 681781 | JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 | |
| 245615 | JOSE A NAZARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245616 | JOSE A NEGRON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245617 | JOSE A NEGRON CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245619 | JOSE A NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681785 | JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 245620 | JOSE A NEGRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681786 | JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 | |
| 245621 | JOSE A NEGRON GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681787 | JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 | |
| 681788 | JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 245623 | JOSE A NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245624 | JOSE A NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245625 | JOSE A NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681794 | JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 | |
| 681795 | JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680897 | JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65  CALLE INGENIO | | | CAROLINA | PR | 00985 | |
| 681797 | JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 245626 | JOSE A NIEVES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245627 | JOSE A NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681799 | JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 | |
| 681800 | JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 | |
| 681801 | JOSE A NIEVES NIEVES | URB DAMMANOA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 245629 | JOSE A NIEVES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681802 | JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 | |
| 681803 | JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 245630 | JOSE A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681806 | JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 | |
| 245632 | JOSE A NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245633 | JOSE A NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245635 | JOSE A NORA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681810 | JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 | |
| 681811 | JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681813 | JOSE A NUXEZ SANCHEZ | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 245636 | JOSE A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245638 | JOSE A NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245640 | JOSE A NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245642 | JOSE A NUNEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681844 | JOSE A NUNEZ RODRIGUEZ | REPTO  FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 245644 | JOSE A OBIS SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245645 | JOSE A OCASIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245646 | JOSE A OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245647 | JOSE A OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245648 | JOSE A OCASIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3269 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681816 | JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 245649 | JOSE A OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245650 | JOSE A OCASIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245651 | JOSE A OCHOA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681819 | JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 681820 | JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 245652 | JOSE A OJEDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681822 | JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 | |
| 245653 | JOSE A OLIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681823 | JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 | |
| 681824 | JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 | |
| 245654 | JOSE A OLIVERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681826 | JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 | |
| 681827 | JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 | |
| 681830 | JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES  76 | | | | VILLALBA | PR | 00766 | |
| 680898 | JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 | |
| 245655 | JOSE A OPPENHEIMER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681831 | JOSE A OQUENDO GARCET | URB.EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 245656 | JOSE A OQUENDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245657 | JOSE A OQUENDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681832 | JOSE A OQUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 | |
| 245658 | JOSE A ORDEIX ABIKARRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245659 | JOSE A ORELLANO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681833 | JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 | |
| 245660 | JOSE A ORRIOLS DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681834 | JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 | |
| 245661 | JOSE A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680780 | JOSE A ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 681842 | JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| 245662 | JOSE A ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245663 | JOSE A ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245664 | JOSE A ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245666 | JOSE A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681844 | JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 | |
| 681845 | JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 | |
| 245670 | JOSE A ORTIZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681849 | JOSE A ORTIZ JIMENEZ | P O BOX 4726 | | | | AGUADILLA | PR | 00605 | |
| 681850 | JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 | |
| 245672 | JOSE A ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681853 | JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 | |
| 681857 | JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 | |
| 681858 | JOSE A ORTIZ MERCADO | COND CIUDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO  ALTO | PR | 00976-2123 | |
| 681859 | JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 245673 | JOSE A ORTIZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245674 | JOSE A ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245675 | JOSE A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681863 | JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 | |
| 681864 | JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 245676 | JOSE A ORTIZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681866 | JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| 245677 | JOSE A ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245678 | JOSE A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681871 | JOSE A ORTIZ RODRIGUEZ | PO BOX 413 | | | | MARICAO | PR | 00606 | |
| 681873 | JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| 681874 | JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 009760 | |
| 245682 | JOSE A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681878 | JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| 245683 | JOSE A ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681880 | JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |
| 245684 | JOSE A OSORIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681881 | JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| 245685 | JOSE A OSTOLAZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245686 | JOSE A OSTOLAZA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245687 | JOSE A OSTOLAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681884 | JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| 681885 | JOSE A OTERO CARDONA | SANTA JUANITA | AC 31 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 681886 | JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| 680790 | JOSE A OTERO GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |
| 245689 | JOSE A OTERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681888 | JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 | |
| 681889 | JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 245690 | JOSE A OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681890 | JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 | |
| 681891 | JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 681893 | JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 245691 | JOSE A OTERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245693 | JOSE A OYOLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245694 | JOSE A P PEREZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681894 | JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 | |
| 245695 | JOSE A PABON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681897 | JOSE A PABON SOSA | PARCELAS BETANCES | 168  CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 681898 | JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 | |
| 681899 | JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 680804 | JOSE A PACHECO FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 681902 | JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 | |
| 245696 | JOSE A PACHECO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681903 | JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 | |
| 681905 | JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 | |
| 245698 | JOSE A PADILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245699 | JOSE A PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245700 | JOSE A PADILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681906 | JOSE A PADIN VARGAS | JARD DE RIO GRANDE | CALLE 62 BOX 252 | | | RIO GRANDE | PR | 00745 | |
| 681907 | JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 681908 | JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 681909 | JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 | |
| 681910 | JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 | |
| 245701 | JOSE A PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681911 | JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 681913 | JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| 681914 | JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 | |
| 245702 | JOSE A PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3271 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681915 | JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 | |
| 245703 | JOSE A PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245704 | JOSE A PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245705 | JOSE A PAGAN VELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681917 | JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 | |
| 245707 | JOSE A PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681918 | JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 245708 | JOSE A PARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681919 | JOSE A PARIS REYES | BO PAUUL | BOX P 39 | | | CAROLINA | PR | 00985 | |
| 245709 | JOSE A PARRILLA GRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245710 | JOSE A PEDRAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681921 | JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 | |
| 681922 | JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 245712 | JOSE A PELLOT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245713 | JOSE A PELLOT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245714 | JOSE A PENA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245715 | JOSE A PENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245716 | JOSE A PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681923 | JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 | |
| 681924 | JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 245717 | JOSE A PEREYO TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681925 | JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 | |
| 245718 | JOSE A PEREZ / ALMA M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681927 | JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 681930 | JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| 681931 | JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |
| 681932 | JOSE A PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 | |
| 681933 | JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 245719 | JOSE A PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681935 | JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| 245720 | JOSE A PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681936 | JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| 245721 | JOSE A PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681937 | JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| 245722 | JOSE A PEREZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681938 | JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| 681939 | JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| 681940 | JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 681941 | JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 681942 | JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| 681944 | JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| 681946 | JOSE A PEREZ LOPEZ | BUZON 2253  ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 681947 | JOSE A PEREZ MARTY | HC 04  BOX 40226 | | | | MAYAGUEZ | PR | 00680 | |
| 245723 | JOSE A PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681948 | JOSE A PEREZ MONSERRATE | URB. FOREST HILL  294  CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 245724 | JOSE A PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681950 | JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3272 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681951 | JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 681952 | JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 681926 | JOSE A PEREZ PEREZ | 82 AVE ROOSEVELT | | | | HUMACO | PR | 00791 | |
| 681953 | JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| 681955 | JOSE A PEREZ PINO | BDA SANDIN | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 681956 | JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 681957 | JOSE A PEREZ RIVERA | 129 CALLE MIRAMAR | | | | PONCE | PR | 00731-2835 | |
| 245727 | JOSE A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681960 | JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| 245728 | JOSE A PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245729 | JOSE A PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681962 | JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 681963 | JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| 245730 | JOSE A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245731 | JOSE A PEREZ TORREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245732 | JOSE A PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681965 | JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| 681966 | JOSE A PEREZ VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 681967 | JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| 245734 | JOSE A PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245735 | JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681968 | JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| 245736 | JOSE A PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245737 | JOSE A PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245738 | JOSE A PINEIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245739 | JOSE A PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245740 | JOSE A PINERO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681969 | JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| 681970 | JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 681971 | JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |
| 681972 | JOSE A POLANCO | M DEL NORTE ND 10  CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| 245742 | JOSE A POMALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681974 | JOSE A PORTAL MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 681975 | JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO  APT 644 | | | | VEGA BAJA | PR | 00693 | |
| 681976 | JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 245744 | JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 245745 | JOSE A POZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245746 | JOSE A PRIETO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681978 | JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 681979 | JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 681980 | JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| 245747 | JOSE A QUESADA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245748 | JOSE A QUESADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245749 | JOSE A QUIꞰONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681981 | JOSE A QUIꞰONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 245750 | JOSE A QUIANES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245752 | JOSE A QUIꝐONES QUIꝐONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245754 | JOSE A QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245755 | JOSE A QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3273 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245758 | JOSE A QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245759 | JOSE A QUINONES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245760 | JOSE A QUINONES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245762 | JOSE A QUINONES OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245765 | JOSE A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245766 | JOSE A QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245767 | JOSE A QUINONES VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245768 | JOSE A QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245769 | JOSE A QUINONES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245770 | JOSE A QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245771 | JOSE A QUINONEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245772 | JOSE A QUINONEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681986 | JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 | |
| 245775 | JOSE A QUINTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245776 | JOSE A QUINTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681987 | JOSE A RAFFUCCI ALVARADO | JARDINES FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 | |
| 681988 | JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 | |
| 245778 | JOSE A RAMIREZ CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245779 | JOSE A RAMIREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245780 | JOSE A RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245782 | JOSE A RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245783 | JOSE A RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245784 | JOSE A RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681992 | JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 | |
| 681993 | JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 | |
| 681994 | JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 | |
| 681997 | JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 | |
| 245786 | JOSE A RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245787 | JOSE A RAMIREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245788 | JOSE A RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245789 | JOSE A RAMIREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681999 | JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 245790 | JOSE A RAMIREZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680791 | JOSE A RAMOS | PO BOX 8347 | | | | LAJAS | PR | 00667 | |
| 682000 | JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 | |
| 245791 | JOSE A RAMOS ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682005 | JOSE A RAMOS COLLADO | URB SAN ISIDRO | 50 CALLE CALIXTO CARREYU | | | SABANA GRANDE | PR | 00637 | |
| 245792 | JOSE A RAMOS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682006 | JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| 682007 | JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| 682008 | JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| 682009 | JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| 682010 | JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 245793 | JOSE A RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245794 | JOSE A RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245795 | JOSE A RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245751 | JOSE A RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682012 | JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| 245796 | JOSE A RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245797 | JOSE A RAMOS OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682013 | JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 245798 | JOSE A RAMOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245799 | JOSE A RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682015 | JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 245800 | JOSE A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682016 | JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 245803 | JOSE A RAMOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245804 | JOSE A RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682017 | JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 682018 | JOSE A RAMOS SANCHEZ | HC A BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| 245805 | JOSE A RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682019 | JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 682020 | JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |
| 682021 | JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | | PONCE | PR | 00728-2001 | |
| 682022 | JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | | SAN JUAN | PR | 00926 | |
| 245806 | JOSE A RAVELO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682023 | JOSE A RENTAS SANCHEZ | P O BOX 948 | | | | VILLALBA | PR | 00766 | |
| 245809 | JOSE A REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245810 | JOSE A REYES CANADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682026 | JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | | CIDRA | PR | 00739 | |
| 245812 | JOSE A REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682027 | JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 245813 | JOSE A REYES PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245814 | JOSE A REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245815 | JOSE A REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682029 | JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | | UTUADO | PR | 00641 | |
| 682030 | JOSE A REYES SALINAS | T 8  BO TURABO | | | | MAUNABO | PR | 00707 | |
| 245816 | JOSE A REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682034 | JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | | FAJARDO | PR | 00738-2947 | |
| 682036 | JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | | SAN JUAN | PR | 00921-2220 | |
| 245817 | JOSE A RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245819 | JOSE A RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682039 | JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | | BARCELONETA | PR | 00617-3141 | |
| 682040 | JOSE A RIOS MONTALVO | PO BOX 119 | | | | UTUADO | PR | 0064100119 | |
| 245820 | JOSE A RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245821 | JOSE A RIOS NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682041 | JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |
| 245822 | JOSE A RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245823 | JOSE A RIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682043 | JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| 682046 | JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 682047 | JOSE A RIOS VILLEGAS | PO BOX 71325 SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| 682048 | JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 25 | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 682049 | JOSE A RIVAS OCASIO | COLINAS DE BAYOAN | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 245824 | JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682057 | JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 245826 | JOSE A RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682058 | JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |
| 682059 | JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245827 | JOSE A RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3275 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245828 | JOSE A RIVERA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245829 | JOSE A RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682063 | JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| 245830 | JOSE A RIVERA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245831 | JOSE A RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245832 | JOSE A RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682065 | JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 682066 | JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| 682068 | JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |
| 245833 | JOSE A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682071 | JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | | ADJUNTAS | PR | 00601 | |
| 245834 | JOSE A RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245835 | JOSE A RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680793 | JOSE A RIVERA DAVILA | PMB 232 200 RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 682072 | JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | | COROZAL | PR | 00783-0275 | |
| 682074 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | | CAROLINA | PR | 00984-5020 | |
| 682076 | JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | | JUANA DIAZ | PR | 00795 | |
| 682077 | JOSE A RIVERA DELGADO | P O BOX 858 | | | | JAYUYA | PR | 00664-0858 | |
| 245836 | JOSE A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682080 | JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | | LUQUILLO | PR | 00773-9614 | |
| 682081 | JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | | TOA LATA | PR | 00953 | |
| 245838 | JOSE A RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680792 | JOSE A RIVERA FLORES | URB JARDINES DE  GURABO | 33  CALLE 3 | | | GURABO | PR | 00778 | |
| 245839 | JOSE A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245841 | JOSE A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682087 | JOSE A RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 682088 | JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | | GURABO | PR | 00778 | |
| 245842 | JOSE A RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245843 | JOSE A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682092 | JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | | SAN  JUAN | PR | 00902-2030 | |
| 245846 | JOSE A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245847 | JOSE A RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682097 | JOSE A RIVERA MERCADO | PO  BOX 8883 | | | | PONCE | PR | 00732 | |
| 682098 | JOSE A RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 245849 | JOSE A RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682099 | JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 245850 | JOSE A RIVERA MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682102 | JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | | NARANJITO | PR | 00719 | |
| 245851 | JOSE A RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245852 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245857 | JOSE A RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682110 | JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |
| 682111 | JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 245858 | JOSE A RIVERA PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245859 | JOSE A RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245860 | JOSE A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682112 | JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADOR | | | | MAYAGUEZ | PR | 00680 | |
| 682113 | JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245861 | JOSE A RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245862 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680794 | JOSE A RIVERA RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| 682121 | JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| 245867 | JOSE A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682128 | JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| 682129 | JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| 682131 | JOSE A RIVERA ROSADO | HC 01  BOX  7369 | | | | SALINAS | PR | 00751 | |
| 682133 | JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| 682134 | JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| 245871 | JOSE A RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245872 | JOSE A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245873 | JOSE A RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682136 | JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 682137 | JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 245875 | JOSE A RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245876 | JOSE A RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682143 | JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |
| 245877 | JOSE A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245879 | JOSE A RIVERA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245880 | JOSE A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245883 | JOSE A RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682146 | JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |
| 245884 | JOSE A RIVERA ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682147 | JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| 682148 | JOSE A RIVERRA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 682149 | JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 245885 | JOSE A ROBLES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682152 | JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 245886 | JOSE A ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682153 | JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682154 | JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |
| 682155 | JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 682156 | JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 680899 | JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| 245887 | JOSE A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682163 | JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |
| 245888 | JOSE A RODRIGUEZ / MATEO TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682164 | JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| 245889 | JOSE A RODRIGUEZ ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682165 | JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| 245890 | JOSE A RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245891 | JOSE A RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245893 | JOSE A RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245894 | JOSE A RODRIGUEZ BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682168 | JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| 245895 | JOSE A RODRIGUEZ BOSCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245896 | JOSE A RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682169 | JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 682170 | JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| 245897 | JOSE A RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682171 | JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 245898 | JOSE A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245901 | JOSE A RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245903 | JOSE A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245905 | JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682175 | JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| 682178 | JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| 682180 | JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| 245908 | JOSE A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680795 | JOSE A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00785 | |
| 682183 | JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 | |
| 245909 | JOSE A RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245910 | JOSE A RODRIGUEZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682185 | JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 245911 | JOSE A RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245912 | JOSE A RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245914 | JOSE A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245915 | JOSE A RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682192 | JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 682193 | JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 245916 | JOSE A RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245917 | JOSE A RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682195 | JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 | |
| 682198 | JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 | |
| 245918 | JOSE A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245919 | JOSE A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682201 | JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 | |
| 245920 | JOSE A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245923 | JOSE A RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245924 | JOSE A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245926 | JOSE A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245927 | JOSE A RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682207 | JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 682214 | JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 | |
| 682216 | JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3278 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245928 | JOSE A RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682162 | JOSE A RODRIGUEZ ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 245930 | JOSE A RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245931 | JOSE A RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245932 | JOSE A RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245933 | JOSE A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245934 | JOSE A RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682222 | JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 682224 | JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | | JAYUYA | PR | 00664 | |
| 245935 | JOSE A RODRIGUEZ VAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245937 | JOSE A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245938 | JOSE A RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245939 | JOSE A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682228 | JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | | SAN JUAN | PR | 00928 | |
| 245942 | JOSE A ROIG RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245943 | JOSE A ROJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245944 | JOSE A ROJAS GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245946 | JOSE A ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245947 | JOSE A ROLDAN CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682230 | JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 682231 | JOSE A ROLON MARINA | PO BOX 1934 | | | | ARECIBO | PR | 00613 | |
| 682232 | JOSE A ROLON MIRANDA | PO BOX 10609 | | | | PONCE | PR | 00732 | |
| 682233 | JOSE A ROMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 245948 | JOSE A ROMAN BARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245949 | JOSE A ROMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245951 | JOSE A ROMAN MARADIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245952 | JOSE A ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680901 | JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| 245953 | JOSE A ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245954 | JOSE A ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245956 | JOSE A ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245957 | JOSE A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245958 | JOSE A ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680796 | JOSE A ROMAN RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| 245959 | JOSE A ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682238 | JOSE A ROMAN RUIZ | HC  71  BOX 3450 | | | | NARANJITO | PR | 00719 | |
| 245960 | JOSE A ROMERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682240 | JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| 682241 | JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 245961 | JOSE A ROMERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245962 | JOSE A ROMERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245963 | JOSE A ROMEU VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682242 | JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| 682243 | JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |
| 245964 | JOSE A ROQUE SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682245 | JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| 682246 | JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 245965 | JOSE A ROSA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682247 | JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245966 | JOSE A ROSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245967 | JOSE A ROSA YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682248 | JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 682249 | JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| 680902 | JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| 682250 | JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| 245968 | JOSE A ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245969 | JOSE A ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682253 | JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | | MAYAGUEZ | PR | 00680 | |
| 682254 | JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | | DORADO | PR | 00646 | |
| 682255 | JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | | OROCOVIS | PR | 00720-9700 | |
| 682256 | JOSE A ROSADO MARRERO | P O BOX 364551 | | | | SAN JUAN | PR | 00936 | |
| 682257 | JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | | CAMUY | PR | 00627 | |
| 682258 | JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | | VEGA BAJA | PR | 00694 | |
| 682259 | JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 682260 | JOSE A ROSADO ROBLES | PO BOX 1822 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682261 | JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 245971 | JOSE A ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245973 | JOSE A ROSADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245974 | JOSE A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245976 | JOSE A ROSARIO CAJIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680797 | JOSE A ROSARIO DE JESUS | PO BOX 945 | | | | PEÑUELAS | PR | 00624 | |
| 682264 | JOSE A ROSARIO DIAZ | HC 07 BOX 34682 | | | | CAGUAS | PR | 00727-9420 | |
| 682265 | JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | | | | BARCELONETA | PR | 00617 | |
| 682266 | JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | 14 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 682268 | JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION  PO BOZ 257 | | | | SAN JUAN | PR | 00902-0257 | |
| 682271 | JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | | HORMIGUEROS | PR | 00660 | |
| 682273 | JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | | AGUAS BUENAS | PR | 00703 | |
| 245977 | JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 682274 | JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | | MANATI | PR | 00674 | |
| 245978 | JOSE A ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682275 | JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 680798 | JOSE A ROSARIO ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | | RIO  GRANDE | PR | 00745 | |
| 245979 | JOSE A ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245981 | JOSE A ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245982 | JOSE A RROYO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245983 | JOSE A RUBIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682279 | JOSE A RUBIO PITRE | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 682281 | JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | | HATO REY | PR | 00917-3632 | |
| 245984 | JOSE A RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245985 | JOSE A RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245986 | JOSE A RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682282 | JOSE A RUIZ MENDEZ | PO BOX 1115 | | | | LARES | PR | 00669-1115 | |
| 245987 | JOSE A RUIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245988 | JOSE A RULLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245990 | JOSE A SAAVEDRA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245991 | JOSÉ A SABALIER GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682285 | JOSE A SAEZ | PO BOX 2200 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3280 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682286 | JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | | GUAYNABO | PR | 00969 | |
| 682287 | JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | | AGUAS BUENAS | PR | 00703 | |
| 682288 | JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | | ORLANDO | FL | 32809 | |
| 682289 | JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | | DORADO | PR | 00646 | |
| 245992 | JOSE A SALGADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682290 | JOSE A SALGUERO FARIA | QUINTAS DE CUPEY | B 8 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 682291 | JOSE A SALICETI MALDONADO | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 680903 | JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| 682292 | JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 682294 | JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| 245993 | JOSE A SANABRIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682295 | JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| 682296 | JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| 682297 | JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| 682298 | JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 245995 | JOSE A SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245996 | JOSE A SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245997 | JOSE A SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245998 | JOSE A SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245999 | JOSE A SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246000 | JOSE A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682302 | JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| 682303 | JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |
| 246002 | JOSE A SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682304 | JOSE A SANCHEZ SANTIAGO | P O BOX 525 | | | | AGUIRRE | PR | 00704 | |
| 682305 | JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| 682306 | JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| 246003 | JOSE A SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682308 | JOSE A SANTAELLA HERNANDEZ | P.O. BOX 7006 | | | | PONCE | PR | 00732 | |
| 682309 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 246004 | JOSE A SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246005 | JOSE A SANTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246006 | JOSE A SANTANA REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682315 | JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 682316 | JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| 682317 | JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 682318 | JOSE A SANTANA VALDES | CALLE 43  AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 246007 | JOSE A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246008 | JOSE A SANTIAGO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246009 | JOSE A SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246010 | JOSE A SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246011 | JOSE A SANTIAGO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246012 | JOSE A SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246013 | JOSE A SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682322 | JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| 246014 | JOSE A SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682325 | JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| 682326 | JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 246015 | JOSE A SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682327 | JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 682329 | JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| 246016 | JOSE A SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246017 | JOSE A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682333 | JOSE A SANTIAGO HERNANDEZ | B 78 URB LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 246018 | JOSE A SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682334 | JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 682337 | JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 682339 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 | |
| 246020 | JOSE A SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246021 | JOSE A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682340 | JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 | |
| 682341 | JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 | |
| 246022 | JOSE A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246024 | JOSE A SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246025 | JOSE A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682346 | JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 | |
| 682347 | JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 | |
| 682348 | JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 | |
| 246026 | JOSE A SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246027 | JOSE A SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246028 | JOSE A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680904 | JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 | |
| 246030 | JOSE A SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246031 | JOSE A SANTIAGO SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246032 | JOSE A SANTIAGO SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246033 | JOSE A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246034 | JOSE A SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246038 | JOSE A SANTIAGO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246039 | JOSE A SANTIAGO Y NELSON D SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246040 | JOSE A SANTINI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246041 | JOSE A SANTO DOMINGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682353 | JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 | |
| 682354 | JOSE A SANTOS CARTAGENA | PO BOX 7471 | | | | CAGUAS | PR | 00726 | |
| 246042 | JOSE A SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246043 | JOSE A SANTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246045 | JOSE A SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246046 | JOSE A SANTOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682357 | JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 | |
| 246048 | JOSE A SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682359 | JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 | |
| 682360 | JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 682362 | JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 682363 | JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 682364 | JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 | |
| 246049 | JOSE A SEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246050 | JOSE A SEGARRA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246051 | JOSE A SEGARRA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682367 | JOSE A SEIJO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 | |
| 682368 | JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 246052 | JOSE A SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682370 | JOSE A SERRACANTE | CUIDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 246053 | JOSE A SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246054 | JOSE A SERRANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246055 | JOSE A SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682371 | JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |
| 682373 | JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| 682375 | JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| 682376 | JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| 246056 | JOSE A SERRANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682377 | JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| 246057 | JOSE A SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246059 | JOSE A SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682380 | JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| 682381 | JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 246061 | JOSE A SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682382 | JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 246062 | JOSE A SIERRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682384 | JOSE A SIERRA SANTIAGO | P O BOX 1581 | | | | COROZAL | PR | 00783-1581 | |
| 682385 | JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| 682386 | JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 246063 | JOSE A SILVA COFRESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246064 | JOSE A SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246067 | JOSE A SKERRET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682388 | JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| 246068 | JOSE A SOLA AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682390 | JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| 246069 | JOSE A SOLER FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246070 | JOSE A SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246071 | JOSE A SOTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682397 | JOSE A SOTO CINTRON | HC 73 BOX 5345 | | | | NARAJITO | PR | 00719 | |
| 246072 | JOSE A SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246073 | JOSE A SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246074 | JOSE A SOTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682398 | JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 | |
| 682399 | JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682400 | JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 | |
| 246075 | JOSE A SOTO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682401 | JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 246077 | JOSE A SOTO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246079 | JOSE A SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682403 | JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 | |
| 246080 | JOSE A SOTO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246081 | JOSE A SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682404 | JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 | |
| 682405 | JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 682406 | JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246084 | JOSE A STEIDEL CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246085 | JOSE A SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682408 | JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682409 | JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 | |
| 682410 | JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 | |
| 246086 | JOSE A SUAREZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682411 | JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 682412 | JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 | |
| 246087 | JOSE A SUSAETA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682413 | JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 | |
| 682415 | JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 682416 | JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 246090 | JOSE A TIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682417 | JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 | |
| 246091 | JOSE A TIRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682418 | JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 | |
| 682419 | JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 682420 | JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 | |
| 682421 | JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 | |
| 682422 | JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 | |
| 682423 | JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 | |
| 246093 | JOSE A TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682429 | JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 | |
| 682430 | JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 | |
| 682431 | JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 | |
| 246096 | JOSE A TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246099 | JOSE A TORRES BIZALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246100 | JOSE A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246102 | JOSE A TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682434 | JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 | |
| 246103 | JOSE A TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682435 | JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 | |
| 682437 | JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 246104 | JOSE A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682438 | JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 | |
| 246105 | JOSE A TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246106 | JOSE A TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682441 | JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 | |
| 246110 | JOSE A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682445 | JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 | |
| 246112 | JOSE A TORRES LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246113 | JOSE A TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246114 | JOSE A TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246115 | JOSE A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682448 | JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 246116 | JOSE A TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680799 | JOSE A TORRES MENDEZ | URB  VILLA  RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 | |
| 246117 | JOSE A TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682450 | JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 246118 | JOSE A TORRES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246121 | JOSE A TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682451 | JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | | GUAYANILLA | PR | 00656 | |
| 682452 | JOSE A TORRES OQUENDO | P O BOX 535 | | | | JAYUYA | PR | 00664 | |
| 246124 | JOSE A TORRES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246125 | JOSE A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682453 | JOSE A TORRES PACHECO | PO BOX 933 | | | | SABANA GRANDE | PR | 00637 | |
| 682454 | JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | | COROZAL | PR | 00783 | |
| 682456 | JOSE A TORRES POZZI | HC 03 BOX 14596 | | | | UTUADO | PR | 00641 | |
| 682457 | JOSE A TORRES PRIETO | PO  BOX 190306 | | | | SAN JUAN | PR | 00919-0306 | |
| 682458 | JOSE A TORRES RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246128 | JOSE A TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246129 | JOSE A TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246130 | JOSE A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246132 | JOSE A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682467 | JOSE A TORRES ROSARIO | PO BOX 821 | | | | BARRANQUITAS | PR | 00794 | |
| 682468 | JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 246133 | JOSE A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246135 | JOSE A TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246136 | JOSE A TORRES SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246137 | JOSE A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246138 | JOSE A TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246139 | JOSE A TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246140 | JOSE A TORRUELLAS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682473 | JOSE A TOSADO ROMAN | HC 3 BOX 9929 | | | | CAMUY | PR | 00927 | |
| 246141 | JOSE A TRINIDAD AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680800 | JOSE A TRINIDAD FIGUEROA | RR 7  BOX  6265 | | | | SAN  JUAN | PR | 00926 | |
| 246142 | JOSE A TRINIDAD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246144 | JOSE A TRISTANI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682474 | JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | | JUNCOS | PR | 00777-1640 | |
| 246145 | JOSE A VALCARCEL MAUMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246146 | JOSE A VALDES LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682475 | JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | | SABANA GRANDE | PR | 00637 | |
| 682477 | JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | | ARECIBO | PR | 00612 | |
| 682478 | JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | ARENALES ALTO | | ISABELA | PR | 00662 | |
| 682479 | JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | | | MAYAGUEZ | PR | 00680 | |
| 246147 | JOSE A VALENTIN PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682480 | JOSE A VALENTIN TORRES | PO BOX  225 | | | | LARES | PR | 00669 | |
| 682481 | JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | | SAN JUAN | PR | 00918 | |
| 682482 | JOSE A VALERIO PICHARDO | PO BOX 560405 | | | | GUAYANILLA | PR | 00656 | |
| 246149 | JOSE A VALERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682483 | JOSE A VALLE OTERO | RR 02 BOX 7120 | | | | MANATI | PR | 00674 | |
| 246150 | JOSE A VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682484 | JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | | SAN GERMAN | PR | 00683 | |
| 246151 | JOSE A VALLES QUINONES/ GOLDEN SOLAR TECHNOLOGIES INC | URB CAGUAS REAL A7 CALLE 2 | | | | CAGUAS | PR | 00726 | |
| 246152 | JOSE A VARGAS ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246153 | JOSE A VARGAS CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246154 | JOSE A VARGAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246155 | JOSE A VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246156 | JOSE A VARGAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3285 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682486 | JOSE A VARGAS GONZALEZ | PO BOX 691 | | | | JAYUYA | PR | 0066400691 | |
| 682487 | JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 682489 | JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 682490 | JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | | PONCE | PR | 00732 | |
| 246157 | JOSE A VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682491 | JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | | SANTA ISABEL | PR | 00757 | |
| 246158 | JOSE A VARGAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246159 | JOSE A VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682493 | JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | | AIBONITO | PR | 00705 | |
| 246160 | JOSE A VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246161 | JOSE A VARGAS VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682494 | JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 246162 | JOSE A VAZQUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246164 | JOSE A VAZQUEZ CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246166 | JOSE A VAZQUEZ COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246167 | JOSE A VAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682495 | JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | | UTUADO | PR | 00641-9604 | |
| 246168 | JOSE A VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246170 | JOSE A VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682496 | JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | | SALINAS | PR | 00751 | |
| 682497 | JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | | YABUCOA | PR | 00707 | |
| 682498 | JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 682499 | JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | | MAYAGUEZ | PR | 00680 | |
| 682500 | JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 682501 | JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | | CAYEY | PR | 00633 | |
| 682502 | JOSE A VAZQUEZ LOPEZ | BOX 193 | | | | CIDRA | PR | 00739 | |
| 682503 | JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00731-1749 | |
| 246173 | JOSE A VAZQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246174 | JOSE A VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682505 | JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | | ARECIBO | PR | 00613 | |
| 246175 | JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246176 | JOSE A VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246178 | JOSE A VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246179 | JOSE A VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682506 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 682508 | JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | | GUAYAMA | PR | 00784 | |
| 246180 | JOSE A VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246181 | JOSE A VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680781 | JOSE A VAZQUEZ SOTO | HC 83  BOX  7611 | | | | VEGA  ALTA | PR | 00692 | |
| 682512 | JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | | CAYEY | PR | 00737-1268 | |
| 682513 | JOSE A VAZQUEZ TORRES | PO BOX 169 | | | | LAJAS | PR | 00667 | |
| 682514 | JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 246183 | JOSE A VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682515 | JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | | PONCE | PR | 00730 | |
| 246185 | JOSE A VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682519 | JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | | LAJAS | PR | 00667 | |
| 246186 | JOSE A VEGA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246187 | JOSE A VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682521 | JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 | |
| 246188 | JOSE A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682523 | JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246189 | JOSE A VEGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246191 | JOSE A VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246192 | JOSE A VEGUILLA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682529 | JOSE A VELAZCO MALDONADO | BONNEVILLE HEIGHTS | B 53  CALLE CANOVANAS | | | CAGUAS | PR | 00925 | |
| 246193 | JOSE A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246194 | JOSE A VELAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680905 | JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 682533 | JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 | |
| 682534 | JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 | |
| 246195 | JOSE A VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682536 | JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 682537 | JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 | |
| 246197 | JOSE A VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682540 | JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 246199 | JOSE A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682541 | JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 246202 | JOSE A VELAZQUEZ/ GILDA M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682542 | JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4  156 | | | ISABELA | PR | 00662 | |
| 682543 | JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| 246203 | JOSE A VELEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246204 | JOSE A VELEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246205 | JOSE A VELEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682545 | JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 246206 | JOSE A VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246207 | JOSE A VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246210 | JOSE A VELEZ DUVERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246211 | JOSE A VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246212 | JOSE A VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682547 | JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 682548 | JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| 246213 | JOSE A VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680801 | JOSE A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| 682550 | JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| 682551 | JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 246214 | JOSE A VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246215 | JOSE A VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246217 | JOSE A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246218 | JOSE A VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246219 | JOSE A VELEZ SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682557 | JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682559 | JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| 682560 | JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| 246220 | JOSE A VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246222 | JOSE A VELILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682562 | JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| 246223 | JOSE A VERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246224 | JOSE A VERA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246225 | JOSE A VERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246226 | JOSE A VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246227 | JOSE A VERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246228 | JOSE A VERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246229 | JOSE A VERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246230 | JOSE A VERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246231 | JOSE A VERA Y MIGDALIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246232 | JOSE A VERA/ MIGDALIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246233 | JOSE A VERDEJO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246234 | JOSE A VICENTE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246235 | JOSE A VIDAL GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682564 | JOSE A VIDAL NUVEZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| 246236 | JOSE A VIDAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680907 | JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| 246237 | JOSE A VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246238 | JOSE A VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682565 | JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| 682566 | JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| 246239 | JOSE A VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246240 | JOSE A VILLALONGO MUGUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682568 | JOSE A VINAS TOLEDO | P O BOX 9023943 | | | | SAN JUAN | PR | 00902-3943 | |
| 682570 | JOSE A VIRELLA | RR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9802 | |
| 682571 | JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 246241 | JOSE A VIVALDI OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246242 | JOSE A VIVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246243 | JOSE A VIVIER AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682572 | JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 682573 | JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 | |
| 682574 | JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 | |
| 682575 | JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 682578 | JOSE A ZAYAS | HC-02  BOZX  6871 | | | | BARRANQUITAS | PR | 00794 | |
| 246244 | JOSE A ZAYAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682579 | JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 | |
| 682580 | JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 | |
| 246245 | JOSE A ZAYAS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682581 | JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682582 | JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 | |
| 682584 | JOSE A. AÑESES PEÑA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 | |
| 831438 | José A. Acevedo DBA Antilles Office Supply | P.O. Box 3474 | | | | Manatí | PR | 00674 | |
| 246246 | JOSE A. AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682585 | JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 | |
| 682587 | JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 682589 | JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 | |
| 246247 | JOSE A. ANDREU FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246249 | JOSE A. APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246250 | JOSE A. BONETA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246251 | Jose A. Bonilla Bares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246252 | JOSE A. CABAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682602 | JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 | |
| 682603 | JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 246253 | JOSE A. CALDERON GUZMAN Y CARMEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246254 | JOSE A. CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682604 | JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 | |
| 682606 | JOSE A. CARRASQUILLO RODRIGUEZ | PO  BOX  390 | | | | SAN LORENZO | PR | 00754 | |
| 682608 | JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 | |
| 246255 | JOSE A. CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682609 | JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 | |
| 246256 | JOSE A. CHAPARRO MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246257 | JOSE A. CHEVERE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682610 | JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| 246258 | JOSE A. COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246259 | JOSE A. COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246260 | JOSE A. COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246261 | JOSE A. CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682611 | JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |
| 246263 | JOSE A. CORTES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682614 | JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | | 00983-1643 | |
| 246264 | JOSE A. COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246265 | JOSE A. COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246268 | JOSE A. CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256605 | JOSÉ A. CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246270 | JOSE A. CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682615 | JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246274 | JOSE A. DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246276 | JOSE A. DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246277 | JOSE A. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246279 | JOSE A. DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246281 | Jose A. Diaz PeNa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682619 | JOSE A. DIAZ PEREZ | P.O. BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | |
| 680805 | JOSE A. DIAZ SALABERRIOS | BO. CERCADILLO  HC-01  BOX 1070-0 | | | | ARECIBO | PR | 00618 | |
| 682622 | JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 246283 | JOSE A. FERRER MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682624 | JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00785 | |
| 246284 | JOSE A. FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246285 | JOSE A. FIGUEROA ARAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246286 | JOSE A. FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246287 | JOSE A. FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246288 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246294 | JOSE A. FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682626 | JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 682627 | JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 682628 | JOSE A. FONTANEZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 246297 | JOSE A. GARCIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246298 | JOSE A. GARCIA COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246300 | Jose A. Garcia Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682630 | JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 682631 | JOSE A. GAYA SIFRE | P.O. BOX 337 | | | | ARECIBO | PR | 00613 | |
| 246301 | JOSE A. GIERBOLINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246302 | JOSE A. GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246303 | JOSE A. GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246304 | JOSE A. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246305 | JOSE A. GONZALEZ GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246306 | JOSE A. GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246309 | JOSE A. GUZMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682636 | JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| 246311 | JOSE A. ILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246312 | JOSE A. JORGE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682638 | JOSE A. LANZO BULTRON | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246313 | JOSE A. LARA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682639 | JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 246315 | JOSE A. LAZARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246316 | JOSE A. LIZASOIN RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246317 | JOSE A. LONGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246320 | JOSE A. LOPEZ CHEVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246321 | JOSE A. LOPEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246322 | JOSE A. LOZADA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246323 | JOSE A. MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246324 | JOSE A. MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246325 | JOSE A. MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246327 | JOSE A. MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246328 | JOSE A. MARTINEZ BRACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682645 | JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| 246329 | JOSE A. MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246330 | JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |
| 246331 | JOSE A. MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246332 | JOSE A. MEJIAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246333 | JOSE A. MENENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682647 | JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| 682648 | JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 246335 | JOSE A. MILLIAN MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682650 | JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 682651 | JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| 246337 | JOSE A. MORALES BOSCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682652 | JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| 682653 | JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 246339 | JOSE A. MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246340 | JOSE A. MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246341 | JOSE A. MUNOZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246342 | JOSE A. NIEVES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246343 | JOSE A. NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246344 | JOSE A. NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682655 | JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM.410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| 682656 | JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 | |
| 246345 | JOSE A. OLIVERAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3290 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246346 | JOSE A. ORTIZ ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682658 | JOSE A. ORTIZ COLON | BARRIO  BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 | |
| 246348 | JOSE A. OSORIO REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246349 | Jose A. Otero Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682660 | JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 | |
| 246350 | JOSE A. PADIN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682661 | JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682665 | JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 | |
| 682667 | JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 246351 | JOSE A. PEREZ LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246355 | JOSE A. PEREZ QUIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246357 | JOSE A. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682668 | JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 246358 | JOSE A. PLAUD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246359 | JOSE A. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682669 | JOSE A. QUIÑONES LOPEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246360 | Jose A. QuiNones Pizarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246361 | JOSE A. QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682670 | JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246362 | JOSE A. RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256606 | JOSE A. RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246363 | JOSE A. RENTAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682674 | JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 682675 | JOSE A. REYES PEREZ | PO BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 246366 | JOSE A. RIOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246367 | JOSE A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682677 | JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 | |
| 682678 | JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 | |
| 246369 | JOSE A. RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246370 | JOSE A. RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682679 | JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 246371 | JOSE A. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246373 | JOSE A. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246375 | JOSE A. RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682681 | JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 | |
| 246376 | JOSE A. RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682683 | JOSE A. RODRIGUEZ RAMIREZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 246377 | JOSE A. RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682686 | JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 | |
| 246378 | JOSE A. ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246379 | JOSE A. ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246381 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX  4285 | | | | AGUADILLA | PR | 00605-4285 | |
| 246385 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246386 | JOSE A. ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246387 | JOSE A. ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246388 | JOSE A. RUIZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3291 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246390 | JOSE A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246392 | JOSE A. RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246393 | JOSE A. SAMPOLL SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682689 | JOSE A. SANTIAGO BONILLA | HC 4  BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| 682692 | JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| 682693 | JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| 246395 | JOSE A. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246397 | JOSE A. SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246398 | Jose A. Serrano Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246399 | JOSE A. SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246400 | JOSE A. TORRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246401 | JOSE A. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682700 | JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 246402 | JOSE A. TORRES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246403 | JOSE A. TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246404 | JOSE A. TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246405 | JOSE A. TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246406 | JOSE A. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246407 | JOSE A. VALLE RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246408 | JOSE A. VALLES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246409 | JOSE A. VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246411 | Jose A. Vega Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682702 | JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 246412 | JOSE A. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246413 | JOSE A. VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246414 | JOSE A. VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246415 | JOSE A. ZAYAS RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246416 | JOSE A.CARDONA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682707 | JOSE A.FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 | |
| 682709 | JOSE A.MARTINEZ GUZMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246420 | JOSE A.PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246421 | JOSE ABDIEL RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682710 | JOSE ABINADER PICHARDO | CALLE MARIA MOZO  112 | | | | SAN JUAN | PR | 00911 | |
| 682711 | JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| 682712 | JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| 682713 | JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 246423 | JOSE ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246425 | JOSE ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246426 | JOSE ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246428 | JOSE ACEVEDO TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682717 | JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| 682718 | JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| 682719 | JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| 682721 | JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| 246429 | JOSE ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680807 | JOSE ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 246430 | JOSE ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246433 | JOSE ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246434 | JOSE ADAMS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246435 | JOSE ADAMS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246436 | JOSE ADORNO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682723 | JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3292 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682726 | JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 | |
| 682727 | JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 | |
| 682728 | JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 682729 | JOSE AGUAYO CEDENO | 528 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 682730 | JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 | |
| 682731 | JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 246438 | JOSE ALAMEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246439 | JOSE ALAMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246440 | JOSE ALAMO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246441 | JOSE ALAMO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246442 | JOSE ALAYON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682732 | JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | AB 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 682733 | JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 682734 | JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 246443 | JOSE ALBERTO BERDIEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246444 | JOSE ALBERTO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682735 | JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 | |
| 680809 | JOSE ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 682736 | JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682737 | JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 | |
| 246445 | JOSE ALBERTO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682738 | JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 | |
| 682739 | JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO  APT 3 | | | | SAN JUAN | PR | 00911 | |
| 246446 | JOSE ALBERTO NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246447 | JOSE ALBERTO RENTAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682740 | JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 246448 | JOSE ALBERTO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246452 | JOSE ALBERTY ORONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246453 | JOSE ALBINO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682741 | JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682742 | JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| 246455 | JOSE ALDEBOL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246456 | JOSE ALEJANDRO AVILES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680811 | JOSE ALEJANDRO DIAZ | PO BOX 1256 | | | | LAS PIEDRAS | PR | 00771 | |
| 246457 | JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO CARE | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| 682746 | JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 682747 | JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |
| 682748 | JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| 682750 | JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3293 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246461 | JOSE ALICEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246462 | JOSE ALID MILLAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682751 | JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| 682752 | JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 682753 | JOSE ALMEYDA LOCIL | URB ALTA VISTA  B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| 682754 | JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| 682755 | JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| 246463 | JOSE ALMODOVAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246464 | JOSE ALMONTE CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246465 | JOSE ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246466 | JOSE ALONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682758 | JOSE ALTORO ONNA | P O BOX 768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246467 | JOSE ALUSTIZA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682759 | JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| 246468 | JOSE ALVARADO / ANGELA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682761 | JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246469 | JOSE ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682762 | JOSE ALVARADO MARTINEZ | LAS CASAS 17  APT 193 | | | | SAN JUAN | PR | 00915 | |
| 246470 | JOSE ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246471 | JOSE ALVARADO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246472 | JOSE ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246474 | JOSE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246475 | JOSE ALVAREZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246476 | JOSE ALVAREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682767 | JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 682768 | JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| 246477 | JOSE ALVAREZ JUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682770 | JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 682771 | JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| 682772 | JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 246478 | JOSE ALVAREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680812 | JOSE ALVAREZ RIVERA | PO BOX 40701 | | | | SAN  JUAN | PR | 00940 | |
| 682774 | JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 682775 | JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 682765 | JOSE ALVAREZ Y MARIA MARVAL | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 682776 | JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 682777 | JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |
| 682778 | JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |
| 682779 | JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 246480 | JOSE AMADOR AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246482 | JOSE AMAURY SANTANA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246483 | JOSE ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246484 | JOSE ANDRES MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246485 | JOSE ANDREU FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682782 | JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 | |
| 246487 | JOSE ANGEL CASUL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246488 | JOSE ANGEL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246489 | JOSE ANGEL FIDALGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682786 | JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 246490 | JOSE ANGEL GUZMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682787 | JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 | |
| 682788 | JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 246491 | JOSE ANGEL ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246492 | JOSE ANGEL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246493 | JOSE ANGEL QUINONES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246494 | JOSE ANGEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682790 | JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 682791 | JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 | |
| 246495 | JOSE ANGEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246496 | JOSE ANGEL RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682794 | JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 682795 | JOSE ANGEL RODRIGUEZ LUCIANO | B 6  URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 682796 | JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 | |
| 682797 | JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 | |
| 682798 | JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO  552 | | | AIBONITO | PR | 00705 | |
| 246497 | JOSE ANGEL SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246498 | JOSE ANGEL TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246499 | JOSE ANGEL TORRES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682799 | JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 | |
| 682800 | JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 | |
| 682802 | JOSE ANIBAL FIGUEROA COLON | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | |
| 246501 | JOSE ANIBAL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246502 | JOSE ANIBAL LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682805 | JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 | |
| 246503 | JOSE ANTONIO ACEVEDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682806 | JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 | |
| 246504 | JOSE ANTONIO BERRIOS MORALES, PE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682807 | JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 | |
| 246505 | JOSE ANTONIO CABALLERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246506 | JOSE ANTONIO CAY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246507 | JOSE ANTONIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682809 | JOSE ANTONIO COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 | |
| 682810 | JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA VENTURA | | | | YABUCOA | PR | 00767 | |
| 246509 | JOSE ANTONIO DIAZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246510 | JOSE ANTONIO HERNANDEZ VIBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246511 | JOSE ANTONIO LEBRON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682812 | JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 | |
| 682813 | JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 | |
| 682814 | JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB 162 | | | | CAGUAS | PR | 00726 | |
| 682815 | JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | | BARRANQUITAS | PR | 00794 | |
| 246513 | JOSE ANTONIO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246515 | JOSE ANTONIO MORA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246516 | JOSE ANTONIO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246518 | JOSE ANTONIO PAGAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682817 | JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 682818 | JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 246520 | JOSE ANTONIO REYES RIVERA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 682819 | JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | | MAYAGUEZ | PR | 00680 | |
| 682820 | JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 246521 | JOSE ANTONIO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246522 | JOSE ANTONIO RUIZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246523 | JOSE ANTONIO SANTIAGO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246524 | JOSE ANTONIO SERRANO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246525 | JOSE ANTONIO SUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246526 | JOSE ANTONIO TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246528 | JOSE ANTONIO TORRES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682823 | JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 680813 | JOSE ANTONIO VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 | |
| 246529 | JOSE ANTONIO VELAZQUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246530 | JOSE ANTONIO VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246531 | JOSE ANTONIO VIDAL POVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3296 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246532 | JOSE ANTONIO VILLEGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682824 | JOSE ANZALOTA GUZMAN | URB SILVIA | F 23 CALLE 10 | | | COROZAL | PR | 00783 | |
| 682825 | JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 | |
| 246533 | JOSE APONTE CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246534 | JOSE APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680814 | JOSE APONTE DE LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29  CALLE 3 | | | CAROLINA | PR | 00985 | |
| 246535 | JOSE APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682826 | JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 | |
| 682827 | JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 | |
| 246536 | JOSE APONTE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682828 | JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 | |
| 682829 | JOSE APONTE RAMOS | HC 1 BOX  9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 682830 | JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAJUAN | PR | 00920 3844 | |
| 246538 | JOSE APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682831 | JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 246539 | JOSE AQUINO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682832 | JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 | |
| 246541 | JOSE ARCADIO COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682833 | JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682834 | JOSE ARCE MEJIAS | HC 02 BOX 6306 | | | | LARES | PR | 00669 | |
| 682835 | JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 | |
| 682836 | JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 | |
| 682837 | JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 | |
| 682838 | JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA  ALTA | PR | 00953 | |
| 246542 | JOSE ARIEL CRUZADO VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246543 | JOSE ARIEL NAZARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246544 | JOSE ARIEL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682840 | JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 246545 | JOSE ARMANDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682843 | JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 682841 | JOSE ARMANDO ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 246546 | JOSE ARNALDO PEREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246547 | JOSE ARNALDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682846 | JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 682847 | JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 | |
| 682848 | JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 | |
| 682849 | JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 682850 | JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 680815 | JOSE ARROYO LOPEZ | PO BOX 23125 | | | | SAN  JUAN | PR | 00931 | |
| 246548 | JOSE ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246549 | JOSE ARROYO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246550 | JOSE ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682852 | JOSE ARROYO PEREZ | UBR COM MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 246551 | JOSE ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682854 | JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 | |
| 682855 | JOSE ARTECONA | PO BOX 13636 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 682856 | JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | | | SAN JUAN | PR | 00907 | |
| 682857 | JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 | |
| 682858 | JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 | |
| 246552 | JOSE ARTURO BARQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246554 | JOSE ASENCIO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682860 | JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| 682861 | JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| 246555 | JOSE AULET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246557 | JOSE AVILES CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682863 | JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 682864 | JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |
| 682866 | JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| 682867 | JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 246558 | JOSE AYALA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682868 | JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| 682869 | JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 246559 | JOSE AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246560 | JOSE AYALA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682870 | JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 682872 | JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17  CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 246561 | JOSE B AGUAYO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246562 | JOSE B AVILES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246563 | JOSE B BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682877 | JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 682878 | JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 682880 | JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |
| 682881 | JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| 682882 | JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| 682883 | JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |
| 246566 | JOSE B DIAZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682885 | JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 682886 | JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | | PONCE | PR | 00717-0266 | |
| 682887 | JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | | GUAYNABO | PR | 00966 | |
| 246567 | JOSE B IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682891 | JOSE B MARCANO VALDES | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 682892 | JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 246568 | JOSE B MARTINEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682874 | JOSE B MEDINA FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | | SAN  JUAN | PR | 00924 | |
| 682893 | JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | | COROZAL | PR | 00783-9606 | |
| 682894 | JOSE B MONTALVO GARCIA | P O BOX 10171 | | | | PONCE | PR | 00732 | |
| 680816 | JOSE B MORA SIVERIO | PO BOX  140162 | | | | ARECIBO | PR | 00614 | |
| 246570 | JOSE B NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246571 | JOSE B OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682896 | JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 246572 | JOSE B QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682897 | JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | | SAN GERMAN | PR | 00683 | |
| 682899 | JOSE B RAMOS NEGRON | PO BOX 585 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682900 | JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 682901 | JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | | LUCIE | FL | 34952 | |
| 682902 | JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | | TOA BAJA | PR | 00949 9716 | |
| 682903 | JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 682904 | JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | | LAKEWORTH | FL | 33463 | |
| 246573 | JOSE B RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682906 | JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 246575 | JOSE B TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682907 | JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 246576 | JOSE B TRIGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682909 | JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246577 | JOSE B VELEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246578 | JOSE B. APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246579 | JOSE B. CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682910 | JOSE B. IRIZARRY VELEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 246583 | JOSE B. MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246584 | JOSE B. NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246585 | JOSE B. WESTERBAND MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246586 | JOSE BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682911 | JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| 682913 | JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| 682914 | JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| 682915 | JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| 682916 | JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 682912 | JOSE BAEZ RIOS | EL MIRADOR APT | EDIF A  APT  3023 | | | CAGUAS | PR | 00725 | |
| 246590 | JOSE BARBOSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682918 | JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| 246591 | JOSE BARRERA FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246592 | JOSE BARRERAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682919 | JOSE BARRERAS RIVERA | HC 05  BOX 10025 | | | | COROZAL | PR | 00783 | |
| 246593 | JOSE BARRETO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246594 | JOSE BARRETO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682920 | JOSE BARRETO PEREZ | HC -02  BOX  11870 | | | | MOCA | PR | 00676 | |
| 682921 | JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 682922 | JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| 682924 | JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 682925 | JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| 246595 | JOSE BAYON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246596 | JOSE BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246597 | JOSE BAYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682926 | JOSE BELEN OLIVO GONZALEZ | BO RIO  PLANTATION | 17 CALLE  1 | | | BAYAMON | PR | 00961 | |
| 246598 | JOSE BELLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682927 | JOSE BELTRAN | URB 5TO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 246599 | JOSE BELTRAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246600 | JOSE BENEDETTY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682929 | JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 246601 | JOSE BENITEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246602 | JOSE BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682931 | JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 246603 | JOSE BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682932 | JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3299 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246604 | JOSE BERGANZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246605 | JOSE BERIO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682933 | JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| 682934 | JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 682936 | JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| 246606 | JOSE BERMUDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246607 | JOSE BERMUDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682937 | JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 246608 | JOSE BERRIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246609 | JOSE BERRIOS RAYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246610 | JOSE BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682939 | JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| 246611 | JOSE BETANCOURT DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246612 | JOSE BETANCOURT GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246613 | JOSE BETANCOURT QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682941 | JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA  ALTA | PR | 00953 | |
| 246614 | JOSE BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682942 | JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| 682943 | JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| 682944 | JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 246616 | JOSE BLANCO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682945 | JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 246617 | JOSE BOLIVAR GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246618 | Jose Bonilla Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246621 | JOSE BORROTO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246622 | JOSE BOSE RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682948 | JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE | | | | ROCKVILLE | MD | 20850 | |
| 246623 | JOSE BRANA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246624 | JOSE BRILLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682949 | JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 246625 | JOSE BULA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682950 | JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| 682951 | JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| 682953 | JOSE BURGOS IRIZARRY | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| 246626 | JOSE BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246627 | JOSE BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246628 | JOSE BUSQUETS VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246629 | JOSE C ABRAMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246630 | JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 246631 | JOSE C APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246632 | JOSE C AYALA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246634 | JOSE C BEZARES/ LAURA E MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682960 | JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 | |
| 682955 | JOSE C CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24  CALLE GARDENIA | | | BAYAMON | PR | 00956 | |
| 246635 | JOSE C CARTAGENA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246636 | JOSE C CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246639 | JOSE C COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682963 | JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 | |
| 682964 | JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 246641 | JOSE C CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682965 | JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 | |
| 246643 | JOSE C DE HOYOS ESCANIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246644 | JOSE C DE LA VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246645 | JOSE C ESTEVA COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246646 | JOSE C EYZAGUIRRE LANDAZURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246647 | JOSE C FERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246648 | JOSE C FERRER / CARMEN J LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682972 | JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
| 682973 | JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 246650 | JOSE C GONZALEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682975 | JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| 246651 | JOSE C GRAJALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246652 | JOSE C HEREDIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246653 | JOSE C HERRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246655 | JOSE C JIMINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246656 | JOSE C LAGUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682980 | JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 682981 | JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 246658 | JOSE C MARRERO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246659 | JOSE C MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246660 | JOSE C MELENDEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246661 | JOSE C MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682982 | JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| 682983 | JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| 682984 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 246662 | JOSE C MOJICA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246663 | JOSE C MUNOZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246664 | JOSE C NAZARIO ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682986 | JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| 682987 | JOSE C OCASIO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 246665 | JOSE C ONNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246666 | JOSE C ORTIZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682989 | JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 246668 | JOSE C OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682991 | JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680817 | JOSE C PADILLA BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 | |
| 246669 | JOSE C PENA / KIDANY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246670 | JOSE C PEREZ / MAYRA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246671 | JOSE C PINET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246672 | JOSE C QUINONES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682994 | JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 682995 | JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 | |
| 246673 | JOSE C RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246674 | JOSE C RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682997 | JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 682998 | JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 | |
| 246675 | JOSE C RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246676 | JOSE C RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246678 | JOSE C RODRIGUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246679 | JOSE C RODRIGUEZ DE LIEBANA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683000 | JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 | |
| 246680 | JOSE C RODRIGUEZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246681 | JOSE C RODRIGUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683001 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANIITO | PR | 00719 | |
| 683005 | JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 246682 | JOSE C ROMO MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683006 | JOSE C ROMO MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 683007 | JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 683008 | JOSE C ROSADO ALVAREZ | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 683009 | JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00971 9759 | |
| 246683 | JOSE C ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246684 | JOSE C SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680818 | JOSE C SANCHEZ COLON | PMB 174 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| 683011 | JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246686 | JOSE C SANTIAGO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246687 | JOSE C SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683012 | JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | | SAN JUAN | PR | 00907 | |
| 683013 | JOSE C SILVA RIVERA | BO  BARAHONA | 136 A CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 246688 | JOSE C SILVESTRE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683016 | JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | | CAROLINA | PR | 00979 | |
| 683018 | JOSE C TOLEDO SANTANA | HC 2 BOX 7310 | | | | LAS PIEDRAS | PR | 00771 | |
| 683019 | JOSE C TORRES COLON | PO BOX 685 | | | | SABANA SECA | PR | 00952 | |
| 683020 | JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 683021 | JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | | ISABELA | PR | 00662 | |
| 683022 | JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | | GURABO | PR | 00778-9020 | |
| 246689 | JOSE C VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246690 | JOSE C VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246691 | JOSE C VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246692 | JOSE C VELEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246693 | JOSE C VICENTE CERNUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682956 | JOSE C VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246694 | JOSE C WHARTON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246695 | JOSE C ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683023 | JOSE C ZAYAS ZAYAS | PO BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 246696 | JOSE C. FERNANDEZ QUEIPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246697 | JOSE C. GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246698 | JOSE C. HEREDIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683024 | JOSE C. LA TORRE TORRES | PO BOX 402 | | | | OROCOVIS | PR | 00720 | |
| 246699 | JOSE C. OLIVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246701 | JOSE C. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683026 | JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 246704 | JOSE C. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683028 | JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961-3255 | |
| 683029 | JOSE CABAN JIMENEZ | PO BOX 1575 | | | | AGUADILLA | PR | 00605 | |
| 683030 | JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 683031 | JOSE CABRERA CALDERON | URB RIVERVIEW | DD5  CALLE 25 | | | BAYAMON | PR | 00961 | |
| 683032 | JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 246707 | JOSE CABRERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683033 | JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | | AGUAS BUENAS | PR | 00703 | |
| 683034 | JOSE CAEZ DELGADO | PO BOX 8152 | | | | CAGUAS | PR | 00726 | |
| 246708 | JOSE CAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683035 | JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | | AGUADA | PR | 00602 1023 | |
| 683036 | JOSE CALDERON | HC 01 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 683037 | JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 246709 | JOSE CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680819 | JOSE CALDERON GUZMAN | P.O. BOX 324 | | | | BAYAMON | PR | 00960 | |
| 683039 | JOSE CALDERON PRADO | HC 80 BOX 8700 | | | | DORADO | PR | 00646 | |
| 246711 | JOSE CALLAVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246712 | JOSÉ CALVO MOLINELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246713 | JOSE CALZADA GARCIA DE LA NOCEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683040 | JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00962 | |
| 680820 | JOSE CAMACHO BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 246714 | JOSE CAMACHO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683041 | JOSE CAMACHO DE LEON | PO BOX 973 | | | | PATILLAS | PR | 00723 | |
| 246715 | JOSE CAMACHO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683042 | JOSE CAMACHO ORTIZ | PO BOX 1232 | | | | GUANICA | PR | 00653-1232 | |
| 246716 | JOSE CAMACHO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683045 | JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 | |
| 683046 | JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 246718 | JOSE CANALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246719 | JOSE CANDELARIO TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683048 | JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 | |
| 246720 | JOSE CAPPACETTI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683049 | JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 | |
| 246721 | JOSE CAQUIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246722 | JOSE CARABALLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246723 | JOSE CARABALLO CULETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683050 | JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 | |
| 246724 | JOSE CARABALLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683051 | JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 | |
| 246725 | JOSE CARATTINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683052 | JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 | |
| 246726 | JOSE CARDONA RIOPEDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246727 | JOSE CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246728 | JOSE CARLO RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246729 | JOSE CARLOS ANDINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683055 | JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 | |
| 683056 | JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 683057 | JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 | |
| 683058 | JOSE CARLOS GONZALEZ CRESPO | 438 AVE B JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 | |
| 683059 | JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 | |
| 246732 | JOSE CARLOS MANGUAL CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246733 | JOSE CARLOS MONTIJO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246734 | JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246735 | JOSE CARLOS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246736 | JOSE CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246737 | JOSE CARLOS ROSA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683062 | JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 | |
| 683063 | JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683064 | JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 246738 | JOSE CARRASCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246739 | JOSE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683065 | JOSE CARRASQUILLO MEDINA | HC-3  BOX 36281 | | | | CAGUAS | PR | 00725 | |
| 683066 | JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 246740 | JOSE CARRASQUILLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246741 | JOSE CARRASQUILLO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246742 | JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 | |
| 683067 | JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 683068 | JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 | |
| 246743 | JOSE CARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683069 | JOSE CARRILLO ALMODOVAR | P O BOX 123 | | | | GUANICA | PR | 00653 | |
| 683071 | JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 | |
| 683072 | JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 683073 | JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 246744 | JOSE CASANOVA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683074 | JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 246745 | JOSE CASIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683075 | JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 | |
| 246746 | JOSE CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246747 | JOSE CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683078 | JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 | |
| 683080 | JOSE CASTRO | RR 2  BOX  762 | | | | SAN JUAN | PR | 00926 | |
| 246748 | JOSE CASTRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683081 | JOSE CASTRO CARRASQUILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 683082 | JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| 683083 | JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| 683085 | JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 680776 | JOSE CASTRO PAGAN | COND  LAGUNA  GARDENS | APTO  10  E | | | CAROLINA | PR | 00979 | |
| 683087 | JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| 683089 | JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683090 | JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 246750 | JOSE CEDENO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246751 | JOSE CENTENO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246752 | JOSE CEPEDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683091 | JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| 683092 | JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 683093 | JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 246754 | JOSE CHAPARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683095 | JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 246755 | JOSE CHAVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683096 | JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| 683097 | JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 683099 | JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 683100 | JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 246756 | JOSE CINTRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683101 | JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |
| 683103 | JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| 683104 | JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| 683105 | JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683106 | JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 | |
| 246757 | JOSE CIRINO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246758 | JOSE CLASS CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246759 | JOSE CLAUDIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246760 | JOSE CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246761 | JOSE CLAUDIO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683110 | JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 | |
| 246762 | JOSE CLEMENTE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246763 | JOSE COLBERGCOMAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246764 | JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 683113 | JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 246765 | JOSE COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683114 | JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 246766 | JOSE COLLAZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246767 | JOSE COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246768 | JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683116 | JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 683118 | JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 246769 | JOSE COLON DEGLANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246770 | JOSE COLON DREVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246771 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683120 | JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 | |
| 246772 | JOSE COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683122 | JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 246774 | JOSE COLON MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246775 | JOSE COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246776 | JOSE COLON PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3305 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683123 | JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 | |
| 246777 | JOSE COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683124 | JOSE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246778 | JOSE COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683127 | JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 683128 | JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 | |
| 683129 | JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 | |
| 246779 | JOSE CONAWAY MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246780 | JOSE CONCEPCION HOLGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246781 | JOSE CONCEPCION NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246782 | JOSE CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683131 | JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 | |
| 246783 | JOSE CORCINO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683134 | JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 | |
| 683135 | JOSE CORDERO ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 683136 | JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 | |
| 683137 | JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 | |
| 683139 | JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 | |
| 246784 | JOSE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683140 | JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 | |
| 246785 | JOSE CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683142 | JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 683143 | JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| 246786 | JOSE CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683144 | JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26  15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 683145 | JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| 683146 | JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| 246787 | JOSE COSME GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683147 | JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| 683148 | JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| 246789 | JOSE COTTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683149 | JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 246790 | JOSE CRESPI BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683150 | JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| 683151 | JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 246791 | JOSE CRESPO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683155 | JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 683156 | JOSE CRIADO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683157 | JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| 683158 | JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 683161 | JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 683163 | JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| 246793 | JOSE CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683164 | JOSE CRUZ CASIANO | HC 37  BOX  3583 | | | | GUANICA | PR | 00653 | |
| 246794 | JOSE CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683165 | JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| 683166 | JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| 246796 | JOSE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683169 | JOSE CRUZ DIAZ | PO  BOX  20212 | | | | UTUADO | PR | 00641 | |
| 683170 | JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 | |
| 683171 | JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 | |
| 246797 | JOSE CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3306 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683174 | JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 | |
| 683175 | JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 | |
| 246798 | JOSE CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683178 | JOSE CRUZ REYES | PO  BOX  4251 | | | | VEGA BAJA | PR | 00694 | |
| 683180 | JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 | |
| 246800 | Jose Cruz Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246801 | José Cruz Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246802 | JOSE CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246803 | JOSE CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683182 | JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 | |
| 246805 | JOSE CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683183 | JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 246806 | JOSE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683184 | JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 246807 | JOSE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683186 | JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 246810 | Jose Cuebas Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246811 | JOSE CUEVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683187 | JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 | |
| 246812 | JOSE CUSTODIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246813 | JOSE D ABREU BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246814 | JOSE D ACOSTA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246815 | JOSE D AGUAYO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683191 | JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 | |
| 246816 | JOSE D ALBARRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683192 | JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 | |
| 683193 | JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 246817 | JOSE D ALLENDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683194 | JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 246818 | JOSE D ALVARADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246819 | JOSE D APONTE SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683195 | JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 246820 | JOSE D AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246821 | JOSE D BARRERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246822 | JOSE D BARRERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246823 | JOSE D BARRIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683198 | JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 | |
| 246824 | JOSE D BERRIOS BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246825 | JOSE D BORRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680823 | JOSE D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 683199 | JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 | |
| 246826 | JOSE D CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246828 | JOSE D CAMACHO Y ROSA A CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246829 | JOSE D CAMPOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683201 | JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 | |
| 683202 | JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 | |
| 246830 | JOSE D CANON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246831 | JOSE D CARMONA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246832 | JOSE D CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246833 | JOSE D CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246834 | JOSE D CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683206 | JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 | |
| 683209 | JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 683210 | JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 246835 | JOSE D CORDERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683211 | JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 | |
| 683213 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| 246836 | JOSE D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683217 | JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 | |
| 246837 | JOSE D DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246838 | Jose D De Jesus Rodriguez&Nydia Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683219 | JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 246839 | JOSE D DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246840 | JOSE D DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246841 | JOSE D DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246842 | JOSE D DOLEO ROMEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246844 | JOSE D ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246845 | JOSE D EMANUELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683222 | JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 246846 | JOSE D FELICIANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246847 | JOSE D FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246848 | JOSE D FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246849 | JOSE D FRANQUI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683227 | JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 246850 | JOSE D GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246851 | JOSE D GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683228 | JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 | |
| 246852 | JOSE D GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246853 | JOSE D GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683230 | JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 | |
| 683231 | JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 246854 | JOSE D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683233 | JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 246855 | JOSE D GUZMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683234 | JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 683235 | JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 246857 | JOSE D HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246858 | JOSE D HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683236 | JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 | |
| 246859 | JOSE D HERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683237 | JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 246860 | JOSE D HERRERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246861 | JOSE D HOMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246862 | JOSE D HUERTAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246864 | JOSE D LAMBOY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3308 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683239 | JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 | |
| 246865 | JOSE D LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683240 | JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 | |
| 683241 | JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 | |
| 246866 | JOSE D LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246867 | JOSE D MALAVET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246868 | JOSE D MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683242 | JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 683243 | JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 | |
| 680821 | JOSE D MARMOL | COND  MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| 683244 | JOSE D MARTINEZ- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 246871 | JOSE D MARTINEZ / MARIA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246872 | JOSE D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683188 | JOSE D MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN  JUAN | PR | 00927 | |
| 246873 | JOSE D MCKENZIE WOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246874 | JOSE D MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770627 | JOSE D MERCEDES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683246 | JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 246878 | JOSE D MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683247 | JOSE D MONTAÑEZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 | |
| 246880 | JOSE D MONTALVO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683248 | JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 | |
| 683249 | JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 | |
| 246881 | JOSE D MOYETT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246882 | JOSE D MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683250 | JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN  JUAN | PR | 00923-1916 | |
| 246883 | JOSE D NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683252 | JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 683253 | JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 683254 | JOSE D ORTIZ / EQUIPO RIO GRANDE | 26  SAN JOSE | | | | RIO GRANDE | PR | 00745 | |
| 246884 | JOSE D ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246885 | JOSE D ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683255 | JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| 683256 | JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 683257 | JOSE D ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683258 | JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| 246886 | JOSE D PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246887 | JOSE D PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683259 | JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |
| 683260 | JOSE D PEREZ FERRER | P O BOX  3589 | | | | AGUADILLA | PR | 00605-3589 | |
| 246889 | JOSE D PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683261 | JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| 246890 | JOSE D PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246891 | JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| 683262 | JOSE D PLAZA OSORIO | BOX 446 | | | | LOIZA | PR | 00772 | |
| 246892 | JOSE D QUINONES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683263 | JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683264 | JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 246893 | JOSE D REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246894 | JOSE D RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246895 | JOSÉ D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683266 | JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 683267 | JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 246897 | JOSE D RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246898 | JOSE D RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246900 | JOSE D RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683268 | JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |
| 683270 | JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| 246901 | JOSE D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683271 | JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| 246902 | JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS RENTAL | | 38 COMERCIO | | | YAUCO | PR | 00698 | |
| 683272 | JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |
| 683273 | JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 683274 | JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| 683275 | JOSE D ROMAN ROSARIO | PO BOX 260 | | | | CAMUY | PR | 00627 | |
| 683276 | JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 246904 | JOSE D ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246905 | JOSE D ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683278 | JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 683279 | JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| 246906 | JOSE D ROSA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683282 | JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 683283 | JOSE D RUIZ ORENGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 246907 | JOSE D RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680822 | JOSE D SABATER PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| 683284 | JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 246909 | JOSE D SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246910 | JOSE D SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683285 | JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 683286 | JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 683287 | JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |
| 246914 | JOSE D SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683289 | JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 246915 | JOSE D SEGARRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246916 | JOSE D SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246917 | JOSE D SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683290 | JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| 683292 | JOSE D SOTO PACHECO-SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 246918 | JOSE D TORRES BANREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246919 | JOSE D TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683293 | JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| 246921 | JOSE D TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683294 | JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| 246922 | JOSE D TRINIDAD OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683295 | JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| 683296 | JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683297 | JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 683299 | JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| 683300 | JOSE D VARGAS ROSARIO | HC 04 BOX 19586 | | | | CAMUY | PR | 00627 | |
| 683301 | JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| 683302 | JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 246923 | JOSE D VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683303 | JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| 683306 | JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| 246924 | JOSE D VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246925 | JOSE D VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246926 | JOSE D VELEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683307 | JOSE D VELEZ OLIVO | SECT PITILLO | | | | MAYAGUEZ | PR | 00680 | |
| 683308 | JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| 683309 | JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 246928 | JOSE D VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246929 | JOSE D. BIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246930 | JOSE D. CARRION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246931 | JOSE D. DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246932 | JOSE D. ESCALERA SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683311 | JOSE D. FALU RIVERA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246933 | JOSE D. FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246934 | JOSE D. FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246935 | JOSE D. FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246937 | JOSE D. IRIZARRY COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246938 | JOSE D. JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246939 | JOSE D. JURADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246940 | JOSE D. OTERO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246941 | JOSE D. REYES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683313 | JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 | |
| 246942 | JOSE D. RODRIGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246943 | JOSE D. RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246944 | JOSE D. RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246945 | JOSE D. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246947 | JOSE D. SOLEN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246948 | JOSE D. VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246949 | JOSE D.ROSADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683314 | JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 | |
| 683315 | JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 | |
| 246950 | JOSE DANIEL REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683317 | JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 | |
| 683318 | JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 683319 | JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 246951 | JOSE DAUBON O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683320 | JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 | |
| 246952 | JOSE DAVID BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246953 | JOSE DAVID BOSCANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683321 | JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683322 | JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 | |
| 683326 | JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 | |
| 246955 | JOSE DAVID MARTINEZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246956 | JOSE DAVID MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246957 | JOSE DAVID MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246958 | JOSE DAVID PADILLA LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683328 | JOSE DAVID PEREZ FERRER | URB VALLE  VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 | |
| 246959 | JOSE DAVID QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683329 | JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 | |
| 683330 | JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246960 | JOSE DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246961 | JOSE DAVID TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246962 | JOSE DAVID VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683332 | JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 | |
| 246963 | JOSE DAVILA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246964 | JOSE DAVILA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246965 | JOSE DAVILA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246966 | JOSE DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246967 | JOSE DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683334 | JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 | |
| 246968 | JOSE DAVILA VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246970 | JOSE DE ARMAS SARDINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683335 | JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 | |
| 683336 | JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 | |
| 683337 | JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 | |
| 683338 | JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 246971 | JOSE DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246972 | JOSE DE JESUS ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246973 | JOSE DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246974 | JOSE DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | 269 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 683341 | JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246977 | JOSE DE JESUS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683342 | JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 | |
| 683343 | JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 | |
| 683344 | JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683345 | JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 683346 | JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 | |
| 246978 | JOSE DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683347 | JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 683348 | JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 | |
| 246979 | JOSE DE LA CRISPIN BERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683349 | JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 | |
| 683350 | JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 246980 | JOSE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683351 | JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 683353 | JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 683354 | JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 246981 | JOSE DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683355 | JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 | |
| 246982 | JOSE DE PENA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683356 | JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 | |
| 246983 | JOSE DEL C RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683357 | JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 | |
| 683359 | JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 | |
| 246986 | JOSE DEL R GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683360 | JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 683362 | JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | | CAROLINA | PR | 00977 | |
| 246987 | JOSE DEL VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683363 | JOSE DEL VALLE REYES | PO BOX 320 | | | | TRUJILLO ALTO | PR | 00977-0320 | |
| 246988 | JOSE DEL VALLE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246989 | JOSE DEL VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683364 | JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 246991 | JOSE DELGADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683365 | JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 683368 | JOSE DELGADO ORTIZ | URB IDAMARIS GARDENS | E4 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 683369 | JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 683370 | JOSE DELIZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | | FLORIDA | FL | 32068 | |
| 683371 | JOSE DELIZ GRACIA | URB.SAN PEDRO J-17 CALLE 10 | | | | TOA BAJA | PR | 00949 | |
| 246994 | JOSE DELIZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683372 | JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | | SAN JUAN | PR | 00918 | |
| 683375 | JOSE DIAZ | 1357 ASHFORD 329 | | | | SAN JUAN | PR | 00907 | |
| 246995 | JOSE DIAZ BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683376 | JOSE DIAZ CANDELARIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683377 | JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | | UTUADO | PR | 00641 | |
| 683380 | JOSE DIAZ CRUZ | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 246998 | JOSE DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683382 | JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 247000 | JOSE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247001 | JOSE DIAZ HAZIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683383 | JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 683384 | JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 247002 | JOSE DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683386 | JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| 247003 | JOSE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247004 | JOSE DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683390 | JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| 247005 | JOSE DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247006 | JOSE DIAZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683393 | JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3313 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247007 | JOSE DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683395 | JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| 247009 | JOSE DIEGO PADRON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683396 | JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| 683397 | JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN LORENZO | PR | 00754-0417 | |
| 683398 | JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 247010 | Jose Dioscoride Santiago Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247011 | JOSE DOMINGO MALAVE ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683401 | JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 | |
| 683402 | JOSE DOMINGUEZ RODRIGUEZ | HC 1  BOX 1943 | | | | MOROVIS | PR | 00687 | |
| 683403 | JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 | |
| 683404 | JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 | |
| 683405 | JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 | |
| 247012 | JOSE DUBAN MARTELL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683407 | JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 | |
| 247013 | JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683408 | JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 683409 | JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 247015 | JOSE E ABREU ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247016 | JOSE E ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247017 | JOSE E ADORNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683412 | JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 | |
| 247018 | JOSE E AGUILAR ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683414 | JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 247019 | JOSE E ALEJANDRO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683416 | JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683417 | JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 | |
| 683418 | JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 | |
| 247020 | JOSE E ALICEA MELERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247021 | JOSE E ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247022 | JOSE E ALSINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247023 | JOSE E ALVARADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247026 | JOSE E AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247027 | JOSE E AMADEO NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247028 | JOSE E ANDINO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683422 | JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| 247030 | JOSE E APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683425 | JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| 683426 | JOSE E ARANA BARBOSA | URB LEVITTOWN | 3237 PASEO CLARO | | | TOA BAJA | PR | 00950 | |
| 683427 | JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| 683428 | JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683429 | JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| 247031 | JOSE E AROCHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247032 | JOSE E ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247033 | JOSE E ASENCIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247034 | JOSE E ATILES THILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683431 | JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 683432 | JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3  1056 | | | SAN JUAN | PR | 00927 | |
| 683434 | JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| 247036 | JOSE E AYALA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247037 | JOSE E BACARDI DESCAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247038 | JOSE E BAEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247039 | JOSE E BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247040 | JOSÉ E BÁEZ VÉLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683436 | JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| 683437 | JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 683438 | JOSE E BATISTA HERNANDEZ | URB LAS VIRTUDES | 742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 247042 | JOSE E BENET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247043 | JOSE E BENITEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683441 | JOSE E BERDECIA MARRERO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 683442 | JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 | |
| 683444 | JOSE E BERRIOS COLON | URB LAS VEREDAS | A  13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 247045 | JOSE E BERRIOS DELANNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683445 | JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 | |
| 247046 | JOSE E BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247047 | JOSE E BESTARD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683446 | JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 247048 | JOSE E BIRRIEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683447 | JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 247051 | JOSE E BORRERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683448 | JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 | |
| 683449 | JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 683450 | JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 | |
| 247052 | JOSE E BRUNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247053 | JOSE E BRUNO PACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247054 | JOSE E BUONO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683451 | JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 | |
| 247055 | JOSE E BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683452 | JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 | |
| 683454 | JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 683455 | JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 683456 | JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 247057 | JOSE E CALDERON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247058 | JOSE E CALIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683457 | JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 | |
| 680825 | JOSE E CAMACHO POSTIGO | URB EL SEÑORIAL 298 | CALLE  EDUARDO BAZA | | | SAN  JUAN | PR | 00926-6906 | |
| 247059 | JOSE E CANDELARIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683458 | JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 | |
| 247060 | JOSE E CAPELES OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247061 | JOSE E CARABALLO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247062 | JOSE E CARABALLO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680824 | JOSE E CARDONA ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 | |
| 247063 | JOSE E CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683460 | JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 | |
| 247064 | JOSE E CARRERAS ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247067 | JOSE E CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683461 | JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 247068 | JOSE E CASTRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247069 | JOSE E CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247070 | JOSE E CEDENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683462 | JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 247071 | JOSE E CHAPARRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683465 | JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 247072 | JOSE E CINTRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683466 | JOSE E CINTRON PEREZ | HC 05  BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 683467 | JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 683468 | JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 | |
| 683469 | JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 | |
| 247073 | JOSE E COLON CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247074 | JOSE E COLON NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683470 | JOSE E COLON ORTIZ | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | |
| 683471 | JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 247076 | JOSE E COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247077 | JOSE E COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247078 | JOSE E COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683474 | JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 | |
| 247079 | JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 | |
| 683476 | JOSE E CORREA CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 247477 | JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 | |
| 683478 | JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 683479 | JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 | |
| 683480 | JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 | |
| 247080 | JOSE E COTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683481 | JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| 683482 | JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 | |
| 683483 | JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 | |
| 683485 | JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 | |
| 683486 | JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 | |
| 247082 | JOSE E CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247083 | JOSE E CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683487 | JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 | |
| 683489 | JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 | |
| 683491 | JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 | |
| 683492 | JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 | |
| 683493 | JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 | |
| 247084 | JOSE E CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683494 | JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 | |
| 247085 | JOSE E CURET MICKARY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247086 | JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683496 | JOSE E DAMIANI DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 247087 | JOSE E DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247088 | JOSE E DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247089 | JOSE E DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247090 | JOSE E DE LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683498 | JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 | |
| 247092 | JOSE E DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683500 | JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 | |
| 683501 | JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 | |
| 683502 | JOSE E DELGADO ORTIZ | HC-20  BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 683503 | JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 | |
| 683504 | JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 247093 | JOSE E DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247094 | JOSE E DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683505 | JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 | |
| 683506 | JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 | |
| 247095 | JOSE E DIAZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683507 | JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 | |
| 683508 | JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 683510 | JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 | |
| 247097 | JOSE E DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683512 | JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 | |
| 247098 | JOSE E DOMINGUEZ THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683513 | JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 247100 | JOSE E DUMENG CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247101 | JOSE E DUPREY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247102 | JOSE E ECHEVARRIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680826 | JOSE E ENCARNACION RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 683514 | JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 | |
| 247103 | JOSE E ESCOBAR BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683516 | JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |
| 247104 | JOSE E ESTEVES SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247105 | JOSE E FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683518 | JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 683519 | JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| 683520 | JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| 683521 | JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247107 | JOSE E FIGUEROA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683522 | JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| 683523 | JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| 247108 | JOSE E FIGUEROA SANCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247109 | JOSE E FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683524 | JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| 683525 | JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| 683526 | JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 247110 | JOSE E FUENTES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683527 | JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| 683528 | JOSE E GALARZA CAPIELO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 247113 | JOSE E GARCES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683529 | JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 247114 | JOSE E GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683530 | JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| 247115 | JOSE E GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683531 | JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 | |
| 247116 | JOSE E GARRAFA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247117 | JOSE E GELPI ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247118 | JOSE E GERENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247119 | JOSE E GOMEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683532 | JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 683534 | JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 247120 | JOSE E GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683536 | JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 247121 | JOSE E GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247122 | JOSE E GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247123 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247129 | JOSE E GONZALEZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247130 | JOSE E GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683537 | JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926 | |
| 247131 | JOSE E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683540 | JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 247132 | JOSE E GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683541 | JOSE E GONZALEZ VAZQUEZ | URB RIO CAXAS 2726 | CALLE  MISSISIPI | | | PONCE | PR | 00728-1713 | |
| 247133 | JOSE E GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247134 | JOSE E GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683542 | JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 | |
| 683543 | JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 | |
| 247136 | JOSE E GRAU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683544 | JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 683545 | JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 247140 | JOSE E GUTIERREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683547 | JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 | |
| 247141 | JOSE E GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683548 | JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 247142 | JOSE E GUZMAN VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683549 | JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 680827 | JOSE E HERNANDEZ ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 | |
| 247143 | JOSE E HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683551 | JOSE E HERNANDEZ BELTRAN | HC 1 BOX  6852 | | | | MOCA | PR | 00676 | |
| 247144 | JOSE E HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247145 | JOSE E HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247147 | JOSE E HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683552 | JOSE E HERNANDEZ ORTIZ | CARR 132  KM 22 6  81 | | | | PONCE | PR | 00731 | |
| 683554 | JOSE E HERNANDEZ PANET | 5TA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 247148 | JOSE E HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247149 | JOSE E IGUINA OHARRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247150 | JOSE E IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3318 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247151 | JOSE E IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683555 | JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 | |
| 683556 | JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 | |
| 247153 | JOSE E JOGLAR RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247155 | JOSE E LAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247156 | JOSE E LAGUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683560 | JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 683561 | JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 | |
| 683563 | JOSE E LEZCANO LOPEZ | 595 MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 683565 | JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 | |
| 683567 | JOSE E LOPEZ CARRILO | URB BAIROA GOLDEN GATES | H 7  CALLE 9 | | | CAGUAS | PR | 00725 | |
| 247159 | JOSE E LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683568 | JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 | |
| 683569 | JOSE E LOPEZ MACHIN | P  O BOX 431 | | | | SAN LORENZO | PR | 00754 | |
| 247160 | JOSE E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680832 | JOSE E LOPEZ PEREZ | URB SAN  FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 247162 | JOSE E LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683570 | JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 | |
| 247163 | JOSE E LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683571 | JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 | |
| 683572 | JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 | |
| 683573 | JOSE E LUGO MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 | |
| 683574 | JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 | |
| 680828 | JOSE E LUGO RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 | |
| 247164 | JOSE E LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247165 | JOSE E LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247166 | JOSE E MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683576 | JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 | |
| 247167 | JOSE E MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683577 | JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247168 | JOSE E MANGUAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247169 | JOSE E MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247170 | JOSE E MARIN MESSEGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247171 | JOSE E MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680829 | JOSE E MARQUEZ SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 | |
| 247172 | JOSE E MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247173 | JOSE E MARRERO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683579 | JOSE E MARRERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 | |
| 683580 | JOSE E MARRERO MATOS | 4614 CHARLTON  CT | | | | DALE CITY | VA | 22193 | |
| 683581 | JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 | |
| 247176 | JOSE E MARTINEZ / JOSE A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247177 | JOSE E MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683582 | JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 | |
| 683583 | JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 | |
| 247178 | JOSE E MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683584 | JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 683585 | JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 247179 | JOSE E MARTINEZ MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247180 | JOSE E MARTINEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247181 | JOSE E MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247182 | JOSE E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247183 | JOSE E MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683587 | JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 | |
| 247185 | JOSE E MATOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247186 | JOSE E MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247187 | JOSE E MATOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683589 | JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 | |
| 247188 | JOSE E MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247189 | JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| 683590 | JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 | |
| 683591 | JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | | 00902-4113 | |
| 247190 | JOSE E MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247191 | JOSE E MELERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683593 | JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 683594 | JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 | |
| 683595 | JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 | |
| 683596 | JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | SAN JUAN | PR | 00927 | |
| 247192 | JOSE E MENDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683597 | JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 | |
| 247193 | JOSE E MERCED MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683598 | JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 683602 | JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| 683603 | JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 683604 | JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| 683605 | JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| 247194 | JOSE E MONTANEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247195 | JOSE E MONTANEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683606 | JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 683607 | JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| 683608 | JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 247198 | JOSE E MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683609 | JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| 247199 | JOSE E MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247200 | JOSE E MORALES ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683613 | JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| 247201 | JOSE E MUNIZ GUTIEZ Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247202 | JOSE E MUNIZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247203 | JOSE E MURATI CAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247204 | JOSE E NAVARRO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247205 | JOSE E NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247206 | JOSE E NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247207 | JOSE E NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247208 | JOSE E NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247209 | JOSE E NUNEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683615 | JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 683616 | JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3320 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247210 | JOSE E OLAZABAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247211 | JOSE E ORONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683617 | JOSE E ORTIZ ARIAS | PO BOX 830 | | | | SANTA ISABEL | PR | 00757 | |
| 247212 | JOSE E ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683618 | JOSE E ORTIZ GONZALEZ | VILLA MADRID | 0 2 CALLE 15 | | | COAMO | PR | 00769 | |
| 683619 | JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | | AGUADILLA | PR | 00604 | |
| 247213 | JOSE E ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683621 | JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 247215 | JOSE E ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683622 | JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247216 | JOSE E OTERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247217 | JOSE E PABEY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683623 | JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | | BOQUERON | PR | 00622-9707 | |
| 247218 | JOSE E PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247219 | JOSE E PADILLA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683624 | JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 247220 | JOSE E PADIN POLIDURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683625 | JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE  YAGUEZ | | | CAGUAS | PR | 00725 | |
| 247221 | JOSE E PAGAN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683626 | JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| 247224 | JOSE E PEDRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683628 | JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | | TOA ALTA | PR | 00953 | |
| 683629 | JOSE E PEREZ AYALA | PO BOX 283 | | | | GUAYNABO | PR | 00970 | |
| 683630 | JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 247225 | JOSE E PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247226 | JOSE E PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247227 | JOSE E PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683632 | JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 247228 | JOSE E PEREZ MACHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683634 | JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | | JAYUYA | PR | 00664 | |
| 683635 | JOSE E PEREZ ORTIZ | PO BOX 498 | | | | TOA ALTA | PR | 00954 | |
| 247229 | JOSE E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247230 | JOSE E PEREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247231 | JOSE E PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247232 | JOSE E PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247233 | JOSE E PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247236 | JOSE E PINTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683638 | JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | | PONCE | PR | 00731 | |
| 683640 | JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | | CAMUY | PR | 00627 | |
| 247237 | JOSE E QUINONES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247238 | JOSE E QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247239 | JOSE E RAIMUNDI MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247240 | JOSE E RALAT BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683642 | JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 247241 | JOSE E RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247243 | JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683643 | JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | | COROZAL | PR | 00783 | |
| 247245 | JOSE E RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680830 | JOSE E RAMOS RODRIGUEZ | RR 3 BOX  9035 | | | | TOA  ALTA | PR | 00953 | |
| 683645 | JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 683647 | JOSE E REYES | 5TA SECC TURABO GARDENS | G 21 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 247247 | JOSE E REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247248 | JOSE E REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247249 | JOSE E RIBAS SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247250 | JOSE E RIOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247251 | JOSE E RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247252 | JOSE E RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247253 | JOSE E RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683651 | JOSE E RIOS SOTO | PO BOX 4654 | | | | AGUADILLA | PR | 00605 | |
| 247254 | JOSE E RIVAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683652 | JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 683653 | JOSE E RIVERA | E37  CALLE ACACIA | ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 247256 | JOSE E RIVERA ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683654 | JOSE E RIVERA BAEZ | VILLA  PALMERAS | 256 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 683655 | JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | | BARRANQUITAS | PR | 00794 | |
| 247258 | JOSE E RIVERA ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247259 | JOSE E RIVERA GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247260 | JOSE E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247261 | JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 247262 | JOSE E RIVERA LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683657 | JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | | NARANJITO | PR | 00719 | |
| 247263 | JOSE E RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683659 | JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 683660 | JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 247264 | JOSE E RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683661 | JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | | BAYAMON | PR | 00961 | |
| 247266 | JOSE E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683662 | JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | | SAN JUAN | PR | 00918-8058 | |
| 247267 | JOSE E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683663 | JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 247268 | JOSE E RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683665 | JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | | BARRANQUITAS | PR | 00794 | |
| 247269 | JOSE E RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247270 | JOSE E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683666 | JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 683667 | JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 | |
| 247271 | JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 | |
| 683670 | JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 | |
| 683671 | JOSE E ROBLES CARDONA | PO BOX 1631 | | | | MANATI | PR | 00674 | |
| 247272 | JOSE E ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683674 | JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 | |
| 683676 | JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 | |
| 247276 | JOSE E RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247278 | JOSE E RODRIGUEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247279 | JOSE E RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247280 | JOSE E RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247281 | JOSE E RODRIGUEZ ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683677 | JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 | |
| 683678 | JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 247283 | JOSE E RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247284 | JOSE E RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680831 | JOSE E RODRIGUEZ RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 | |
| 683682 | JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 683683 | JOSE E RODRIGUEZ TCC JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 | |
| 247285 | JOSE E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247286 | JOSE E RODRIGUEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247287 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683684 | JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 247289 | JOSE E ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247290 | JOSE E ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247291 | JOSE E ROMERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247292 | JOSE E ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247293 | JOSE E ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683691 | JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 | |
| 247296 | JOSE E ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247297 | JOSE E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247298 | JOSE E ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247299 | JOSE E ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683693 | JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 | |
| 683694 | JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 | |
| 247300 | JOSE E ROSARIO Y ARACELIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683695 | JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 247302 | JOSE E ROVIRA BURSET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683696 | JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 247303 | JOSE E RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247304 | JOSE E RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683698 | JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 247305 | JOSE E SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | | JUANA DIAZ | PR | 00625 | |
| 683701 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 247306 | JOSE E SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247307 | JOSE E SANCHEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680833 | JOSE E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 247308 | JOSE E SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683703 | JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 247309 | JOSE E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247310 | JOSE E SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683704 | JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 247311 | JOSE E SANTIAGO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247312 | JOSE E SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683706 | JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683707 | JOSE E SANTIGO SANCHEZ | P O BOX 460 | | | | FLORIDA | PR | 00650 | |
| 683708 | JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | | CANOVANAS | PR | 00729 | |
| 247315 | JOSE E SANTOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247316 | JOSE E SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247318 | JOSE E SCHELMETY HOLVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247319 | JOSE E SEDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683709 | JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 683710 | JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | | LAJAS | PR | 00667-9705 | |
| 247320 | JOSE E SERRANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247321 | JOSE E SERRANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683711 | JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | | GUAYNABO | PR | 00969 | |
| 683712 | JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | | SAN JUAN | PR | 00902-1749 | |
| 683713 | JOSE E SMITH JORGE | RR 2 BOX 4102 | | | | TOA ALTA | PR | 00953 | |
| 683714 | JOSE E SOLER OCHOA | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 683716 | JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 247322 | JOSE E SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247323 | JOSE E SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247324 | JOSE E SUEIRAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683719 | JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 | |
| 247325 | JOSE E TOLOSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247326 | JOSE E TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247327 | JOSE E TORO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247328 | JOSE E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683721 | JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 683722 | JOSE E TORRES ALIER | 65 INFANTERIA  410 | | | | PEXUELAS | PR | 00624 | |
| 247329 | JOSE E TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247330 | JOSE E TORRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247331 | JOSE E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247332 | JOSE E TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683723 | JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 247333 | JOSE E TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247334 | JOSE E TORRES ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247335 | JOSE E TORRES/ JOSE O TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247336 | JOSE E TORRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247337 | JOSE E TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247339 | JOSE E VALDES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683725 | JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 | |
| 247340 | JOSE E VALENTIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247341 | JOSE E VALLADARES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247342 | JOSE E VALLE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683726 | JOSE E VALLE SANJORGE | URB EL  BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 | |
| 247343 | JOSE E VALLE SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247344 | JOSE E VARGAS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683728 | JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 | |
| 247345 | JOSE E VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247346 | JOSE E VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247347 | JOSE E VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683729 | JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 | |
| 247348 | JOSE E VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683730 | JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 247349 | JOSE E VAZQUEZ SALANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247350 | JOSE E VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247351 | JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| 247353 | JOSE E VEGA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683731 | JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| 247355 | JOSE E VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683732 | JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 683733 | JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| 683734 | JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 683735 | JOSE E VIERAS V. R | URB MONTE BRISAS | R-6  CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| 247356 | JOSE E VILA BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247357 | JOSE E VILELA GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683739 | JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| 683740 | JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 247358 | JOSE E YAMBO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247359 | JOSE E. BARRETO RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247360 | JOSE E. BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247362 | JOSE E. CANCEL CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683743 | JOSE E. CANGIANO & ASSOC. | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 247363 | JOSE E. CENTENO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247364 | JOSE E. CLAUDIO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683745 | JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 247365 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| 247366 | JOSE E. DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247367 | JOSE E. DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247368 | JOSE E. FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683746 | JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | | BAYAMON | PR | 00956 | |
| 247369 | JOSE E. GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247371 | JOSE E. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247372 | JOSE E. GONZALEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247373 | JOSE E. HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247374 | JOSE E. IBANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683749 | JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 247375 | JOSE E. LLINAS MESSEGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247376 | JOSE E. LUGO BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683750 | JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 683752 | JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | | SAN JUAN | PR | 00936 | |
| 247377 | JOSE E. MERCADO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247378 | JOSE E. MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247379 | JOSE E. MUÑIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247383 | JOSE E. ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247385 | JOSE E. PANTOJA AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683755 | JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 683756 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| 683757 | JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 | |
| 683758 | JOSE E. RIVERA VAZQUEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 683759 | JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3325 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683760 | JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 247386 | JOSE E. ROSA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247387 | JOSE E. SANCHEZ GASTALITURRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683762 | JOSE E. SANTOS MARTINEZ | P O  BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247388 | JOSE E. SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247389 | JOSE E. TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247390 | JOSE E. TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247392 | JOSE E. VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247393 | JOSE E. VALENZUELA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247396 | JOSE E.CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247397 | JOSE E.VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683764 | JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 | |
| 247399 | JOSE EDGARDO RIVERA BANCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247400 | JOSE EDIBERTO BUJOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683765 | JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| 247401 | JOSE EDUARDO NAZARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247402 | JOSE EFRAIN ROMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683766 | JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 247403 | JOSE ELIAS VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683767 | JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| 683768 | JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| 247405 | JOSE EMMNAUEL CARABALLO BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683769 | JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| 683770 | JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| 683771 | JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| 683772 | JOSE ENRIQUE APONTE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 683773 | JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 247407 | JOSE ENRIQUE CRUZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680834 | JOSE ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| 247408 | JOSE ENRIQUE GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247411 | JOSE ENRIQUE LORENZO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683774 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 683776 | JOSE ENRIQUE ROSARIO LOPEZ | EMBALSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| 683777 | JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | Y21 CALLE N19 | | | PONCE | PR | 00731 | |
| 683778 | JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3326 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683779 | JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| 683780 | JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 247412 | JOSE ERLYN PAGAN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247413 | JOSE ERNESTO BELAVAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247414 | JOSE ERNESTO FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247415 | JOSE ESCALERAS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683781 | JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| 247416 | JOSE ESCOBAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683782 | JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| 680835 | JOSE ESCUDERO CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| 247417 | JOSE ESPADA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247421 | JOSE ESTEVA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683783 | JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| 247422 | JOSE ESTEVES MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247423 | JOSE ESTEVES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247424 | JOSE ESTRADA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683785 | JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| 247426 | JOSE F AGUILAR CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683786 | JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| 683787 | JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| 683788 | JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| 247427 | JOSE F ALVAREZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683789 | JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| 247428 | JOSE F APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683791 | JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| 247429 | JOSE F AROCHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683792 | JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 683793 | JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 247430 | JOSE F BARBOSA BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247432 | JOSE F BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683794 | JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| 683795 | JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 247433 | JOSE F BONILLA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247435 | JOSE F BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247436 | JOSE F CACERES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683797 | JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| 683798 | JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| 247437 | JOSE F CARDONA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247438 | JOSE F CARDONA SONERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247439 | JOSE F CARDONA VEGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247440 | JOSE F CARDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683800 | JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 683801 | JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 247441 | JOSE F CASTA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683802 | JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247442 | JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 683803 | JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| 683804 | JOSE F CINTRON SANTINI | BO  TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |
| 683805 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 683806 | JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 247444 | JOSE F COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247445 | JOSE F COLON ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683807 | JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| 683808 | JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |
| 247446 | JOSE F CRESPO ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683812 | JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | | LARES | PR | 00669 | |
| 247448 | JOSE F CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683813 | JOSE F CURET BORIAS | PO BOX 368 | | | | PATILLAS | PR | 00723-0368 | |
| 683814 | JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | | CAMUY | PR | 00627 | |
| 683815 | JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 683816 | JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | | VEGA ALTA | PR | 00692 | |
| 247450 | JOSE F DOMENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683817 | JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | | CAROLINA | PR | 00982 | |
| 683818 | JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | | GUAYANILLA | PR | 00656 | |
| 247451 | JOSE F ESCOBAR MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247452 | JOSE F ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683819 | JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 683821 | JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | | CANOVANAS | PR | 00729 | |
| 683823 | JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 683824 | JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | | SAN JUAN | PR | 00902 | |
| 247454 | JOSE F FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683825 | JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | | SAN GERMAN | PR | 00683 | |
| 683826 | JOSE F FLORES MONTA EZ | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 683827 | JOSE F FONTAN RIVERA | PO BOX 674 | | | | MOROVIS | PR | 00687 | |
| 247456 | JOSE F FORINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683828 | JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 683829 | JOSE F GARCIA | HC 02 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 683832 | JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 683833 | JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | | BARCELONETA | PR | 00617 | |
| 683834 | JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1  CALLE 606 | | | CAROLINA | PR | 00987 | |
| 247458 | JOSE F GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247459 | JOSE F GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683836 | JOSE F GUZMAN GONZALEZ | URB LOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 683837 | JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| 683838 | JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |
| 247460 | JOSE F JOSE SIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247461 | JOSE F LOMENA TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247462 | JOSE F LOPEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683842 | JOSE F LOPEZ MONTA¥EZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| 247463 | JOSE F LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683843 | JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| 247464 | JOSE F LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247465 | JOSE F MALDONADO MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3328 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683844 | JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| 247466 | JOSE F MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247467 | JOSE F MARTINO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247469 | JOSE F MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683848 | JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| 247470 | JOSE F MONTERO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247471 | JOSE F MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683849 | JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 | |
| 247473 | JOSE F MORELL CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247474 | JOSE F MUNOZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247475 | JOSE F MUNOZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683850 | JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 683851 | JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 247476 | JOSE F NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247477 | JOSE F NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683853 | JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 | |
| 683854 | JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 | |
| 683856 | JOSE F OGANDO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 | |
| 247478 | JOSE F ORAMAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247479 | JOSE F ORTIZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683857 | JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 247480 | JOSE F PACHECO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683859 | JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 | |
| 247481 | JOSE F PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247483 | JOSE F PARES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247484 | JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 | |
| 683861 | JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 | |
| 247485 | JOSE F PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683863 | JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 683864 | JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 683865 | JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 247487 | JOSE F PUEYO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247488 | JOSE F QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247489 | JOSE F QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683866 | JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 | |
| 683867 | JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 247492 | JOSE F RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247493 | JOSE F RIJOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683870 | JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 | |
| 683871 | JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 | |
| 683872 | JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 683873 | JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 | |
| 247495 | JOSE F RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247496 | JOSE F RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247497 | JOSE F RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683874 | JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 | |
| 247498 | JOSE F RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3329 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247499 | JOSE F RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683876 | JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 | |
| 247500 | JOSE F RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247501 | JOSE F RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247502 | JOSE F RODRIGUEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247503 | JOSE F RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247504 | JOSE F RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247505 | JOSE F RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683878 | JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 | |
| 247507 | JOSE F RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683879 | JOSE F RODRIGUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 | |
| 683880 | JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 | |
| 683881 | JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 | |
| 683882 | JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 | |
| 683883 | JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 | |
| 247508 | JOSE F ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683886 | JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698 | |
| 683887 | JOSE F RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 247512 | JOSE F SANTIAGO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683888 | JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | | AGUADA | PR | 00602-2706 | |
| 683889 | JOSE F SANTOS GONZALEZ | PO BOX 528 | | | | SABANA SECA | PR | 00952-0528 | |
| 247513 | JOSE F SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247514 | JOSE F SANTOS NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683890 | JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | | CAMUY | PR | 00627 | |
| 247516 | JOSE F SOTO CHARRAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683891 | JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680 | |
| 247517 | JOSE F TELLO COLLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247518 | JOSE F TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683892 | JOSE F TORO | PO BOX 977 | | | | SAN GERMAN | PR | 00683-0977 | |
| 247519 | JOSE F TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247520 | JOSE F UMPIERRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247521 | JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | | HORMIGUEROS | PR | 00660 | |
| 247522 | JOSE F VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247523 | JOSE F VEGA CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683894 | JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 247524 | JOSE F VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683897 | JOSE F VEGA RODRIGUEZ | 5 B ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 683898 | JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 683899 | JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2  B19  CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 683900 | JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 683902 | JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | | GUAYNABO | PR | 00971 | |
| 683903 | JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | | GUAYNABO | PR | 00969 | |
| 683904 | JOSE F ZAYAS RIVERA | G P O BOX 89 | | | | MAUNABO | PR | 00707 | |
| 683905 | JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | | SAN JUAN | PR | 00926 | |
| 247526 | JOSE F. BULGALA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247527 | JOSE F. COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247528 | JOSE F. CONCEPCION VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247529 | JOSE F. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683906 | JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 | |
| 247530 | JOSE F. ELIZALDE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683907 | JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 683908 | JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 683909 | JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 247531 | JOSE F. GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247532 | JOSE F. HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247533 | JOSE F. NATER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683915 | JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 | |
| 683917 | JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 | |
| 683918 | JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 247534 | JOSE F. RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247536 | JOSE F. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247537 | JOSE F. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683919 | JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 | |
| 247538 | JOSE F. SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683921 | JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 | |
| 247539 | JOSE F.COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247540 | JOSE FACUNDO CALAFELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247544 | JOSE FALERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247545 | JOSE FAVIAN MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683924 | JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 683925 | JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 | |
| 683926 | JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 | |
| 247546 | Jose Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683928 | JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 683929 | JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 | |
| 683930 | JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 | |
| 247548 | JOSE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683931 | JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 683933 | JOSE FELIX COLON LOPEZ | PO BOX 3679 | | | | Bayamon | PR | 00958-3679 | |
| 683934 | JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 683935 | JOSE FELIX RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00680-0720 | |
| 247549 | JOSE FERDINAND GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683936 | JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683937 | JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 | |
| 247551 | JOSE FERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683939 | JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 683940 | JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 683942 | JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 | |
| 247552 | JOSE FERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683943 | JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 683945 | JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |
| 683946 | JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 683947 | JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683948 | JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| 683949 | JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683950 | JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 683951 | JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| 683952 | JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| 683955 | JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| 683957 | JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| 247554 | JOSE FIGUEROA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247555 | JOSE FIGUEROA GONZALEZ/ JAN CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247556 | JOSE FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683958 | JOSE FIGUEROA PESQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| 247557 | JOSE FIGUEROA QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247558 | JOSE FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683960 | JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 683961 | JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 247559 | JOSE FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247560 | JOSE FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247561 | JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247562 | JOSE FLORES ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683962 | JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| 247563 | JOSE FLORES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683963 | JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| 683964 | JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 247564 | JOSE FLORES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683966 | JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247565 | JOSE FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247566 | JOSE FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683969 | JOSE FONSECA GONZALEZ | URB VILLA FONTANA  16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| 247567 | JOSE FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683971 | JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 247568 | JOSE FONT ZELINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247571 | JOSE FONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683972 | JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAQUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 247572 | JOSE FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683973 | JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| 247573 | JOSE FRANCISCO ACOSTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683974 | JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 680836 | JOSE FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 247575 | JOSE FRANCISCO MONROIG SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247576 | JOSE FRANCISCO PASTRANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683976 | JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3332 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247577 | JOSE FRANCISCO PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247578 | JOSE FRANCISCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247579 | JOSE FRANCISCO RODRIGUEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247580 | JOSE FRANCISCO SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683978 | JOSE FRANCO GOMEZ | PO BOX 11073 | | | | SAN JUAN | PR | 00910-2173 | |
| 247581 | JOSE FRONTERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247582 | JOSE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247583 | JOSE FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680837 | JOSE FUENTES CRUZ | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 683980 | JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | | RIO GRANDE | PR | 00745 | |
| 683981 | JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00936 | |
| 247584 | JOSE FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247585 | JOSE FULLANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683983 | JOSE FUMERO TORRES | HC 1 BOX 2673 | | | | CABO ROJO | PR | 00622 | |
| 683987 | JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | | DORADO | PR | 00646 | |
| 247586 | JOSE G ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683988 | JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | | COROZAL | PR | 00783 | |
| 683989 | JOSE G ALCALA SANTOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 247587 | JOSE G ALCAZAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247588 | JOSE G ALICEA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683991 | JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247589 | JOSE G ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247590 | JOSE G ALVELO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683992 | JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | | COAMO | PR | 00769 | |
| 247591 | JOSE G APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247592 | JOSE G ARROYO GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247593 | JOSE G ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247594 | JOSE G ARROYO NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247595 | JOSE G AYALA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247597 | JOSE G BARALT MASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683995 | JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 683996 | JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| 683998 | JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 247598 | JOSE G CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247599 | JOSE G CAMACHO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247601 | JOSE G CANDELARIO TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247602 | JOSE G CARRERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684000 | JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| 247604 | JOSE G COLON LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684001 | JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 247605 | JOSE G COLON TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684003 | JOSE G CORDERO JIMENEZ | HC 01 BOX 5943 | | | | CAMUY | PR | 00627-9110 | |
| 684004 | JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 247607 | JOSE G COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684005 | JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247608 | JOSE G DE COS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247609 | JOSE G DEYA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684007 | JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |
| 247610 | JOSE G DIAZ LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684008 | JOSE G DIAZ RAMOS | URB SANTA JUANA 2 | A-26 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 684010 | JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| 684011 | JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| 247611 | JOSE G ELLERBROCK JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247612 | JOSE G ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247613 | JOSE G FAGOT SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247614 | JOSE G FELICIANO A/C CARMEN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684013 | JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| 684014 | JOSE G FLORES CRUZ | P O BOX 500 | CAJA 214 | | | SAN GERMAN | PR | 00683 | |
| 684015 | JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 684017 | JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 683985 | JOSE G FUENTES MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 247615 | JOSE G GALINDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247616 | JOSE G GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247617 | JOSE G GARCIA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247618 | JOSE G GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684018 | JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 247619 | JOSE G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684019 | JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247620 | JOSE G GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247621 | JOSE G GRATACOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247622 | JOSE G GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247623 | JOSE G HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247624 | JOSE G HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247625 | JOSE G HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684021 | JOSE G HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 684023 | JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| 684024 | JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 247626 | JOSE G MAESO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247627 | JOSE G MALAVE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684026 | JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| 247628 | JOSE G MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247629 | JOSE G MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684029 | JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |
| 684030 | JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 247630 | JOSE G MAYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247631 | JOSE G MENDEZ CAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684031 | JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| 247632 | JOSE G MOLINARI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247633 | JOSE G MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247635 | JOSE G MONTERO OLARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247636 | JOSE G MORENO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247637 | JOSE G MUNOZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684033 | JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684034 | JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 247639 | JOSE G NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684035 | JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| 684036 | JOSE G ORTEGA SOLIS | PO BOX 8103 | | | | ARECIBO | PR | 00613 | |
| 247640 | JOSE G ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247641 | JOSE G ORTIZ ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247642 | JOSE G PADIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684038 | JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 684039 | JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 684040 | JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| 684041 | JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |
| 684042 | JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| 247644 | JOSE G PINEIRO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684043 | JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 247645 | JOSE G QUINONES PALMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247646 | JOSE G QUINONEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684045 | JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| 247649 | JOSE G RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247651 | JOSE G RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247652 | JOSE G REYES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247653 | JOSE G RIOS CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684047 | JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| 684048 | JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |
| 684049 | JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 684051 | JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| 247654 | JOSE G RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684055 | JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| 247657 | JOSE G RODRIGUEZ AHUMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683986 | JOSE G RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 247658 | JOSE G RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684057 | JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| 247659 | JOSE G RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247660 | JOSE G SAMOL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247661 | JOSE G SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247662 | JOSE G SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247664 | JOSE G SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247665 | JOSE G SANTANA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247666 | JOSE G SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684061 | JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 247667 | JOSE G SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247668 | JOSE G SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684064 | JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| 247669 | JOSE G SANTO DOMINGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684065 | JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 247670 | JOSE G TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684067 | JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247671 | JOSE G TORRES BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684068 | JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 | |
| 247672 | JOSE G TORRES LLOMPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684069 | JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 247673 | JOSE G TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247674 | JOSE G TRIPARI QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247675 | JOSE G UGARTE ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684074 | JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 | |
| 247676 | JOSE G VELEZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684075 | JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 | |
| 684076 | JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 247678 | JOSE G. BERMUDEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684078 | JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 | |
| 247681 | JOSE G. GARCIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684079 | JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 247682 | JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247683 | JOSE G. GONZALEZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247684 | JOSE G. JAVIER LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684080 | JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684081 | JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 247686 | JOSE G. RAMIREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247687 | JOSE G. ROSARIO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247688 | JOSE G. SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247690 | JOSE G. SOUSA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247691 | JOSE G. TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247692 | JOSE GABRIEL CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684087 | JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684088 | JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 247694 | JOSE GABRIEL TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684089 | JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 684090 | JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23  CALLE3 | | | | YAUCO | PR | 00698 | |
| 684092 | JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| 684093 | JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| 684094 | JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| 680838 | JOSE GARAY GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| 247696 | JOSE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684096 | JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 247697 | JOSE GARCIA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684097 | JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| 247698 | JOSE GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247700 | JOSE GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247701 | JOSE GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247702 | JOSE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684102 | JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| 684105 | JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| 684106 | JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| 684108 | JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| 684109 | JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247703 | JOSE GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247705 | JOSE GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684110 | JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 247707 | JOSE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684111 | JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| 684112 | JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| 247710 | JOSE GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684113 | JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |
| 247711 | JOSE GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247712 | JOSE GARCIA STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684116 | JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | | PONCE | PR | 00731 | |
| 247713 | JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| 247720 | JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | | RIO PIEDRAS | PR | 00923 | |
| 247721 | JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | San Juan | PR | 00924 | |
| 684117 | JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684118 | JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684119 | JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | | SAN JUAN | PR | 00907-3411 | |
| 247722 | JOSE GAUTHIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247723 | JOSE GAUTIER DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684121 | JOSE GAVINA ALONSO | P O BOX 362091 | | | | SAN JUAN | PR | 00936 | |
| 247724 | JOSE GERAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247725 | JOSE GERARDO ANDRES RODRIUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247726 | JOSE GERARDO BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684122 | JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | | CAROLINA | PR | 00982 | |
| 684123 | JOSE GERENA SOTO | H C 1 BOX 8561 | | | | LUQUILLO | PR | 00773 | |
| 684124 | JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | | PONCE | PR | 00731 | |
| 684125 | JOSE GIL | PUERTO NUEVO | 508 BALEARES | | | SAN JUAN | PR | 00920 | |
| 247728 | JOSE GIL FIGUEROA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247729 | JOSE GILBERTO AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 | |
| 684128 | JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | | GURABO | PR | 00778 0690 | |
| 247732 | Jose Girona y Maria De Los A Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684129 | JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 684130 | JOSE GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 247733 | JOSE GOMEZ CISNEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684131 | JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 684133 | JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | | GUAYNABO | PR | 00966-3131 | |
| 684134 | JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 247734 | JOSE GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684136 | JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 247736 | JOSE GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684138 | JOSE GONZALEZ | HC 43 BOX 10444 | | | | CAYEY | PR | 00736 | |
| 684140 | JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3337 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247737 | JOSE GONZALEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684141 | JOSE GONZALEZ AQUINO | HC 59 BOX 5950 | | | | AGUADA | PR | 00602 | |
| 247742 | JOSE GONZALEZ BARJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684143 | JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | | CAYEY | PR | 00736 | |
| 684144 | JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 684146 | JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 | |
| 684149 | JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 | |
| 684150 | JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 | |
| 247743 | JOSE GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247744 | JOSE GONZALEZ DILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247745 | JOSE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684154 | JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 | |
| 247747 | JOSE GONZALEZ LAABES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684155 | JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 | |
| 247748 | JOSE GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247749 | JOSE GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684139 | JOSE GONZALEZ MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 | |
| 247751 | JOSE GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247752 | JOSE GONZALEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684159 | JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 684161 | JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 | |
| 247754 | JOSE GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684163 | JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 684164 | JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2 APT 810 | | | SAN JUAN | PR | 00926 | |
| 247755 | JOSE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247756 | JOSE GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247757 | JOSE GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684165 | JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |
| 684166 | JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| 684167 | JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247758 | JOSE GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684169 | JOSE GONZALEZ VILLEGAS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 684170 | JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 684171 | JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247759 | JOSE GOYCO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247760 | JOSE GRACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247761 | JOSE GRACIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684174 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| 684177 | JOSE GRAU DIAZ | SUITE 112 MS  C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| 684180 | JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 247763 | JOSE GUADALUPE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684182 | JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| 684183 | JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 247764 | JOSE GUEVARA FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684185 | JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| 684186 | JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 247765 | JOSE GUILLERMO DAVILA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247767 | JOSE GUILLERMO PULICHINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247768 | JOSE GUILLERMO TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684187 | JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 | |
| 684188 | JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 | |
| 247769 | JOSE GUIVAS MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247770 | JOSE GULLART MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247771 | JOSE GUSTAVO PEREZ NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247773 | JOSE GUTIERREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684190 | JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 684193 | JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 | |
| 684194 | JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 247774 | JOSE GUZMAN FORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684195 | JOSE GUZMAN GONZALEZ | HC 2 BOX 6775 | | | | FLORIDA | PR | 00650 | |
| 684196 | JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 | |
| 247775 | JOSE GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684198 | JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 | |
| 684199 | JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 | |
| 247776 | JOSE GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684202 | JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 | |
| 684203 | JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 247778 | JOSE H ARRILLAGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247779 | JOSE H BRACERO CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247780 | JOSE H BRAULIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247781 | JOSE H CABAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684204 | JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 | |
| 247782 | JOSE H CAEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247783 | JOSE H CAJIGAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247784 | JOSE H CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684205 | JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 | |
| 684207 | JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 | |
| 247785 | JOSE H CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684209 | JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 684210 | JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 | |
| 684211 | JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 | |
| 684212 | JOSE H CRUZ MOJER | URB BARALT | B-27  CALLE 1 | | | FAJARDO | PR | 00738 | |
| 684213 | JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247786 | JOSE H DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247787 | JOSE H FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684214 | JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684215 | JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 | |
| 684216 | JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 684217 | JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 684218 | JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 | |
| 247788 | JOSE H GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247789 | JOSE H GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684219 | JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 | |
| 684220 | JOSE H JIMENEZ TORRES | PARCELAS PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247790 | JOSE H LANDRAU RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684221 | JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA  ALTA | PR | 00953 | |
| 247791 | JOSE H MANGUAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684222 | JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 | |
| 684225 | JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 | |
| 684226 | JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 684223 | JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 247792 | JOSE H MIRANDA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684228 | JOSE H MORALES BONILLA | 71  URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 684229 | JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 247793 | JOSE H PEREZ BIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684230 | JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | | ADJUNTAS | PR | 00601 | |
| 684231 | JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 247794 | JOSE H PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247795 | JOSE H RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247796 | JOSE H RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247797 | JOSE H RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247798 | JOSE H RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684233 | JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | | SAN JUAN | PR | 00918 | |
| 684235 | JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | | HORMIGUEROS | PR | 00660 | |
| 684236 | JOSE H ROMAN | HC 3 BOX 14082 | | | | AGUADILLA | PR | 00603 | |
| 247800 | JOSE H ROMAN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684237 | JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | | MOROVIS | PR | 00687 | |
| 684238 | JOSE H ROSADO | P O BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| 247801 | JOSE H RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684240 | JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | | BARCELONETA | PR | 00617 | |
| 247802 | JOSE H RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247803 | JOSE H RUIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247804 | JOSE H SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684242 | JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 247805 | JOSE H SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684243 | JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 247807 | JOSE H SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247808 | JOSE H SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684244 | JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | | JUANA DIAZ | PR | 00795 | |
| 684245 | JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 247810 | JOSE H TORRES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247812 | JOSE H TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247813 | JOSE H VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247814 | JOSE H VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247815 | JOSE H VILLANUEVA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247816 | JOSE H VIVAS PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684249 | JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 247817 | JOSE H. BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247818 | JOSE H. HERRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684252 | JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | | PONCE | PR | 00731 | |
| 247819 | JOSE H. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247820 | JOSE H. RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684257 | JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | | 00680 | |
| 247823 | JOSE HECTOR MONROIG VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684258 | JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753  1ER  PISO | | | SANTURCE | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684259 | JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | Florida | PR | 00650 | |
| 684260 | JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 684261 | JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | | SAN JUAN | PR | 00907 | |
| 684262 | JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | | TOA BAJA | PR | 00949 | |
| 680839 | JOSE HERNANDE | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| 247825 | JOSE HERNANDEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684268 | JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| 684269 | JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 684272 | JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| 684273 | JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| 684275 | JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684276 | JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| 684277 | JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 247828 | JOSE HERNANDEZ ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247829 | JOSE HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247830 | Jose Hernandez Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684279 | JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| 247833 | JOSE HERNANDEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684280 | JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 247834 | JOSE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684283 | JOSE HERNANDEZ PIÑEIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| 684284 | JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| 684286 | JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 247835 | JOSE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684289 | JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| 684290 | JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247837 | JOSE HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247838 | JOSE HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684291 | JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 684292 | JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 247839 | JOSE HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684294 | JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247840 | JOSE HIRALDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684295 | JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |
| 247842 | JOSE HIRAM GACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684296 | JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 247843 | JOSE HIRAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684298 | JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 247844 | JOSE HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684300 | JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 684302 | JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 684303 | JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 247849 | JOSE I ALAMEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247850 | JOSE I ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684305 | JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247851 | JOSE I APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247852 | JOSE I AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684307 | JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 | |
| 247853 | JOSE I AYERDI SUSPERREQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684308 | JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 684309 | JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684310 | JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 | |
| 684312 | JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 247854 | JOSE I BIDOT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684313 | JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 684314 | JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 684315 | JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 | |
| 247856 | JOSE I CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684317 | JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 684318 | JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684319 | JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 | |
| 684320 | JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247857 | JOSE I CARRO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247858 | JOSE I CARTAGENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684321 | JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 247859 | JOSE I COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684322 | JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 247860 | JOSE I CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247861 | JOSE I CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684323 | JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 684325 | JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 | |
| 684326 | JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 | |
| 684327 | JOSE I DUPREY PEREZ | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 247862 | JOSE I ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247864 | JOSE I FELICIANO SEPUVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684328 | JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 | |
| 684329 | JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 247865 | JOSE I FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247866 | JOSE I FIGUEROA SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247867 | JOSE I FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684330 | JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 684331 | JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 247868 | JOSE I GALARZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247869 | JOSE I GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247870 | JOSE I GARRIDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247871 | JOSE I GIRALDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247872 | JOSE I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684332 | JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 247873 | JOSE I GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247875 | JOSE I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3342 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247876 | JOSE I GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684333 | JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 | |
| 247877 | JOSE I GUEITS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247878 | JOSE I GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247880 | JOSE I GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684335 | JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 | |
| 684336 | JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 684337 | JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 | |
| 684338 | JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 | |
| 247881 | JOSE I IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247884 | JOSE I JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247885 | JOSE I LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684340 | JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 | |
| 684341 | JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 | |
| 247887 | JOSE I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247888 | JOSE I LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247889 | JOSE I LUNA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247890 | JOSE I MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247891 | JOSE I MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247892 | JOSE I MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247894 | JOSE I MATOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247895 | JOSE I MEDINA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247896 | JOSE I MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684344 | JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 247897 | JOSE I MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684346 | JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 684347 | JOSE I MORALES SOUSA | PO BOX 1150 | | | | JUNCOS | PR | 00977 | |
| 247898 | JOSE I MULERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247899 | JOSE I MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247901 | JOSE I ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684352 | JOSE I ORTIZ RIVERA | PO BOX 9355 | | | | BAYAMON | PR | 00960 | |
| 247904 | JOSE I PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684353 | JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | | SAN JUAN | PR | 00918 | |
| 247905 | JOSE I PAGAN PERALES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 684355 | JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 684356 | JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | | CAMUY | PR | 00627 | |
| 247906 | JOSE I PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684357 | JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | | LEVITOWN | PR | 00949 | |
| 247907 | JOSE I PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 247908 | JOSE I PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684360 | JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 | |
| 247910 | JOSE I RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684361 | JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 | |
| 247911 | JOSE I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684362 | JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 | |
| 684363 | JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 684364 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 684365 | JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 | |
| 684366 | JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 247912 | JOSE I RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684301 | JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247913 | JOSE I RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247914 | JOSE I RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247915 | JOSE I RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684369 | JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 | |
| 247916 | JOSE I RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247917 | JOSE I RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684370 | JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 | |
| 684371 | JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 | |
| 684374 | JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 | |
| 247918 | JOSE I SANCHEZ DE INIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247919 | JOSE I SANCHEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247920 | JOSE I SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247921 | JOSE I SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247922 | JOSE I SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684376 | JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 | |
| 247926 | JOSE I SEPULVEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247927 | JOSE I SIERRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684378 | JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 | |
| 684379 | JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 684380 | JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 | |
| 247930 | JOSE I VALDERRAMA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247931 | JOSE I VALE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684381 | JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 247932 | JOSE I VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247933 | JOSE I VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247934 | JOSE I VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247935 | JOSE I VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684383 | JOSE I VELEZ GONZALEZ | BZN 4-156 LLANADAS | | | | ISABELA | PR | 00662 | |
| 247936 | JOSE I VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247937 | JOSE I. ALAMEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684384 | JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 | |
| 247941 | JOSE I. ORTIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247942 | JOSE I. RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684388 | JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 | |
| 247943 | JOSE I. ROSADO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247944 | JOSE IBANEZ ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684389 | JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 | |
| 684390 | JOSE IGNACIO MEYER CASANOVA | URB ENCANTANA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 684391 | JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRJILLO ALTO | PR | 00976 | |
| 684392 | JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 | |
| 680840 | JOSE IGUINA OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 247945 | JOSE INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684393 | JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 684394 | JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 | |
| 247946 | JOSE IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684395 | JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 684396 | JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 | |
| 684397 | JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 | |
| 247947 | JOSE IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3344 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247948 | JOSE IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684400 | JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 684401 | JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 247949 | JOSE IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684402 | JOSE IRRIZARY REBOYRAS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 684403 | JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684404 | JOSE ISMAEL DELGADO ALTIERI | P O BOX 156 | | | | LARES | PR | 00669 | |
| 684405 | JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 684406 | JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 247950 | JOSE ISRAEL DROZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684407 | JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247951 | JOSE IVAN CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247953 | JOSE IVAN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247954 | JOSE IVAN CUADRADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247955 | JOSE IVAN GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247957 | JOSE IVAN NICOLAU NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684409 | JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 | |
| 247958 | JOSE IVAN PADILLA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684410 | JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 247959 | JOSE J ABREU VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247960 | JOSE J ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684411 | JOSE J ACOSTA GARCIA | PO BOX 561046 | | | | GUAYANILLA | PR | 00656 | |
| 684412 | JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 680841 | JOSE J ADAIME RIVERA | 148 CALLE  ATOCHA | | | | PONCE | PR | 00730 | |
| 247961 | JOSE J ADAMES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247962 | JOSE J AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684413 | JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | | DEBARY | FL | 32713 | |
| 247963 | JOSE J ALACAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684414 | JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 247964 | JOSE J ALICEA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247965 | JOSE J ALLENDE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684415 | JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 247966 | JOSE J ALMODOVAR E IVETTE L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684416 | JOSE J APARICIO LASPINA | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 684417 | JOSE J APONTE CORA | P O BOX 581 | | | | ARROYO | PR | 00714 | |
| 684418 | JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 | |
| 684419 | JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | | CAGUAS | PR | 00725 | |
| 247967 | JOSE J ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247968 | JOSE J ARROYO NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684420 | JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | | TOA ALTA | PR | 00951 | |
| 684421 | JOSE J AULET COLON | HC 1 BOX 3761 | | | | JAYUYA | PR | 00664-9709 | |
| 247970 | JOSE J AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684422 | JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 247971 | Jose J Belen Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684425 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | | SANTA ISABEL | PR | 00757 | |
| 684426 | JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | | SAN JUAN | PR | 00926 | |
| 247973 | JOSE J BOSCHETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247974 | JOSE J BRAVO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684427 | JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 247975 | JOSE J BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247976 | JOSE J CABIYA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684428 | JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| 684429 | JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 680842 | JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | | CAYEY | PR | 00737 | |
| 684430 | JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 684431 | JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684432 | JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 247977 | JOSE J CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247978 | JOSE J CANALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684433 | JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 247980 | JOSE J CARRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247981 | JOSE J CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247982 | JOSE J CASIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684435 | JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 684436 | JOSE J CINTRON CINTRON | PO BOX 1954 | | | | GUAYAMA | PR | 00785 | |
| 684437 | JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | | SALINAS | PR | 00751 | |
| 684438 | JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 684439 | JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 247985 | JOSE J COLLAZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247986 | JOSE J COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684440 | JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 684441 | JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 247987 | JOSE J CORA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247989 | JOSE J CORREA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247990 | JOSE J CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684443 | JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | | SAN JUAN | PR | 00907 | |
| 684444 | JOSE J COSTALES PEREZ | PO BOX 1119 | | | | JAYUYA | PR | 00664 | |
| 247991 | JOSE J CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247992 | JOSE J CRUZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684445 | JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 684446 | JOSE J CRUZ FIGUEROA | RR 11 BOX 2215 | | | | BAYAMON | PR | 00961 | |
| 684448 | JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | | CIDRA | PR | 00739 | |
| 247994 | JOSE J CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247995 | JOSE J CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247996 | JOSE J CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684449 | JOSE J CURZ PELLOT | P O BOX 4074 | | | | AGUADILLA | PR | 00605 | |
| 247997 | JOSE J DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247998 | JOSE J DAVILA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247999 | JOSE J DE JESUS RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248000 | JOSE J DELGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684450 | JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 684452 | JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | | HORMIGUERO | PR | 00660 | |
| 248003 | JOSE J DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248004 | JOSE J DIAZ DE JESUS / MARIA I DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248005 | JOSE J DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684454 | JOSE J DIAZ RIVERA | | 331 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3346 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248006 | JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| 248007 | JOSE J DORTA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684456 | JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | | CAGUAS | PR | 00725 | |
| 248008 | JOSE J DUMONT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684457 | JOSE J ECHEGARAY | HC 3 BOX 22036 | | | | ARECIBO | PR | 00612 | |
| 248009 | JOSE J ESTERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684458 | JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| 248011 | JOSE J FELICIANO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684460 | JOSE J FERNANDEZ | P O BOX 37 | | | | COAMO | PR | 00769 | |
| 684461 | JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| 684463 | JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248017 | JOSE J FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248018 | JOSE J FUENTES LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248019 | JOSE J FUENTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684467 | JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| 248020 | JOSE J GALARZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248021 | JOSE J GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684468 | JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| 684470 | JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| 684471 | JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| 684472 | JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| 684473 | JOSE J GARCIA GODOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684474 | JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 680775 | JOSE J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| 248022 | JOSE J GARCIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248023 | JOSE J GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684476 | JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |
| 248024 | JOSE J GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248025 | JOSE J GASTON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248026 | JOSE J GLIBES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684478 | JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| 684479 | JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248027 | JOSE J GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684483 | JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| 248028 | JOSE J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248029 | JOSE J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248030 | JOSE J GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248031 | JOSE J GONZALEZ Y LAURA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248032 | JOSE J GUADALUPE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248033 | JOSE J GUEITS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684484 | JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| 684485 | JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| 684486 | JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| 248034 | JOSE J GUZMAN VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684487 | JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248035 | JOSE J HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684488 | JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |
| 248036 | JOSE J HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248037 | JOSE J HERNANDEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248038 | JOSE J HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248040 | JOSE J IRIZARRY CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248041 | JOSE J JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684489 | JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI  A 5 | | | GUAYNABO | PR | 00969 | |
| 248042 | JOSE J JONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248043 | JOSE J JUAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248044 | JOSE J JUARBE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248045 | JOSE J LABOY Y MAYRA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248046 | JOSE J LARRAURI RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684490 | JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 248047 | JOSE J LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684492 | JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 684493 | JOSE J LLANOS CALDERON | COM LAS DOLORES | 194 CALLE ARGENTINAS | | | RIO GRANDE | PR | 00745 | |
| 248048 | JOSE J LOPEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684495 | JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 | |
| 248049 | JOSE J LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248050 | JOSE J LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684496 | JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 | |
| 684497 | JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00926 | |
| 684498 | JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 248051 | JOSE J LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684499 | JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 248052 | JOSE J MACHICOTE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684500 | JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 | |
| 684502 | JOSE J MALDONADO GARCIA | PO  BOX  1922 | | | | LARES | PR | 00669 | |
| 248053 | JOSE J MALDONADO MENDEZ/ ANIL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248055 | JOSE J MALDONADO OMANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684503 | JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 | |
| 248056 | JOSE J MARQUEZ MAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684504 | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 248058 | JOSE J MARRERO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248059 | JOSE J MARTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684506 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 248060 | JOSE J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248061 | JOSE J MARTINEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684508 | JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| 684509 | JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 684510 | JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 | |
| 248063 | JOSE J MEJIAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684512 | JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 684513 | JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 684515 | JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| 248064 | JOSE J MENDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684516 | JOSE J MENDOZA RODRIGEZ | HC 01 BOX 3798 | | | | BARANQUITAS | PR | 00794 | |
| 248065 | JOSE J MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248066 | JOSE J MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248067 | JOSE J MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3348 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248068 | JOSE J MESA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248069 | JOSE J MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248070 | JOSE J MOJICA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248071 | JOSE J MOLINA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248072 | JOSE J MORALES ALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684517 | JOSE J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| 684518 | JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| 248073 | JOSE J MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684519 | JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| 684520 | JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 684521 | JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| 248074 | JOSE J MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248075 | JOSE J MUNOZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248077 | JOSE J MUNOZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248078 | JOSE J NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684522 | JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |
| 248079 | JOSE J NEGRON FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684523 | JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| 248080 | JOSE J NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248081 | JOSE J NUNEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248083 | JOSE J OLIVENCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248084 | JOSE J OLIVER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248085 | JOSE J OLVARRIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248086 | JOSE J OQUENDO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248087 | JOSE J ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684525 | JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| 248090 | JOSE J ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248091 | JOSE J ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248092 | JOSE J ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248093 | JOSE J ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684527 | JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| 248094 | JOSE J OTONO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684528 | JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| 248095 | JOSE J PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248096 | JOSE J PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684529 | JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| 248097 | JOSE J PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248098 | JOSE J PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248099 | JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| 684530 | JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| 248100 | JOSE J PAREJO COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684531 | JOSE J PEREZ /RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 248101 | JOSE J PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248104 | JOSE J PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684532 | JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| 248105 | JOSE J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684533 | JOSE J PEREZ TRUJILLO | PO BOX 238 | | | | MAYAGUEZ | PR | 00681-0238 | |
| 248106 | JOSE J PI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248107 | JOSE J PINTOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248108 | JOSE J QUINONES MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684534 | JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 248109 | JOSE J RAMOS / MIGDALIS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248110 | JOSE J RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248111 | JOSE J RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684536 | JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| 248112 | JOSE J REYES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248113 | JOSE J REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248114 | JOSE J RINCON SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684537 | JOSE J RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684538 | JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | | PONCE | PR | 00730 | |
| 684539 | JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | | CAYEY | PR | 00736 | |
| 684540 | JOSE J RIVERA COLON | P O BOX 727 | | | | BARRANQUITAS | PR | 00794 | |
| 248116 | JOSE J RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684541 | JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | | CAGUAS | PR | 00725-1022 | |
| 684542 | JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 684544 | JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | | GUAYNABO | PR | 00966 | |
| 684545 | JOSE J RIVERA MIRANDA | HC-01  BOX 7397 | | | | AGUAS BUENAS | PR | 00703 | |
| 684546 | JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 684547 | JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | | PONCE | PR | 00731 | |
| 684548 | JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917-4421 | |
| 248117 | JOSE J RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684549 | JOSE J RIVERA ROSARIO | P O BOX 211 | | | | LA PLATA | PR | 00786 | |
| 248119 | JOSE J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248120 | JOSE J ROBLES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248121 | JOSE J RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684553 | JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 684552 | JOSE J RODRIGUEZ BRUNO | URB COUNTRY  CLUB | MJ 5 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 248122 | JOSE J RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248123 | JOSE J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248124 | JOSE J RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684554 | JOSE J RODRIGUEZ DE LA PAZ | HC 83 BOX 7832 | | | | VEGA ALTA | PR | 00692 | |
| 684555 | JOSE J RODRIGUEZ HERNANDEZ | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 684556 | JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | | CAMUY | PR | 00627 | |
| 684557 | JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 248126 | JOSE J RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684558 | JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 684561 | JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | | ISABELA | PR | 00662 | |
| 248127 | JOSE J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684562 | JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | | TOA BAJA | PR | 00949 | |
| 248128 | JOSE J RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684564 | JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | | COAMO | PR | 00769 | |
| 684565 | JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 684566 | JOSE J RODRIGUEZ VEGA | P O BOX 1910 | | | | COAMO | PR | 00769 | |
| 684568 | JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 248129 | JOSE J ROSA ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248130 | JOSE J ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684573 | JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | | BAYAMON | PR | 00956 | |
| 248131 | JOSE J ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248132 | JOSE J ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3350 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684576 | JOSE J RUIZ CALES | HC 01 BOX 11030 | | | | CAROLINA | PR | 00987 | |
| 248133 | JOSE J RUIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684577 | JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | | CANOVANAS | PR | 00729 | |
| 248134 | JOSE J SALGADO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248135 | JOSE J SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248136 | JOSE J SAN MIGUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248137 | JOSE J SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248138 | JOSE J SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684578 | JOSE J SANTANA ACOSTA | HC 01 BOX 17583 | | | | HUMACAO | PR | 00791 | |
| 248139 | JOSE J SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248140 | JOSE J SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684579 | JOSE J SANTIAGO EMMANUELLI | HC 1 BOX 6631 | | | | GUAYANILLA | PR | 00656-9716 | |
| 248141 | JOSE J SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684580 | JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 684581 | JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151  5603 | | | SAN JUAN | PR | 00918 | |
| 248142 | JOSE J SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248143 | JOSE J SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248144 | JOSE J SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248145 | JOSE J SOLLA DURIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684588 | JOSE J SOTO | P O  BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| 248147 | JOSE J SOTO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684589 | JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 248148 | JOSE J SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248149 | JOSE J SOTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248150 | JOSE J SOTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684590 | JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| 248151 | JOSE J SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248152 | JOSE J TANON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248153 | JOSE J TERUEL DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248154 | JOSE J TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248155 | JOSE J TORRADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684591 | JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| 248159 | JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684594 | JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| 684595 | JOSE J VARGAS COTTO | PMB 328 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 248160 | JOSE J VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684597 | JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |
| 684598 | JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 248163 | JOSE J VEGA GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684601 | JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 | |
| 684602 | JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 | |
| 684603 | JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O  BOX 204 | | | ARECIBO | PR | 00613 | |
| 248164 | JOSE J VELEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684604 | JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |
| 684605 | JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 | |
| 684606 | JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684609 | JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 684610 | JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 | |
| 684611 | JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248166 | JOSE J. BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248167 | JOSE J. CANDELARIA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248168 | JOSE J. CARRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684612 | JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 684613 | JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684615 | JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 | |
| 248169 | JOSE J. FUENTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248170 | JOSE J. GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248171 | JOSE J. GARCIA GODOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248172 | JOSE J. GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248173 | JOSE J. GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248174 | JOSE J. LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684616 | JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 248175 | JOSE J. MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684617 | JOSE J. RAMIREZ FAS | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 684618 | JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | | CAYEY | PR | 00736 | |
| 248177 | JOSE J. ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248178 | JOSE J. RUIZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248179 | JOSE J. VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248180 | JOSE J. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684624 | JOSE J. VELEZ LUGO | PO BOX 845 | | | | LARES | PR | 00669 | |
| 684625 | JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 248181 | JOSE J. ZAVALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684626 | JOSE J.FIGUEROA COLON | PO BOX 363252 | | | | SAN JUAN | PR | 00936 | |
| 248182 | JOSE J.GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248184 | JOSE JAIME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684627 | JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 684628 | JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 248185 | JOSE JAVIER CARABALLO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684629 | JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | | PONCE | PR | 00944 | |
| 684631 | JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19  CALLE 6 | | | BAYAMON | PR | 00959 | |
| 248187 | JOSE JAVIER GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684632 | JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 684633 | JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | | PONCE | PR | 00730 | |
| 684634 | JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | | LARES | PR | 00669 | |
| 684635 | JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | | SAN JUAN | PR | 00902 | |
| 248190 | JOSE JAVIER ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248191 | JOSE JAVIER RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684638 | JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | | SAN JUAN | PR | 00923 | |
| 684639 | JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | | BAYAMON | PR | 00959-4968 | |
| 684640 | JOSE JIMENEZ | ALTURA  DE FLAMBOYAN | R 10 25 ST | | | BAYAMON | PR | 00959 | |
| 248192 | JOSE JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3352 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248193 | JOSE JIMENEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684645 | JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | | BAYAMON | PR | 00956 | |
| 248194 | JOSE JOAQUIN FAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684646 | JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 684648 | JOSE JOAQUIN PIZARRO ROHENA | URBVILLA VENECIA 041   CALLE 3 | | | | CAROLINA | PR | 00979 | |
| 248195 | JOSE JOAQUIN RODRIGUEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248196 | JOSE JOEL ALVARADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248197 | JOSE JOMAR ROSADO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684651 | JOSE JORGE ROMAN | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684649 | JOSE JORGE ROMAN MEDINA | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684650 | JOSE JORGE TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | | SAN JUAN | PR | 00924 | |
| 248198 | JOSE JORGE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248199 | JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 248200 | JOSE JUAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248203 | JOSE JUAN ALVAREZ MASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684652 | JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 | |
| 248204 | JOSE JUAN CABALLERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684653 | JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 | |
| 248205 | JOSE JUAN CASTRO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248206 | JOSE JUAN DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684654 | JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 | |
| 684655 | JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 | |
| 248207 | JOSE JUAN GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248208 | JOSE JUAN HEREIDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248209 | JOSE JUAN IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248210 | JOSE JUAN LATALLADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684656 | JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |
| 248212 | JOSE JUAN MEJIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684658 | JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 248213 | JOSE JUAN NUNEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684659 | JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 248214 | JOSE JUAN POMALES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684662 | JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 684663 | JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 248215 | JOSE JUAN RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248216 | JOSE JUAN ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248218 | JOSE JUAN SALGADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248219 | JOSE JUAN SEGARRA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248220 | JOSE JUAN SONEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684664 | JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| 248222 | JOSE JUAN VERGARA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3353 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248226 | JOSE JULIAN GALIANY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248227 | JOSE JULIAN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684666 | JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 684667 | JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 684668 | JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 248228 | JOSE K SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248230 | JOSE KAREH CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248231 | JOSE KELLY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248232 | JOSE KELLY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684679 | JOSE L ABAL FRANCO | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00970 | |
| 684680 | JOSE L ABRAMS | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00907 | |
| 248233 | JOSE L ABRAMS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248234 | JOSE L ACEVEDO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684682 | JOSE L ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 248235 | JOSE L ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248236 | JOSE L ACEVEDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684683 | JOSE L ACOSTA FLORES | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| 248237 | JOSE L ACOSTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248238 | JOSE L ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684686 | JOSE L ACOSTA VALENTIN | P O BOX 673 | | | | MARICAO | PR | 00606 | |
| 248239 | JOSE L ALAMEDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248240 | JOSE L ALAMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684688 | JOSE L ALBELO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 684689 | JOSE L ALBINO DIAZ | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 | |
| 771124 | JOSE L ALDANONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248241 | JOSE L ALEJANDRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684692 | JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248242 | JOSE L ALGARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680843 | JOSE L ALGARIN SIERRA | URB  VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 | |
| 684693 | JOSE L ALICEA GOMEZ | COMUNIDDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| 684694 | JOSE L ALICEA LARACUENTE | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 684695 | JOSE L ALICEA MIRANDA | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 | |
| 684696 | JOSE L ALICEA REYES | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 | |
| 684697 | JOSE L ALICEA RIVERA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 248243 | JOSE L ALMESTICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684670 | JOSE L ALSINA PEREZ | PMB 2041  BOX 4953 | | | | CAGUAS | PR | 00726 4956 | |
| 248244 | JOSE L ALVARADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684701 | JOSE L ALVARADO RODRIGUEZ | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 | |
| 248245 | JOSE L ALVARADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248246 | JOSE L ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684698 | JOSE L ALVARADO TORRES | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 | |
| 248247 | JOSE L ALVAREZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248248 | JOSE L ALVAREZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684702 | JOSE L ALVAREZ ARRAIZA | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684703 | JOSE L ALVAREZ CRUZ | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 | |
| 248250 | JOSE L ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684704 | JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 | |
| 248251 | JOSE L ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248252 | JOSE L ALVAREZ Y LUZ M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248253 | JOSE L ALVELO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684706 | JOSE L AMARO RAMOS | PO BOX 864 | | | | YABUCOA | PR | 00767 | |
| 684707 | JOSE L AMBERT LEFEBRE | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 | |
| 684709 | JOSE L APONTE FERNANDEZ | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 684710 | JOSE L APONTE SANCHEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 | |
| 684711 | JOSE L AQUINO GUTIERREZ | PO BOX 8175 | | | | CAROLINA | PR | 00986 | |
| 248254 | JOSE L AQUINO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684712 | JOSE L ARANA PEREZ | VALLES DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 | |
| 248255 | JOSE L ARLEQUIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248256 | JOSE L AROCHO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684717 | JOSE L AROCHO VARGAS | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 248257 | JOSE L ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248258 | JOSE L ARROYO FREYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248260 | JOSE L ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684718 | JOSE L ARROYO OJEDA | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 | |
| 248261 | JOSE L ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684719 | JOSE L ASPRON GONZALEZ | PO BOX 16712 | | | | SAN JUAN | PR | 00908 | |
| 680844 | JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 | |
| 684720 | JOSE L AVILA MALAVE | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 | |
| 248263 | JOSE L AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248264 | JOSE L AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248265 | JOSE L AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248266 | JOSE L AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248267 | JOSE L AYALA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248268 | JOSE L AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684721 | JOSE L AYALA CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248269 | JOSE L AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684722 | JOSE L AYALA GONZALEZ | BO SABANA | P 461 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 248270 | JOSE L AYALA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680845 | JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | | MOROVIS | PR | 00687 | |
| 248271 | JOSE L AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248273 | JOSE L BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684727 | JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | | PONCE | PR | 00716-2630 | |
| 684728 | JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684729 | JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | | ISABELA | PR | 00662 | |
| 248277 | JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785 | |
| 248278 | JOSE L BARRETO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684730 | JOSE L BELLIDO ROSADO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 684731 | JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 684732 | JOSE L BENIQUES MIRANDA | P O BOX  1326 | | | | AGUADA | PR | 00602 | |
| 248280 | JOSE L BENIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3355 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248281 | JOSE L BENITEZ APONTE/ GREEN ENERGY | SYSTEMS CORP | 15 AVE PADRE RIVERA | | | HUMACAO | PR | 00792 | |
| 684733 | JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 684734 | JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | | SAN LORENZO | PR | 00754 | |
| 248282 | JOSE L BERCEDONI LISSIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248283 | JOSE L BERDECIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684736 | JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | | GUAYNABO | PR | 00969 | |
| 248284 | JOSE L BERMUDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684737 | JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | | BAYAMON | PR | 00959 | |
| 684738 | JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 684739 | JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | | GUAYAMA | PR | 00784 | |
| 684740 | JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | | PONCE | PR | 00731 | |
| 248285 | JOSE L BORDOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248286 | JOSE L BORGES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684742 | JOSE L BOSCIO MATOS | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 684743 | JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 248287 | JOSE L BRACERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248288 | JOSE L BUFFIL MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248289 | JOSE L BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684745 | JOSE L BURGOS BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684746 | JOSE L BURGOS MILLET | P O BOX 361 | | | | PUNTA SANTIAGO | PR | 00741 0361 | |
| 248290 | JOSE L BURGOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684747 | JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | | GUAYNABO | PR | 00971 | |
| 248291 | JOSE L BUSIGO FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248292 | JOSE L CABALLERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248293 | JOSE L CABALLERO MEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684749 | JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 248294 | JOSE L CABAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248295 | JOSE L CABASSA SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248296 | JOSE L CABRET BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248297 | JOSE L CABRET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248298 | JOSE L CAEZ ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684750 | JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | | SAN JUAN | PR | 00919-2354 | |
| 248299 | JOSE L CALDER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684752 | JOSE L CAMACHO | PO BOX 226 | | | | HUMACAO | PR | 00792 | |
| 684753 | JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 248300 | JOSE L CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248301 | JOSE L CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248302 | JOSE L CANALES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684756 | JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| 248304 | JOSE L CANDELARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248305 | JOSE L CAPELES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684759 | JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 684761 | JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| 684762 | JOSE L CARDONA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| 684763 | JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| 684764 | JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 684765 | JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248307 | JOSE L CARMONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684767 | JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| 248308 | JOSE L CARRASCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684768 | JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| 684769 | JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 684770 | JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| 680846 | JOSE L CARRILLO ROSADO | URB  VILLA  ANGELINA | 127 CALLE  4 | | | LUQUILLO | PR | 00773 | |
| 684771 | JOSE L CARRILLO ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 248310 | JOSE L CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684772 | JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| 248311 | JOSE L CARRION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684773 | JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 684775 | JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| 684671 | JOSE L CARRION SANCHEZ | URB  LEVITTOWN LAKES | HN 48 AVE  GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 248313 | JOSE L CARTAGENA ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248314 | JOSE L CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248315 | JOSE L CASIANO BALZAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248316 | JOSE L CASILLAS QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248317 | JOSE L CASILLAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248318 | JOSE L CASTILLO E YVONNE B CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684776 | JOSE L CASTILLO INC | P O BOX 1813 | | | | SAN JUAN | PR | 00936-0000 | |
| 684777 | JOSE L CASTRO LOPEZ | PO BOX 653 | | | | LARES | PR | 00669 | |
| 684778 | JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684780 | JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 248319 | JOSE L CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248320 | JOSE L CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684781 | JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | | GUAYAMA | PR | 00784 | |
| 684782 | JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | | TOA ALTA | PR | 00953 | |
| 684783 | JOSE L CHERENA CRUZ | P O BOX 390 | | | | GUANICA | PR | 00653 | |
| 248324 | JOSE L CINTRON BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684784 | JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | | CAGUAS | PR | 00725 | |
| 684785 | JOSE L CINTRON HERRERA | PO BOX 46 | | | | PUERTO REAL | PR | 00740 | |
| 684787 | JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 248325 | JOSE L CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248326 | JOSE L CIRINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248327 | JOSE L COLL ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684788 | JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 684789 | JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | | SAN JUAN | PR | 00936 | |
| 248328 | JOSE L COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684790 | JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 684791 | JOSE L COLON | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 684793 | JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | | PONCE | PR | 00731 | |
| 684794 | JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4  S.O | | | SAN JUAN | PR | 00920 | |
| 684795 | JOSE L COLON INC | P O BOX 51439 | | | | LEVITTOWN | PR | 00960-1439 | |
| 684797 | JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | | GUAYNABO | PR | 00971 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684798 | JOSE L COLON MALAVET | PO BOX 10 | | | | SALINAS | PR | 00751 | |
| 684799 | JOSE L COLON MERCED | 19 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 684801 | JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | | SAN JUAN | PR | 00915 | |
| 248330 | JOSE L COLON NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684802 | JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 684803 | JOSE L COLON RAMOS | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| 684804 | JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | | PONCE | PR | 00728 | |
| 684805 | JOSE L COLON SANTIAGO | P O BOX 670 | | | | COAMO | PR | 00769 | |
| 684806 | JOSE L COLON SANTOS | R 2 BUZON 6985 | | | | CIDRAS | PR | 00739 | |
| 684807 | JOSE L COLON VILLEGAS | PO BOX 9020355 | | | | SAN JUAN | PR | 00902 | |
| 248332 | JOSE L CONCEPCION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684810 | JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 248333 | JOSE L CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680847 | JOSE L CORREA CINTRON | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 248334 | JOSE L CORREA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684813 | JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | | SAN JUAN | PR | 00923 | |
| 248335 | JOSE L CORREA SALDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248336 | JOSE L CORREA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248337 | JOSE L CORTES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684814 | JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | | ARECIBO | PR | 00612 | |
| 248338 | JOSE L CORTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248339 | JOSE L COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248340 | JOSE L COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684815 | JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | | AGUADILLA | PR | 00603 | |
| 248342 | JOSE L CRISTOBAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248343 | JOSE L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684817 | JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | | GURABO | PR | 00778 | |
| 684818 | JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | | GUAYANILLA | PR | 00656 | |
| 684819 | JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 248344 | JOSE L CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248345 | JOSE L CRUZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248346 | JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |
| 248348 | JOSE L CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248349 | JOSE L CRUZ IMPRESOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248350 | JOSE L CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684822 | JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 684823 | JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 684824 | JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 248351 | JOSE L CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248352 | JOSE L CRUZ TREVINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248353 | JOSE L CUBERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684826 | JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684827 | JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 248355 | JOSE L CUMBAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684828 | JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 684830 | JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| 684831 | JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| 248356 | JOSE L DAVILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684833 | JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684834 | JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| 684835 | JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| 248357 | JOSE L DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684837 | JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| 248361 | JOSE L DE LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248362 | JOSE L DE LEON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684839 | JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 | |
| 248363 | JOSE L DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248364 | JOSE L DEL VALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248365 | JOSE L DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248366 | JOSE L DELGADO CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248367 | JOSE L DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684841 | JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 | |
| 248368 | JOSE L DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684843 | JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 | |
| 248369 | JOSE L DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684844 | JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 | |
| 248370 | JOSE L DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684845 | JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 | |
| 248371 | JOSE L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684849 | JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 684850 | JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 | |
| 248372 | JOSE L DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248373 | JOSE L DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248374 | JOSE L DIAZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248375 | JOSE L DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684852 | JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 | |
| 248376 | JOSE L DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684853 | JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 684854 | JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 684856 | JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 | |
| 248378 | JOSE L ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248379 | JOSE L ELIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684859 | JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 248380 | JOSE L ESPADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248382 | JOSE L ESTEVES PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684861 | JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | | HORMIGUEROS | PR | 00660 | |
| 248383 | JOSE L FARIS COLON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 684862 | JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684863 | JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 684864 | JOSE L FELICIANO CINTRON | P O BOX 284 | | | | CEIBA | PR | 00735 | |
| 248384 | JOSE L FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248386 | JOSE L FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684867 | JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | | ARECIBO | PR | 00612 | |
| 248388 | JOSE L FERNANDEZ ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684868 | JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | | CAGUAS | PR | 00725 | |
| 248389 | JOSE L FERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248392 | JOSE L FERNANDEZ ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684869 | JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 248393 | JOSE L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3359 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 248394 | JOSE L FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248395 | JOSE L FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684873 | JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 248396 | JOSE L FIGUEROA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248397 | JOSE L FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248398 | JOSE L FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248400 | JOSE L FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684875 | JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| 248401 | JOSE L FIGUEROA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684876 | JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |
| 684877 | JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| 248402 | JOSE L FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248403 | JOSE L FONSECA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684878 | JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 248404 | JOSE L FORTUNO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248405 | JOSE L FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684879 | JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| 684880 | JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 684881 | JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| 684882 | JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 248406 | JOSE L GALARZA NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684883 | JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 684884 | JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 248407 | JOSE L GANGULLA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248408 | JOSE L GARCIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248409 | JOSE L GARCIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248411 | JOSE L GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684885 | JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| 248412 | JOSE L GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684886 | JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 248413 | JOSE L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684887 | JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| 684888 | JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| 684889 | JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| 248414 | JOSE L GASTON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248415 | JOSE L GELPI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684890 | JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 684891 | JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 248416 | JOSE L GINES ROSADO A/C JOSE L GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248417 | JOSE L GODREAU CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248418 | JOSE L GOMEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248419 | JOSE L GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684892 | JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 684893 | JOSE L GONZALEZ | HC 4 BOX 15344 | | | | MOCA | PR | 00676 | |
| 248420 | JOSE L GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248421 | JOSE L GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248422 | JOSE L GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684897 | JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | | SAN JUAN | PR | 00926 | |
| 684898 | JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | | VEGA ALTA | PR | 00692 | |
| 684899 | JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684900 | JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | | MOCA | PR | 00676 | |
| 684901 | JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | | CAROLINA | PR | 00987 | |
| 684902 | JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 248424 | JOSE L GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248425 | JOSE L GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684903 | JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 684905 | JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 248426 | JOSE L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248427 | JOSE L GONZALEZ SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248428 | JOSE L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248430 | JOSE L GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248431 | JOSE L GONZALEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684895 | JOSE L GONZALEZ TORRES | PO BOX 3186 | | | | RIO GRANDE | PR | 00745 | |
| 684909 | JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | | HUMACAO | PR | 00791 | |
| 684910 | JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 248433 | JOSE L GRACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684911 | JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 248434 | JOSE L GUADALUPE DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684912 | JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | | SAN JUAN | PR | 00923 | |
| 248436 | JOSE L GUADALUPE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680848 | JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 248437 | JOSE L GUITIERREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684913 | JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 248438 | JOSE L GUZMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248439 | JOSE L GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684914 | JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 684915 | JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 684917 | JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | | BAYAMON | PR | 00956-9614 | |
| 248440 | JOSE L HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684918 | JOSE L HERNANDEZ CHINIQUE | PORTALES DE  CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | | CAROLINA | PR | 00987 | |
| 684919 | JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 248442 | JOSE L HERNANDEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684920 | JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 680859 | JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | | HUMACAO | PR | 00791 | |
| 248444 | JOSE L HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248445 | JOSE L HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248446 | JOSE L HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684921 | JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | | MOCA | PR | 00676 | |
| 248447 | JOSE L HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680849 | JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 684922 | JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | | ARECIBO | PR | 00613 | |
| 684925 | JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3361 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684926 | JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 684927 | JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | | GUAYNABO | PR | 00970-3375 | |
| 684928 | JOSE L INFANTE ADAMES | PO BOX 189 | | | | SABANA SECA | PR | 00952 | |
| 684929 | JOSE L IRIZARRY CASTRO | HC 1 BOX 5136 | | | | GUAYANILLA | PR | 00656 | |
| 684930 | JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | | LAJAS | PR | 00667 | |
| 248448 | JOSE L IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684931 | JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224  VIA 40 | | | CAROLINA | PR | 00983 | |
| 684932 | JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| 248449 | JOSE L IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248450 | JOSE L ITHIER Y NOEMI PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248451 | JOSE L JIMENEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684933 | JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUNOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| 248453 | JOSE L JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684934 | JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN  JUAN | PR | 00923 | |
| 684935 | JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| 248454 | JOSE L LABEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680850 | JOSE L LABORDE GARCIA | URB  VILLAS REALES | 409 VILLA  ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 248455 | JOSE L LABOY ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248456 | JOSE L LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248457 | JOSE L LAGARES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248458 | JOSE L LAJARA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248459 | JOSE L LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684939 | JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| 248460 | JOSE L LEBRON GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684941 | JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| 684942 | JOSE LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 684943 | JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| 248462 | JOSE L LIMA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684945 | JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |
| 684946 | JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684947 | JOSE LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| 248463 | JOSE L LOPEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684949 | JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | | RIO GRANDE | PR | 00745 | |
| 248464 | JOSE L LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248467 | JOSE L LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248468 | JOSE L LOPEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684953 | JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 248470 | JOSE L LOPEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684955 | JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | | YAUCO | PR | 00698 | |
| 248475 | JOSE L LOPEZ URGUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684959 | JOSE L LORENZANO RIVERA | SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 684960 | JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | | ARECIBO | PR | 00612 | |
| 248477 | JOSE L LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684961 | JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | | LAS PIEDRAS | PR | 00771 | |
| 684963 | JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 248478 | JOSE L LUGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248479 | JOSE L LUGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248480 | JOSE L LUZUNARIS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684965 | JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | | VEGA ALTA | PR | 00692-9605 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3362 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 248481 | JOSE L MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680851 | JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE  615 | | | CAROLINA | PR | 00985 | |
| 684966 | JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 | |
| 248482 | JOSE L MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684967 | JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684968 | JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 | |
| 248483 | JOSE L MALDONADO LARROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248484 | JOSE L MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684969 | JOSE L MALDONADO RODRIGUEZ | PARC TIBURON 3 | 109 CALLE 21 | | | BARCELONETA | PR | 00617 | |
| 248485 | JOSE L MALDONADO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684971 | JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 | |
| 248487 | JOSE L MANGUAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684972 | JOSE L MARIEL AYALA | PO BOX 2205 | | | | GUAYNABO | PR | 00965 | |
| 684973 | JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 684974 | JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 248488 | JOSE L MARIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684975 | JOSE L MARQUEZ AVILES | BO  BARRAZAS | 853  KM  7 8 | | | CAROLINA | PR | 00985 | |
| 248489 | JOSE L MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684976 | JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 684977 | JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 | |
| 248490 | JOSE L MARRERO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684978 | JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 | |
| 248491 | JOSE L MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684980 | JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 | |
| 684981 | JOSE L MARTIN TORRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 684983 | JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 684984 | JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 | |
| 248492 | JOSE L MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248493 | JOSE L MARTINEZ BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684985 | JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 | |
| 684986 | JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 | |
| 684989 | JOSE L MARTINEZ HIDALDO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 | |
| 684674 | JOSE L MARTINEZ MALAVET | HC 02  BOX 11640 | | | | YAUCO | PR | 00698 | |
| 684990 | JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 | |
| 248495 | JOSE L MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684991 | JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 | |
| 684992 | JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 | |
| 248496 | JOSE L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248498 | JOSE L MARTINEZ SARIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684994 | JOSE L MARTINEZ SOTO | QUINTAS DE CUPEY | E 20 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 248499 | JOSE L MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248500 | JOSE L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248502 | JOSE L MARTINEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248503 | JOSE L MATEO BERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248504 | JOSE L MATIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248505 | JOSE L MATOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684996 | JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3363 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684997 | JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 | |
| 248506 | JOSE L MEDINA / SARA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248507 | JOSE L MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685000 | JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 | |
| 685001 | JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 | |
| 248509 | JOSE L MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685002 | JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 684675 | JOSE L MELENDEZ PABON | BO  PUEBLO NUEVO | 9  CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 248510 | JOSE L MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248511 | JOSE L MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685003 | JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 | |
| 248512 | JOSE L MENDEZ MUNIZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685004 | JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 | |
| 685005 | JOSE L MENDEZ RODRIGUEZ | BO CELADA  PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 | |
| 248513 | JOSE L MENDEZ SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685008 | JOSE L MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685009 | JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 | |
| 685010 | JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 248515 | JOSE L MENDOZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685011 | JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23 9  CALLE 11 | | | BAYAMON | PR | 00957 | |
| 685012 | JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 248516 | JOSE L MERCADO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248517 | JOSE L MERCADO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685014 | JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 685015 | JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 | |
| 685016 | JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 | |
| 685020 | JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 | |
| 685021 | JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 | |
| 248519 | JOSE L MIRANDA VIDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248521 | JOSE L MOLINA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685022 | JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 248522 | JOSE L MONTES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685024 | JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 | |
| 685027 | JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 248523 | JOSE L MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685028 | JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| 685029 | JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 | |
| 685025 | JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| 685030 | JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| 248524 | JOSE L MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685032 | JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 248525 | JOSE L MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248526 | JOSE L MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685033 | JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 248527 | JOSE L MORINGLANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685034 | JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| 685036 | JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |
| 248528 | JOSE L MULLER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685037 | JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3364 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248529 | JOSE L MUNOZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248530 | JOSE L MUNOZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685038 | JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 685039 | JOSE L NARVAEZ A/C OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| 248531 | JOSE L NARVAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685042 | JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| 685043 | JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 685044 | JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| 248532 | JOSE L NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685045 | JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| 248533 | JOSE L NEGRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248534 | JOSE L NEGRON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248535 | JOSE L NERYS ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248536 | JOSE L NIETO MINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248537 | JOSE L NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248538 | JOSE L NIEVES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685046 | JOSE L NIEVES REYES | HC 1 BOX 7905 | | | | AGUAS BUENAS | PR | 00703-9303 | |
| 248539 | JOSE L NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685048 | JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | | SAN JUAN | PR | 00926 | |
| 685049 | JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 685051 | JOSE L NIEVES VELEZ | BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 685052 | JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | | SAN JUAN | PR | 00918 | |
| 685053 | JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | | BAYAMON | PR | 00959 | |
| 685055 | JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | | PONCE | PR | 00731-9660 | |
| 248543 | JOSE L OLIVERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685057 | JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | | VILLALBA | PR | 00766 | |
| 685058 | JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | | DORADO | PR | 00646 | |
| 248544 | JOSE L ONEILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248545 | JOSE L ONNA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680852 | JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 685060 | JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | | PONCE | PR | 00731 | |
| 248546 | JOSE L OROZCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248547 | JOSE L ORTA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248548 | JOSE L ORTEGA DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248549 | JOSE L ORTEGA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248550 | JOSE L ORTEGA NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248551 | JOSE L ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685061 | JOSE L ORTIZ & ASOC | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 685062 | JOSE L ORTIZ & ASSOCIATES | 1605 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 248552 | JOSE L ORTIZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248553 | JOSE L ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685065 | JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| 685066 | JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| 248555 | JOSE L ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685068 | JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| 248556 | JOSE L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248557 | JOSE L ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685069 | JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 248558 | JOSE L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248559 | JOSE L ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248560 | JOSE L ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248561 | JOSE L ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248562 | JOSE L ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685073 | JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |
| 248563 | JOSE L ORTIZ VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685074 | JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| 248564 | JOSE L OSORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685077 | JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| 248566 | JOSE L PABON VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685078 | JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| 685079 | JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 685080 | JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| 685081 | JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 248567 | JOSE L PADILLA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685083 | JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| 685084 | JOSE L PADRO PEREZ | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| 248569 | JOSE L PADRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685085 | JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 685086 | JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4  CALLE LIZA ESTE | | | TOA BAJA | PR | 00949 | |
| 685087 | JOSE L PAGAN MARTINEZ | P O BOX 868 | | | | COMERIO | PR | 00782 | |
| 248571 | JOSE L PAGAN MARZUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248572 | JOSE L PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685088 | JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | | GURABO | PR | 00778 | |
| 685089 | JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | | MOROVIS | PR | 00687 | |
| 248573 | JOSE L PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685090 | JOSE L PAGAN SANTOS | PO BOX 8836 | | | | CAROLINA | PR | 00988 | |
| 680860 | JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 685092 | JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 248575 | JOSE L PARES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248577 | JOSE L PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248579 | JOSE L PERALTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685095 | JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 685096 | JOSE L PEREIRA BAEZ | PO BOX 269 | | | | CULEBRA | PR | 00725 | |
| 685097 | JOSE L PEREZ AQUINO | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 248580 | JOSE L PEREZ BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248582 | JOSE L PEREZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248583 | JOSE L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248584 | JOSE L PEREZ DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248585 | JOSE L PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685099 | JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 685100 | JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | | SAN JUAN | PR | 00926 | |
| 248586 | JOSE L PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248587 | JOSE L PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248588 | JOSE L PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685101 | JOSE L PEREZ PANDIN | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | CAMUY | PR | 00627-9604 | |
| 685103 | JOSE L PEREZ PRIETO | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 248589 | JOSE L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685105 | JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685107 | JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 248590 | JOSE L PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684676 | JOSE L PEREZ TINEOS | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 248591 | JOSE L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685109 | JOSE L PESQUERA ROLON | P O BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| 685110 | JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685111 | JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 680853 | JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| 248592 | JOSE L PLAZA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248593 | JOSE L PLAZA DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248596 | JOSE L PLAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684677 | JOSE L PORRATA FERNANDEZ | 810 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 685112 | JOSE L PURCELL TERRON | PO BOX 1470 | | | | UTUADO | PR | 00641 | |
| 248597 | JOSE L QUESADA LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685113 | JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |
| 685114 | JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 248600 | JOSE L QUIROS Y CASSANDRA C QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685116 | JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |
| 685117 | JOSE L RAMIREZ COLL | 63  KINGS COURT ST   APT  6 A | | | | SAN JUAN | PR | 00911 | |
| 685120 | JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| 685121 | JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| 248601 | JOSE L RAMIREZ TUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248602 | JOSE L RAMON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248604 | JOSE L RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685123 | JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| 248606 | JOSE L RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248607 | JOSE L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685125 | JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| 685126 | JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685127 | JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 248608 | JOSE L RENTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685128 | JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| 248609 | JOSE L RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248610 | JOSE L REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685129 | JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 248611 | JOSE L REYES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248612 | JOSE L REYES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248613 | JOSE L RICO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685131 | JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| 685132 | JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| 685133 | JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| 248615 | JOSE L RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248616 | JOSE L RIOS MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248617 | JOSE L RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248618 | JOSE L RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248619 | JOSE L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248621 | JOSE L RIVERA / ANA L ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685140 | JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | | AIBONITO | PR | 00705 | |
| 685141 | JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | | YABUCOA | PR | 00767 | |
| 248623 | JOSE L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248624 | JOSE L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248626 | JOSE L RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685142 | JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | | DORADO | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3367 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685143 | JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725 | |
| 248627 | JOSE L RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248628 | JOSE L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685146 | JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 685147 | JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | | COROZAL | PR | 00783 | |
| 685148 | JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248630 | JOSE L RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248631 | JOSE L RIVERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248632 | JOSE L RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685151 | JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 248634 | JOSE L RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248635 | JOSE L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248637 | JOSE L RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685156 | JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814 I RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 248638 | JOSE L RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248639 | JOSE L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248640 | JOSE L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248643 | JOSE L RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685165 | JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 | |
| 685167 | JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 685169 | JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 | |
| 685171 | JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 248645 | JOSE L RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248646 | JOSE L ROBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248647 | JOSE L ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685172 | JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 | |
| 248648 | JOSE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685174 | JOSE L RODRIGUEZ a/c RAINDROP OF PR | HC 03 BOX 34393 | | | | HATILLO | PR | 00659 | |
| 685175 | JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1  APTO 304 | | | SAN JUAN | PR | 00927 | |
| 248651 | JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 248652 | JOSE L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248654 | JOSE L RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685177 | JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 248655 | JOSE L RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685178 | JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | | CAGUAS | PR | 00725 | |
| 248656 | JOSE L RODRIGUEZ MARUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680854 | JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617 | |
| 248657 | JOSE L RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248658 | JOSE L RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685179 | JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 248660 | JOSE L RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685180 | JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | | CAGUAS | PR | 00726 | |
| 685183 | JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 248662 | JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685190 | JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES | SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 248666 | JOSE L RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248668 | JOSE L RODRIGUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248669 | JOSE L RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248671 | JOSE L RODRIGUEZ SANJURJO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 685191 | JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | | YABUCOA | PR | 00767-9403 | |
| 685194 | JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969-5205 | |
| 685195 | JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | | BAJADERO | PR | 00616 | |
| 685196 | JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | | CANOVANAS | PR | 00729 | |
| 685198 | JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | | MAYAGUEZ | PR | 00680 | |
| 685199 | JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 685200 | JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 685201 | JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | | HATILLO | PR | 00659 | |
| 685202 | JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | | AGUADILLA | PR | 00603 | |
| 248674 | JOSE L ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248675 | JOSE L ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248676 | JOSE L ROMAN BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248677 | JOSE L ROMAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248678 | JOSE L ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685203 | JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248679 | JOSE L ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685204 | JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | | GURABO | PR | 00778 | |
| 248680 | JOSE L ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685206 | JOSE L ROMAN ROMAN | HC 1  BOX  4883 | | | | CAMUY | PR | 00627 | |
| 248682 | JOSE L ROMAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248683 | JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 680855 | JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA  BAJA | PR | 00949 | |
| 685207 | JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1  CALLE 614 | | | SAN JUAN | PR | 00985 | |
| 248684 | JOSE L ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685209 | JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| 685211 | JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 248686 | JOSE L ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248688 | JOSE L ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248689 | JOSE L ROSA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685212 | JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| 248690 | JOSE L ROSADO DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685213 | JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |
| 248692 | JOSE L ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248693 | JOSE L ROSARIO ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248694 | JOSE L ROSARIO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248695 | JOSE L ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248696 | JOSE L ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685215 | JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| 685216 | JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| 248697 | JOSE L ROSARIO FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248698 | JOSE L ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248700 | JOSE L ROSARIO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248701 | JOSE L ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248703 | JOSE L ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248704 | JOSE L ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680856 | JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| 248706 | JOSE L ROSSELLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248707 | JOSE L RUBERTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685218 | JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3369 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248709 | JOSE L RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248710 | JOSE L RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248711 | JOSE L RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685219 | JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 685220 | JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 685222 | JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | | SAN JUAN | PR | 00926 | |
| 248712 | JOSE L SAAVEDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685223 | JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 685224 | JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | | SABANA GRANDE | PR | 00637 | |
| 248713 | JOSE L SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248714 | JOSE L SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248715 | JOSE L SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248716 | JOSE L SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685225 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 680857 | JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | | BAYAMON | PR | 00956 | |
| 685227 | JOSE L SANCHEZ REYES | PO BOX 183 | | | | UTUADO | PR | 00641 | |
| 248717 | JOSE L SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685228 | JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | | HATILLO | PR | 00659 | |
| 685229 | JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 248718 | JOSE L SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685233 | JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | | CAGUAS | PR | 00726 | |
| 248719 | JOSE L SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248720 | JOSE L SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685234 | JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | | ISABELA | PR | 00662 | |
| 685237 | JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 248721 | JOSE L SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248722 | JOSE L SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685239 | JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | | ARROYO | PR | 00714 | |
| 248725 | JOSE L SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685241 | JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | | LAJAS | PR | 00667 | |
| 685242 | JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | | CAGUAS | PR | 00726 | |
| 248726 | JOSE L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248728 | JOSE L SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685245 | JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | | SAN JUAN | PR | 00928 | |
| 248729 | JOSE L SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248730 | JOSE L SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685248 | JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 685249 | JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | | GURABO | PR | 00778 | |
| 685250 | JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | | TOA ALTA | PR | 00953 | |
| 685251 | JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | | CAROLINA | PR | 00978 | |
| 685253 | JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 685254 | JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | | CAGUAS | PR | 00725-9240 | |
| 248731 | JOSE L SIERRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248732 | JOSE L SIERRA WESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248733 | JOSE L SIMONETTI PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248734 | JOSE L SOCIAS SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248735 | JOSE L SOLER BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685258 | JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 685259 | JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685260 | JOSE L SOLIS VEGA | PO BOX 905 | | | | YABUCOA | PR | 00767 | |
| 685262 | JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248736 | JOSE L SOTO CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685263 | JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 | |
| 685264 | JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 | |
| 248737 | JOSE L SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685265 | JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685266 | JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 | |
| 685267 | JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 685268 | JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 | |
| 685269 | JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 | |
| 685270 | JOSE L SUAREZ MENENDEZ | A5 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 248739 | JOSE L SUAREZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248740 | JOSE L TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685272 | JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 | |
| 248741 | JOSE L TIRADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248742 | JOSE L TIRADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685274 | JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| 685275 | JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 | |
| 680858 | JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 | |
| 248743 | JOSE L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685276 | JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 | |
| 685277 | JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 | |
| 248744 | JOSE L TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685278 | JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 | |
| 685279 | JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 | |
| 248745 | JOSE L TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248746 | JOSE L TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685280 | JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 685281 | JOSE L TORRES GUTIEREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 | |
| 248747 | JOSE L TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685282 | JOSE L TORRES MALDONADO | PO BOX  73 | | | | YAUCO | PR | 00698 | |
| 685283 | JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 248748 | JOSE L TORRES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685284 | JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 | |
| 248749 | JOSE L TORRES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248750 | JOSE L TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685287 | JOSE L TORRES ORENGO | 553 CALLE MADRID | | | | YAUCO | PR | 00698-2569 | |
| 248751 | JOSE L TORRES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685288 | JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 248752 | JOSE L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685289 | JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 | |
| 248754 | JOSE L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248756 | JOSE L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248757 | JOSE L TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248758 | JOSE L TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248759 | JOSE L TORRES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685293 | JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 248760 | JOSE L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685295 | JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 | |
| 685296 | JOSE L TORRES VELEZ | PARC AMALIA MARIN | 1604 AVE EDUARDO RUBERT PLAYA | | | PONCE | PR | 00716 | |
| 685297 | JOSE L TORRES VILLANUEVA | PO BOX 3007 | | | | ARECIBO | PR | 00613 | |
| 248762 | JOSE L TRINIDAD TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685298 | JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 | |
| 248763 | JOSE L VALCARCEL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685299 | JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 | |
| 248764 | JOSE L VALDES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685300 | JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248765 | JOSE L VALEDON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685302 | JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 | |
| 248766 | JOSE L VARGAS BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248767 | JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 | |
| 248768 | JOSE L VARGAS FRATTICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248769 | JOSE L VARGAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685304 | JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 685305 | JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 | |
| 248772 | JOSE L VAZQUEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685306 | JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 | |
| 248774 | JOSE L VAZQUEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685307 | JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 248775 | JOSE L VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248776 | JOSE L VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248777 | JOSE L VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248779 | JOSE L VAZQUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685312 | JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 248780 | JOSE L VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248781 | JOSE L VAZQUEZ PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248782 | JOSE L VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685313 | JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | | ARECIBO | PR | 00612 | |
| 248783 | JOSE L VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248784 | JOSE L VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685315 | JOSE L VEGA | HC 05 BOX 9994 | | | | RIO GRANDE | PR | 00745-9607 | |
| 685316 | JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 685318 | JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | | SABANA GRANDE | PR | 00637 | |
| 248785 | JOSE L VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248786 | JOSE L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248787 | JOSE L VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248789 | JOSE L VELAQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248790 | JOSE L VELAZCO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685320 | JOSE L VELAZQUEZ | PO BOX 292 | | | | ENSENADA | PR | 00647 | |
| 248792 | JOSE L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685323 | JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 685324 | JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | | LAS MARIAS | PR | 00670 | |
| 248795 | JOSE L VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685325 | JOSE L VELEZ RAMOS | PO BOX 491 | | | | CABO ROJO | PR | 00623 | |
| 685326 | JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 248797 | JOSE L VELLON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685328 | JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248798 | JOSE L VILELLA CASASNOVA/ KARLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685329 | JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 248800 | JOSE L VILLALON PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248801 | JOSE L VILLAMIL CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685330 | JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 | |
| 248802 | JOSE L VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685331 | JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| 248803 | JOSE L ZAMBRANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248804 | JOSE L ZAMBRANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685332 | JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 248805 | JOSE L ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685334 | JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 | |
| 685337 | JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 248806 | JOSE L. ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248807 | JOSE L. ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248808 | JOSE L. ALONSO COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248810 | JOSE L. ARCAY ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685338 | JOSE L. ARCE | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 248811 | JOSE L. ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248812 | JOSE L. ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248814 | JOSE L. AVILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831439 | Jose L. Boscio & Associates | P O Box 10308 | | | | Ponce | PR | 00732 | |
| 248815 | JOSE L. BRUNO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248816 | JOSE L. CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685342 | JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| 248817 | JOSE L. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248818 | JOSE L. CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248819 | JOSE L. CORDERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248820 | JOSE L. CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248821 | JOSE L. CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248824 | JOSE L. DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685345 | JOSE L. GALARZA ARJONA | ASSMCA | | | | SAN JUAN | PR | 00914-0000 | |
| 685346 | JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| 248827 | JOSE L. GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685347 | JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 685348 | JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248829 | JOSE L. GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248830 | JOSE L. GONZALEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248831 | JOSE L. GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685350 | JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| 248832 | JOSE L. GONZALEZ VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685351 | JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR  E-17  CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| 248833 | JOSE L. GUADALUPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685352 | JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 248834 | JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 685354 | JOSE L. JUSINO RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 685355 | JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | | CAYEY | PR | 00736 | |
| 685356 | JOSE L. MACHUCA GARCIA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248836 | JOSE L. MALDOMNADO HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685357 | JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 248837 | JOSE L. MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248838 | JOSE L. MONTALVO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248839 | JOSE L. MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685358 | JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | | RIO PIEDRAS | PR | 00920 | |
| 248840 | JOSE L. MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248841 | JOSE L. NEGRON FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685359 | JOSE L. NEGRON ROSADO | 2 CALLE MCJONES | | | | VILLALBA | PR | 00766 | |
| 685360 | JOSE L. NIEVES RODRIGUEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 685362 | JOSE L. OCASIO CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 685363 | JOSE L. OJEDA FIGUEROA | HC-83 BUZON 8005 | | | | VEGA ALTA | PR | 00692 | |
| 685366 | JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | | PONCE | PR | 00731 | |
| 685367 | JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 248843 | JOSE L. ORTOLAZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248844 | JOSE L. PENA ORMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248845 | JOSE L. PLAZA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248847 | JOSE L. RAIMUNDI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685368 | JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | | CAYEY | PR | 00736-9555 | |
| 248851 | JOSE L. RENTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248852 | JOSE L. RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685371 | JOSE L. RIVERA DIAZ | BO CAMPANILLAS  PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 248856 | JOSE L. RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248857 | JOSE L. RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248858 | JOSE L. RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685372 | JOSE L. RIVERA RIOS | BO  JAREALITO 247 | | | | ARECIBO | PR | 00612 | |
| 685374 | JOSE L. RIVERA VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248859 | JOSE L. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248860 | JOSE L. RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248861 | JOSE L. RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256607 | JOSE L. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256608 | JOSÉ L. RODRÍGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248863 | JOSE L. ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248864 | JOSE L. SALINAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248865 | JOSE L. SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248866 | JOSE L. SOSA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248867 | JOSE L. SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248868 | JOSE L. TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248869 | JOSE L. TORRES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248870 | JOSE L. VALENTIN CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248871 | JOSE L. VAZQUEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248872 | JOSE L. VEGA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248873 | JOSE L. VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248874 | JOSE LABOY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685385 | JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| 248875 | JOSE LAGES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685387 | JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 685388 | JOSE LANZO MARGUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3374 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685389 | JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| 685390 | JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| 685391 | JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| 685392 | JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| 685395 | JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| 248876 | JOSE LEBRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685396 | JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| 685398 | JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| 248878 | JOSE LEON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685399 | JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| 248879 | JOSE LEONARDI REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248880 | JOSE LEONEL ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685401 | JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| 248881 | JOSE LIBRAN COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685403 | JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 248882 | JOSE LINARES/WANDA LINARES/JOSE BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685404 | JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 685406 | JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 685409 | JOSE LLOPIZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248883 | JOSE LLORENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685410 | JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 248884 | JOSE LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685413 | JOSE LOPEZ APONTE | PO BOX  13987 | | | | SAN JUAN | PR | 00908 | |
| 248885 | JOSE LOPEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685414 | JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| 248886 | JOSE LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248887 | JOSE LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685415 | JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| 685416 | JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 248888 | JOSE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685417 | JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 248889 | JOSE LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685419 | JOSE LOPEZ LAGUERRA | PO  BOX  1838 | | | | AÑASCO | PR | 00610 | |
| 248890 | JOSE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685420 | JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4  CALLE 28 | | | CAGUAS | PR | 00725 | |
| 248891 | JOSE LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248892 | JOSE LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248895 | JOSE LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248896 | JOSE LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685421 | JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| 248897 | JOSE LOPEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248898 | JOSE LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248900 | José López QuiNonez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248901 | JOSE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248903 | JOSE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680861 | JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| 685426 | JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 685427 | JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 685428 | JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685429 | JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 685430 | JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| 685431 | JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| 248904 | JOSE LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685432 | JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| 248905 | JOSE LORENZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685435 | JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 685436 | JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| 685437 | JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |
| 685438 | JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| 685440 | JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18  CALLE 1 | | | BAYAMON | PR | 00691 | |
| 685441 | JOSE LUGO LUGO | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 685442 | JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| 248906 | JOSE LUGO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685443 | JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| 685444 | JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| 248907 | JOSE LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685448 | JOSE LUIS ACOSTA CAQUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 | |
| 248908 | JOSE LUIS AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685449 | JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 248909 | JOSE LUIS ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685450 | JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 248910 | JOSE LUIS AMIAMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685451 | JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 | |
| 248911 | JOSE LUIS ATILANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248912 | JOSE LUIS AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248913 | JOSE LUIS AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685452 | JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 685453 | JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 | |
| 248915 | JOSE LUIS BORRERO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248916 | JOSE LUIS CABRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685455 | JOSE LUIS CALDERON | P O  BOX 16114 | | | | TOA ALTA | PR | 00953 | |
| 248918 | JOSE LUIS CAMACHO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685456 | JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 248920 | JOSE LUIS CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248921 | JOSE LUIS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248922 | JOSE LUIS CEDENO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685458 | JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 | |
| 248923 | JOSE LUIS COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685459 | JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685460 | JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 685461 | JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 685462 | JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | | SAN JUAN | PR | 00928 | |
| 685463 | JOSE LUIS CRUZ MERCADO | HC-01  BOX  5137 | | | | CAMUY | PR | 00627 | |
| 248924 | JOSE LUIS CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685464 | JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 685465 | JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 248925 | JOSE LUIS CUEVAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248926 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | | AGUADILLA | PR | 00605 | |
| 685466 | JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | | SAN JUAN | PR | 00917 | |
| 248928 | JOSE LUIS DIAZ GRAGIRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685467 | JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | | SAN JUAN | PR | 00923 | |
| 248929 | JOSE LUIS DIAZ MONTIYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685470 | JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 685471 | JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | | ISABELA | PR | 00662 | |
| 685472 | JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 685473 | JOSE LUIS FERNANDEZ | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 248931 | JOSE LUIS FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685475 | JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | | SAN JUAN | PR | 00902-0866 | |
| 248932 | JOSE LUIS FORTYS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248933 | JOSE LUIS FUENTES BENITES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685477 | JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | | ANGELES | PR | 00611 | |
| 248934 | JOSE LUIS GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685478 | JOSE LUIS GARCIA AGOSTO | 64 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 248935 | JOSE LUIS GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685479 | JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | | PE¨UELAS | PR | 00624 | |
| 248936 | JOSE LUIS GIERBOLINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685480 | JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 248937 | JOSE LUIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685481 | JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | | SAN JUAN | PR | 00913 | |
| 248939 | JOSE LUIS GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248940 | JOSE LUIS GORDREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685483 | JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| 248941 | JOSE LUIS GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248942 | JOSE LUIS GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685484 | JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| 685485 | JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| 685486 | JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 248943 | JOSE LUIS JIMENEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685487 | JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTAS | PR | 00601 | |
| 685489 | JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 248944 | JOSE LUIS LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248946 | JOSE LUIS LLAMAS IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248947 | JOSE LUIS LOPEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248950 | JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685494 | JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 248953 | JOSE LUIS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248954 | JOSE LUIS MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248955 | JOSE LUIS MARTINEZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3377 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248956 | JOSE LUIS MATIAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685496 | JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | | TOA ALTA | PR | 00953 | |
| 685498 | JOSE LUIS MOJICA | HC-01 BOX  5715 | | | | GUAYNABO | PR | 00971 | |
| 685499 | JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | | GUAYNABO | PR | 00969 | |
| 248958 | JOSE LUIS MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248960 | JOSE LUIS MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685500 | JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | | HUMACAO | PR | 00792 | |
| 685502 | JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | | LUQUILLO | PR | 00773 | |
| 248961 | JOSE LUIS NOTARIO TOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248962 | JOSE LUIS NOVOA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248964 | JOSE LUIS NUNEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248966 | JOSE LUIS ORTA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685503 | JOSE LUIS ORTA GOMEZ | HC- 02  BOX  18208 | BO JAGUAL | | | GURABO | PR | 00778 | |
| 685504 | JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 248968 | JOSE LUIS PACHECO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248969 | JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| 685508 | JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | | PATILLAS | PR | 00723 | |
| 685510 | JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 | |
| 685511 | JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 248970 | JOSE LUIS PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685512 | JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 248971 | JOSE LUIS PLAZA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248973 | JOSE LUIS PONCE LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685513 | JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 685514 | JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8  CALLE 16 | | | CAGUAS | PR | 00725 | |
| 248974 | JOSE LUIS RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248977 | JOSE LUIS RENTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248978 | JOSE LUIS RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685515 | JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 248979 | JOSE LUIS RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248981 | JOSE LUIS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248982 | JOSE LUIS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685516 | JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 | |
| 685517 | JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 685519 | JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA  BAJA | PR | 00693 | |
| 248983 | JOSE LUIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248985 | JOSE LUIS RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685522 | JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 | |
| 248986 | JOSE LUIS RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248987 | JOSE LUIS RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685523 | JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 248989 | JOSE LUIS RODRIGUEZ SAES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685446 | JOSE LUIS RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 685524 | JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | | COROZAL | PR | 00783-9808 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 685525 | JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685527 | JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 685447 | JOSE LUIS SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 685528 | JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | | FLORIDA | PR | 00650 | |
| 685530 | JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | | GUAYNABO | PR | 00971 | |
| 685532 | JOSE LUIS SANTIAGO CASTILLO | ALTURAS DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766-2034 | |
| 248992 | JOSE LUIS SERRANO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685533 | JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | | RIO GRANDE | PR | 00745 | |
| 685534 | JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | | SAN JUAN | PR | 00923 | |
| 685535 | JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | | SAN JUAN | PR | 00919 | |
| 248995 | JOSE LUIS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685537 | JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | | ARECIBO | PR | 00612-9627 | |
| 248996 | JOSE LUIS VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685539 | JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | | OROCOVIS | PR | 00720 | |
| 685540 | JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 685541 | JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 248997 | JOSE LUIS VAZQUEZ ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248998 | JOSE LUIS VELEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685542 | JOSE LUIS VERA RAMOS | VALLE REAL | 1716 MARQUESA | | | PONCE | PR | 00716-0513 | |
| 248999 | JOSE LUIS VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685544 | JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 685545 | JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 685546 | JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 685547 | JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 | |
| 685548 | JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 | |
| 685557 | JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 | |
| 685558 | JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 249000 | JOSE M ABREU MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249001 | JOSE M ABREU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249002 | JOSE M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685559 | JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 249003 | JOSE M ACEVEDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249004 | JOSE M ACEVEDO CARMINELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685561 | JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 249005 | JOSE M ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249006 | JOSE M ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685562 | JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 | |
| 249007 | JOSE M ACOSTA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685564 | JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 | |
| 685565 | JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 | |
| 685566 | JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249008 | JOSE M AGIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685567 | JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 | |
| 685568 | JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 685569 | JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 | |
| 249009 | JOSE M AGUIAR HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685570 | JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 249011 | JOSE M ALEMANY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685575 | JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 685576 | JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 | |
| 685577 | JOSE M ALICEA LOPEO | VILLA INDIA | 6 ANTONIO R BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 685578 | JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 | |
| 249012 | JOSE M ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249013 | JOSE M ALLENDE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685579 | JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 | |
| 249014 | JOSE M ALMODOVAR FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685580 | JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 685581 | JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 | |
| 249015 | JOSE M ALVARADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685583 | JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 249016 | JOSE M ALVAREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685584 | JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA  ALTA | PR | 00953 | |
| 685585 | JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 | |
| 249017 | JOSE M ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685586 | JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 685587 | JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 | |
| 685588 | JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT  D 303 | | | BAYAMON | PR | 00961 | |
| 685589 | JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 249018 | JOSE M ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249019 | JOSE M ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249020 | JOSE M ALVAREZ VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685591 | JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE  GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 685592 | JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 685593 | JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 | |
| 685594 | JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 249021 | JOSE M APONTE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685595 | JOSE M APONTE FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 | |
| 249022 | JOSE M APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685597 | JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 | |
| 685598 | JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 685599 | JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| 685600 | JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| 685601 | JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 685602 | JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| 685603 | JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| 249023 | JOSE M ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685604 | JOSE M ARROYO OTERO | P O BOX 1773 | | | | MOROVIS | PR | 00687 | |
| 249024 | JOSE M ARZON DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685607 | JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| 249026 | JOSE M AVILA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249027 | JOSE M AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685609 | JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| 685610 | JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| 249028 | JOSE M BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249030 | JOSE M BAEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249031 | JOSE M BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685612 | JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| 685613 | JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| 685614 | JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| 685615 | JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 685616 | JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| 685617 | JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 249033 | JOSE M BAYON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685618 | JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 685619 | JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 249034 | JOSE M BENITEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249035 | JOSE M BERDECIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249036 | JOSE M BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685626 | JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 249037 | JOSE M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685627 | JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 | |
| 685628 | JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 | |
| 770630 | JOSE M BETANCOURT SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249039 | JOSE M BIBILONI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249040 | JOSE M BLANCO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685629 | JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 685631 | JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 | |
| 249041 | JOSE M BONILLA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685632 | JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 | |
| 249042 | JOSE M BORGES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685633 | JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 | |
| 249043 | JOSE M BORGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249044 | JOSE M BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685634 | JOSE M BORRERO LUCIANO | 452 MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |
| 249045 | JOSE M BOSCH ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685636 | JOSE M BOSCH FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00729 | |
| 685637 | JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| 249046 | JOSE M BRACERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249048 | JOSE M BRENES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249049 | JOSE M BROTONS MOSTAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249050 | JOSE M BURGOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249051 | JOSE M BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249052 | JOSE M BUSQUETS FERRIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249053 | JOSE M CABALLERO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685639 | JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | |
| 249054 | JOSE M CACHO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3381 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 249055 | JOSE M CALDAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685640 | JOSE M CALDERON | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 249056 | JOSE M CALDERON Y LUIS M CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249057 | JOSE M CAMACHO IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249058 | JOSE M CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685642 | JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | |
| 249059 | JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | |
| 685643 | JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 685644 | JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | |
| 685645 | JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 249060 | JOSE M CAQUIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685647 | JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | |
| 685648 | JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | |
| 249061 | JOSE M CARABALLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685649 | JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 685651 | JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | |
| 249062 | JOSE M CARMONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249063 | JOSE M CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685652 | JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 249065 | JOSE M CARRASQUILLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249066 | JOSE M CARRASQUILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685653 | JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 685654 | JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | |
| 685655 | JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 249069 | JOSE M CASANOVA EDELMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685657 | JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 685658 | JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 | |
| 249070 | JOSE M CASTILLO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685659 | JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 | |
| 249071 | JOSE M CASTRO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249072 | JOSE M CASTRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249073 | JOSE M CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685661 | JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 | |
| 249074 | JOSE M CASTRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249075 | JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685662 | JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 249076 | JOSE M CENTENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249077 | JOSE M CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685663 | JOSE M CHAPARRO ROSARIO | BO  JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 | |
| 249078 | JOSE M CHAPARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685664 | JOSE M CHEVERE ORTIZ | PO BOX 799 | | | | TOA ALTA | PR | 00951 0799 | |
| 249083 | JOSE M CHICLANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685665 | JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3382 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685666 | JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 | |
| 249084 | JOSE M CINTRON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685667 | JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 | |
| 249085 | JOSE M COLLAZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685668 | JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 249086 | JOSE M COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249088 | JOSE M COLLAZO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249089 | JOSE M COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685670 | JOSE M COLON AYALA | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 685671 | JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 249090 | JOSE M COLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685673 | JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685675 | JOSE M COLON MELENDEZ | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 249091 | JOSE M COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249092 | JOSE M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249093 | JOSE M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685677 | JOSE M COLON POMALES | PO BOX 424 | | | | NAGUABO | PR | 00718 | |
| 685678 | JOSE M COLON SANTIAGO | PO BOX 767 | | | | VILLALBA | PR | 00766 | |
| 249095 | JOSE M COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249096 | JOSE M COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685679 | JOSE M COLON VAQUER | PO BOX 76 | | | | MANATI | PR | 00674 | |
| 685680 | JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777-9706 | |
| 685681 | JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | | SAN JUAN | PR | 00910 | |
| 249097 | JOSE M CONCEPCION MARTIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249098 | JOSE M CONDE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685682 | JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | | SAN LORENZO | PR | 00754 | |
| 249099 | JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | | GURABO | PR | 00778 | |
| 685683 | JOSE M CORA SANCHEZ | BOX 6108 | | | | ARROYO | PR | 00714 | |
| 249100 | JOSE M CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249101 | JOSE M CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249102 | JOSE M CORRADA ALMARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249103 | JOSE M CORRALES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685685 | JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 685686 | JOSE M CORTEZ MENDEZ | HC 03  BOX  14006 | | | | UTUADO | PR | 00641 | |
| 685687 | JOSE M COTTO HERNANDEZ | PO BOX 370 | | | | AGUAS BUENA | PR | 00703 | |
| 685689 | JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | | CAGUAS | PR | 00725 | |
| 249104 | JOSE M COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249105 | JOSE M CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685691 | JOSE M CRESPO ORTIZ | PO BOX 1914 | | | | MANATI | PR | 00674 | |
| 249106 | JOSE M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685693 | JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | | COMERIO | PR | 00782 | |
| 249107 | JOSE M CRUZ C/O CARMEN SOLIS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685694 | JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | | FAJARDO | PR | 00738 | |
| 249108 | JOSE M CRUZ CERVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685695 | JOSE M CRUZ ELLIS | P O BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 249109 | JOSE M CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3383 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249110 | JOSE M CRUZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685696 | JOSE M CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 | |
| 249111 | JOSE M CRUZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685697 | JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | | TOA BAJA | PR | 00951 | |
| 249112 | JOSE M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249113 | JOSE M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249114 | JOSE M CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685700 | JOSE M CRUZ RIVERA | URB COUNTY CLUB | MO 22 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 685701 | JOSE M CRUZ RODRIGUEZ | HC-01  6617 | | | | SALINAS | PR | 00751 | |
| 685702 | JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 249115 | JOSE M CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249116 | JOSE M CRUZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685703 | JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | | ARECIBO | PR | 00612 | |
| 685704 | JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 685705 | JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 249117 | JOSE M CUEVAS REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249119 | JOSE M DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685706 | JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 | |
| 249121 | JOSE M DE JESUS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249122 | JOSE M DE JESUS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685708 | JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 | |
| 249124 | JOSE M DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249125 | JOSE M DE LA CRUZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685709 | JOSE M DE LA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249127 | JOSE M DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685711 | JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 | |
| 685712 | JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 | |
| 685713 | JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 | |
| 685714 | JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 249128 | JOSE M DE LOS REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249129 | JOSE M DE MIGUEL BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249130 | JOSE M DE PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685715 | JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 | |
| 685716 | JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 | |
| 685717 | JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 | |
| 685718 | JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 249131 | JOSE M DEL VALLE LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685722 | JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 249133 | JOSE M DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685724 | JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 | |
| 685725 | JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 | |
| 249134 | JOSE M DELGADO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685726 | JOSE M DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249135 | JOSE M DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685727 | JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 | |
| 685728 | JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 | |
| 249136 | JOSE M DIAZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685729 | JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 | |
| 249137 | JOSE M DIAZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685730 | JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 249138 | JOSE M DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685731 | JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 249139 | JOSE M DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685732 | JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76  CALLE 12 | | | CAGUAS | PR | 00725 | |
| 249140 | JOSE M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685735 | JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 249142 | JOSE M DIAZ STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249143 | JOSE M DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249144 | JOSE M DONATE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685736 | JOSE M DONATO | HC 01  PO  BOX  17307 | | | | HUMACAO | PR | 00791 | |
| 249145 | JOSE M DONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685737 | JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 | |
| 249146 | JOSE M ECHEVARRIA CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249147 | JOSE M ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249148 | JOSE M ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685738 | JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 249149 | JOSE M EMMANUELLI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249150 | JOSE M ENCARNACION COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249151 | JOSE M ENCHAUTEGUI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249152 | JOSE M ESCALERA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249153 | JOSE M ESCALERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249154 | JOSE M ESCOBAR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685740 | JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 685741 | JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 | |
| 249155 | JOSE M ESPINOSA SANCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685742 | JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 685743 | JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 | |
| 680863 | JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 | |
| 685744 | JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 | |
| 249157 | JOSE M FEBUS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685745 | JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 | |
| 249159 | JOSE M FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249160 | JOSE M FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249161 | JOSE M FELICIANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249162 | JOSE M FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685746 | JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 685748 | JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 685752 | JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 685753 | JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 249163 | JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3385 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249164 | JOSE M FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249165 | JOSE M FERRER BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685755 | JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 685757 | JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 | |
| 685758 | JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685759 | JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 685760 | JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 685761 | JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 | |
| 249167 | JOSE M FLORES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685762 | JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 249168 | JOSE M FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685763 | JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 685764 | JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | | OROCOVIS | PR | 00720 | |
| 685765 | JOSE M FONTANEZ REYEZ | P O BOX 1720 | | | | SAN LORENZO | PR | 00754 | |
| 685766 | JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | | CAGUAS | PR | 00725 | |
| 685767 | JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 249173 | JOSE M FREYRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685769 | JOSE M FUENTES OSORIO | PO BOX 416 | | | | LOIZA | PR | 00772 | |
| 685770 | JOSE M FUERTES PLANAS | PO BOX 8967 | | | | PONCE | PR | 00732-8967 | |
| 249174 | Jose M Fullana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685771 | JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 249176 | JOSE M GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249177 | JOSE M GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685772 | JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | | DORADO | PR | 00646 | |
| 685773 | JOSE M GARCIA MARTINEZ | BOX 313 | | | | TOA ALTA | PR | 00954 | |
| 249180 | JOSE M GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685775 | JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | | BARCELONETA | PR | 00617-1593 | |
| 249181 | JOSE M GODEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685777 | JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 249182 | JOSE M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249183 | JOSE M GONZALEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685781 | JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | | SAN JUAN | PR | 00924 | |
| 249184 | JOSE M GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249185 | JOSE M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249186 | JOSE M GONZALEZ DALMASY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249187 | JOSE M GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249189 | JOSE M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685783 | JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 | |
| 249190 | JOSE M GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249191 | JOSE M GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249192 | JOSE M GONZALEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249194 | JOSE M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685787 | JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 249196 | JOSE M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685789 | JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 | |
| 685790 | JOSE M GONZALEZ ROMANCE | PO BOX 211 | | | | PONCE | PR | 00733-1948 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 685792 | JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 685793 | JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 | |
| 249197 | JOSE M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249198 | JOSE M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249199 | JOSE M GORDIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685794 | JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 | |
| 685796 | JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 | |
| 249200 | JOSE M GUADARRAMA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685798 | JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685799 | JOSE M GUTIERREZ PAZ | PO BOX183 | | | | RIO GRANDE | PR | 00745 | |
| 249201 | JOSE M GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685801 | JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 685802 | JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 | |
| 249202 | JOSE M GUZMAN RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249203 | JOSE M HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249204 | JOSE M HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685804 | JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 | |
| 685550 | JOSE M HERNANDEZ E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 | |
| 685806 | JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 | |
| 249205 | JOSE M HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685809 | JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 | |
| 685810 | JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 | |
| 685812 | JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 | |
| 249206 | JOSE M HERNANDEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249207 | JOSE M HERRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249208 | JOSE M HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249209 | JOSE M HUERTAS MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685817 | JOSE M IBARRA GARCIA | URB RIVERVIEW | AA  7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 249210 | JOSE M IGNACIO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249213 | JOSE M IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249214 | JOSE M IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685818 | JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 685820 | JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 249215 | JOSE M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249216 | JOSE M JIMENEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249217 | JOSE M JIMENEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249218 | JOSE M JIMENEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685821 | JOSE M JIMENEZ OQUENDO | PMB 342  BOX 3080 | | | | GURABO | PR | 00778 | |
| 685822 | JOSE M JIMENEZ ORTIZ | BOX  835 | | | | CANOVANAS | PR | 00729 | |
| 249221 | JOSE M JUAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249222 | JOSE M JUARBE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685824 | JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3387 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685551 | JOSE M LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 | |
| 685826 | JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 | |
| 249223 | JOSE M LABOY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685827 | JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 | |
| 685828 | JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 | |
| 685829 | JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 | |
| 249225 | JOSE M LAZU NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685832 | JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 | |
| 685833 | JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 | |
| 685834 | JOSE M LEON MERCADO | URB JARDINES II | E24  CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| 685835 | JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 | |
| 249226 | JOSE M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685840 | JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249227 | JOSE M LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249228 | JOSE M LOPEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249229 | JOSE M LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249230 | JOSE M LOPEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249231 | JOSE M LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685841 | JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 | |
| 685842 | JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 249232 | JOSE M LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249233 | JOSE M LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685844 | JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 249234 | JOSE M LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685845 | JOSE M LOPEZ TORO | PO BOX 866 | | | | CABO ROJO | PR | 00623 0866 | |
| 249235 | JOSE M LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680864 | JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA  ISABEL | PR | 00757 | |
| 249236 | JOSE M LOZADA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249237 | JOSE M LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249238 | JOSE M LUGO MALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249239 | JOSE M LUGO QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685848 | JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 | |
| 685849 | JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 | |
| 685850 | JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 249240 | JOSE M MALAVE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249241 | JOSE M MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249242 | JOSE M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685851 | JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 249243 | JOSE M MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685852 | JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 | |
| 685854 | JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685855 | JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 | |
| 685856 | JOSE M MANGUAL CUILBE | URB LOS  CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 | |
| 249245 | JOSE M MARCOS ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249246 | JOSE M MARIANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685858 | JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 685860 | JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 249247 | JOSE M MARQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685861 | JOSE M MARRERO | HC 2 BOX 4198 | | | | LAS PIEDRAS | PR | 00771 | |
| 249248 | JOSE M MARRERO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249249 | JOSE M MARRERO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685862 | JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | | COROZAL | PR | 00783 | |
| 685863 | JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 685864 | JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | | CAROLINA | PR | 00987-2292 | |
| 249250 | JOSE M MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249251 | JOSE M MARTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685865 | JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | | CIALES | PR | 00638 | |
| 685866 | JOSE M MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 685867 | JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | | CAYEY | PR | 00736 | |
| 249252 | JOSE M MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249253 | JOSE M MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685868 | JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | | PONCE | PR | 00731 | |
| 249254 | JOSE M MARTINEZ GALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685869 | JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 249255 | JOSE M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685870 | JOSE M MARTINEZ QUILES | PO BOX 408 | | | | SAINT JUST | PR | 00978 | |
| 685871 | JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00625 | |
| 685874 | JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | | SAN JUAN | PR | 00909 | |
| 249256 | JOSE M MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685877 | JOSE M MARTINEZ SANTANA | PO BOX 148 | | | | LAJAS | PR | 00667-0148 | |
| 249257 | JOSE M MARTINEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249258 | JOSE M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685878 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 249259 | JOSE M MARTINO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249260 | JOSE M MARZAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685880 | JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 | |
| 249262 | JOSE M MATIAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249263 | JOSE M MAYSONET VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685881 | JOSE M MCLACT MARTINEZ | HC 01 BOX 7456 | | | | VIEQUEZ | PR | 00765 | |
| 249264 | JOSE M MEDINA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249265 | JOSE M MEDINA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685882 | JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 | |
| 685883 | JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 685884 | JOSE M MEDINA SOTOMAYOR | BOX  231 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685885 | JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 | |
| 249266 | JOSE M MEJIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249267 | JOSE M MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249268 | JOSE M MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685887 | JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 249269 | JOSE M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249271 | JOSE M MENDEZ GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249272 | JOSE M MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685889 | JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 | |
| 249273 | JOSE M MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249274 | JOSE M MENDEZ PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685552 | JOSE M MERCADO CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 | |
| 685891 | JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 | |
| 685892 | JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 685893 | JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685894 | JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 685895 | JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685898 | JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| 249276 | JOSE M MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249277 | JOSE M MOLINA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685899 | JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| 249279 | JOSE M MOLINA ROSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685900 | JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| 249280 | JOSE M MONGE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685901 | JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| 249281 | JOSE M MONTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685902 | JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685903 | JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 249282 | JOSE M MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685904 | JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| 685905 | JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| 249284 | JOSE M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249285 | JOSE M MORALES LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685906 | JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| 685907 | JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| 249286 | JOSE M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249287 | JOSE M MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249288 | JOSE M MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685908 | JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 685909 | JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 249289 | JOSE M MOREIRA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685911 | JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| 249290 | JOSE M MORILLO LIMARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685914 | JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |
| 249291 | JOSE M MUNIZ ABELENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249293 | JOSE M MUNOZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249294 | JOSE M MUNOZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249295 | JOSE M MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249296 | JOSE M NARVAEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685915 | JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 | |
| 249298 | JOSE M NATER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685917 | JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685553 | JOSE M NAZARIO LOPEZ | 76  CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 685918 | JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 | |
| 685919 | JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 | |
| 249299 | JOSE M NEGRON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249300 | JOSE M NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685920 | JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 | |
| 685923 | JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 249301 | JOSE M NIEVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249302 | JOSE M NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249303 | JOSE M NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685925 | JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249304 | JOSE M NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249305 | JOSE M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249307 | JOSE M NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249308 | JOSE M NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685928 | JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 | |
| 685929 | JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 | |
| 249309 | JOSE M NIEVES VELÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685930 | JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 | |
| 249310 | JOSE M NOUE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685931 | JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PEÑUELAS | PR | 00624-0987 | |
| 249311 | JOSE M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249312 | JOSE M NUNEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249313 | JOSE M NUNEZ TRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249314 | JOSE M OCASIO CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685932 | JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 | |
| 249315 | JOSE M OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249316 | JOSE M OGRINSONI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685934 | JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 | |
| 685935 | JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 | |
| 685936 | JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 | |
| 685937 | JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 685938 | JOSE M OLIVO DE JESUS | P O BOX 1186 | | | | COROZAL | PR | 00783 | |
| 685939 | JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 | |
| 249317 | JOSE M OQUENDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249318 | JOSE M ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685941 | JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 | |
| 685942 | JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 249320 | JOSE M ORTIZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685943 | JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 685946 | JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 685947 | JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 685948 | JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 685950 | JOSE M ORTIZ MORALES | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 | |
| 685951 | JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 | |
| 685952 | JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 | |
| 249321 | JOSE M ORTIZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249322 | JOSE M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249323 | JOSE M OTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685954 | JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| 249327 | JOSE M OTERO VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685955 | JOSE M PABON BAEZ | H C  01  BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| 249329 | JOSE M PACHECO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249330 | JOSE M PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249331 | JOSE M PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685957 | JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 249332 | JOSE M PADILLA SLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249333 | JOSE M PAGAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685958 | JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| 249334 | JOSE M PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249335 | JOSE M PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685959 | JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3391 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249336 | JOSE M PALOU ABASOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249337 | JOSE M PASCUAL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249339 | JOSE M PEGUERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249340 | JOSE M PELLICIER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685961 | JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 249341 | JOSE M PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249343 | JOSE M PERDOMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249344 | JOSE M PEREIRA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685963 | JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| 249345 | JOSE M PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685964 | JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |
| 685965 | JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| 249346 | JOSE M PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249347 | JOSE M PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685966 | JOSE M PEREZ CARBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 | |
| 249349 | JOSE M PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685967 | JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 249350 | JOSE M PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685969 | JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685970 | JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 685972 | JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 | |
| 249352 | JOSE M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249354 | JOSE M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685976 | JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 | |
| 685554 | JOSE M PEREZ RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 685977 | JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 | |
| 685978 | JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 | |
| 685979 | JOSE M PEREZ RUIZ | P O BOX  364 | | | | QUEBRADILLAS | PR | 00678 | |
| 685980 | JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 685981 | JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 249357 | JOSE M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249358 | JOSE M PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685982 | JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 685983 | JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 | |
| 249359 | JOSE M PINERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249360 | JOSE M PINERO Y/O CAFETERIA CEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685984 | JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 | |
| 249361 | JOSE M PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249362 | JOSE M PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249363 | JOSE M PLUMEY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685986 | JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 | |
| 685987 | JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 | |
| 249364 | JOSE M PORTELA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685988 | JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 | |
| 249366 | JOSE M POU PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249367 | JOSE M QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249369 | JOSE M QUINONES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249370 | JOSE M QUINONES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685991 | JOSE M RAMIREZ | P O BOX 1688 | | | | MAYAGUEZ | PR | 00681 | |
| 685992 | JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 | |
| 685555 | JOSE M RAMIREZ CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3392 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249371 | JOSE M RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249374 | JOSE M RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249375 | JOSE M RAMOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685993 | JOSE M RAMOS CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 249376 | JOSE M RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685994 | JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 | |
| 249377 | JOSE M RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249378 | JOSE M RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685996 | JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 | |
| 685997 | JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 249379 | JOSE M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685998 | JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 685999 | JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 686000 | JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 | |
| 249380 | JOSE M REGUEJO Y MARIA DEL C MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249381 | JOSE M RENOVALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249382 | JOSE M RENTAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686001 | JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | | PONCE | PR | 00731 | |
| 249383 | JOSE M REPOLLET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686002 | JOSE M RESTO BURGOS | PO BOX 787 | | | | GUAYNABO | PR | 00970 | |
| 686003 | JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | | SAN JUAN | PR | 00923 | |
| 686004 | JOSE M REYES BARRETO | PO BOX 1557 | | | | OROCOVIS | PR | 00720 | |
| 249386 | JOSE M REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249387 | JOSE M REYES KIANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249388 | JOSE M REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249389 | JOSE M REYES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686006 | JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 680862 | JOSE M RIOS AMADOR | URB  VILLA  RITA | F 30 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 249391 | JOSE M RIOS CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249392 | JOSE M RIOS FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249393 | JOSE M RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686008 | JOSE M RIOS MONTANEZ | PO BOX 844 | | | | HATILLO | PR | 00659 | |
| 249394 | JOSE M RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686009 | JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | | DORADO | PR | 00646 | |
| 249395 | JOSE M RIVAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249396 | JOSE M RIVERA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686011 | JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 686012 | JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | | TOA ALTA | PR | 00953 | |
| 686013 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | | SAN JUAN | PR | 00919 1058 | |
| 686015 | JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | | SAN JUAN | PR | 00924-3244 | |
| 249397 | JOSE M RIVERA BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249398 | JOSE M RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249399 | JOSE M RIVERA CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249400 | JOSE M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249402 | JOSE M RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249403 | JOSE M RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686018 | JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| 249404 | JOSE M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3393 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686019 | JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 686020 | JOSE M RIVERA HERNANDEZ | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 686021 | JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| 249405 | JOSE M RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686023 | JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| 686024 | JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 686025 | JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| 249406 | JOSE M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249408 | JOSE M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249411 | JOSE M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249412 | JOSE M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249413 | JOSE M RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686029 | JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 249414 | JOSE M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249415 | JOSE M RIVERA RIVERA/WANDA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249416 | JOSE M RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249417 | JOSE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249419 | JOSE M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686032 | JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| 249421 | JOSE M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249422 | JOSE M RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686034 | JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 249423 | JOSE M RIVERA STRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686035 | JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| 249424 | JOSE M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686037 | JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| 249425 | JOSE M ROBLES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249426 | JOSE M ROBLES MATHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249427 | JOSE M ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249428 | JOSE M RODRIGUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249429 | JOSE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686042 | JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| 686043 | JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| 686044 | JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 249431 | JOSE M RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249432 | JOSE M RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686045 | JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| 249433 | JOSE M RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249434 | JOSE M RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686046 | JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 249435 | JOSE M RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686047 | JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| 249437 | JOSE M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249438 | JOSE M RODRIGUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249439 | JOSE M RODRIGUEZ CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249440 | JOSE M RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249441 | JOSE M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249442 | JOSE M RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3394 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 249443 | JOSE M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686056 | JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| 686058 | JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| 249445 | JOSE M RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686062 | JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| 686063 | JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |
| 249446 | JOSE M RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686064 | JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| 249447 | JOSE M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686068 | JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| 686072 | JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 426 | | | CAROLINA | PR | 00982 | |
| 686073 | JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 249448 | JOSE M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686074 | JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 249451 | JOSE M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686076 | JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| 686077 | JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 249453 | JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686078 | JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| 249454 | JOSE M ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686080 | JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| 686081 | JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3  CALLE 3 | | | BAYAMON | PR | 00959 | |
| 249455 | JOSE M ROMAN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686083 | JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| 249456 | JOSE M ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686085 | JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 686086 | JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| 249457 | JOSE M ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249458 | JOSE M ROMERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686087 | JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| 686088 | JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| 686089 | JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 249460 | JOSE M ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686090 | JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| 686091 | JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 249461 | JOSE M ROSADO SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686092 | JOSE M ROSARIO MANTAꭓEZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| 686094 | JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 249462 | JOSE M ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249463 | JOSE M ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686096 | JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 686098 | JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 249467 | JOSE M SALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3395 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686099 | JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 249468 | JOSE M SALDANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686100 | JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 686101 | JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 | |
| 686102 | JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 686103 | JOSE M SANCHEZ MENDEZ | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 686104 | JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 | |
| 249469 | JOSE M SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249470 | JOSE M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249471 | JOSE M SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686106 | JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 685556 | JOSE M SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 | |
| 686109 | JOSE M SANCHEZ VILLAFANE | PO BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 249473 | JOSE M SANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249474 | JOSE M SANDOVAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686110 | JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 686111 | JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 249475 | JOSE M SANTANA ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249476 | JOSE M SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249477 | JOSE M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686114 | JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 | |
| 686115 | JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 | |
| 686116 | JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 | |
| 249480 | JOSE M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686117 | JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 249481 | JOSE M SANTIAGO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686118 | JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 | |
| 686119 | JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 | |
| 249482 | JOSE M SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249483 | JOSE M SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686121 | JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249486 | JOSE M SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249487 | JOSE M SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686125 | JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 | |
| 249488 | JOSE M SANTOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249489 | JOSE M SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249490 | JOSE M SARRO PEREZ-MORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686126 | JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 | |
| 249491 | JOSE M SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686127 | JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 249494 | JOSE M SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686132 | JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 | |
| 249496 | JOSE M SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249498 | JOSE M SICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249499 | JOSE M SIERRA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686133 | JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 686134 | JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249500 | JOSE M SIERRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249501 | JOSE M SILVA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686135 | JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 686136 | JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |
| 686137 | JOSE M SOLIS ALBINO` | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| 249502 | JOSE M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686138 | JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| 249503 | JOSE M SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249504 | JOSE M SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249505 | JOSE M SOTO Y DELMA I VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686139 | JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| 249506 | JOSE M SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686142 | JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 686143 | JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| 249507 | JOSE M SUSTACHE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249508 | JOSE M TALAVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686144 | JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686147 | JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| 686147 | JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| 249510 | JOSE M TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249511 | JOSE M TORO ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249512 | JOSE M TORO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249513 | JOSE M TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249514 | JOSE M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686150 | JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| 686151 | JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| 686153 | JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 686155 | JOSE M TORRES HERNADEZ | 390 MACHUELO LAJAS | | | | PONCE | PR | 00731 | |
| 249516 | JOSE M TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249517 | JOSE M TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686156 | JOSE M TORRES MARTINEZ | URB 5TO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680-9067 | |
| 686159 | JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| 686160 | JOSE M TORRES ORENGO | 9 EST YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| 249518 | JOSE M TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249519 | JOSE M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686165 | JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686168 | JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| 249521 | JOSE M TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249522 | JOSE M TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249523 | JOSE M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249525 | JOSE M TORRES Y JOSE R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249526 | JOSE M TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686171 | JOSE M TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792 | |
| 686172 | JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 686173 | JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 249529 | JOSE M TRUJILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249530 | JOSE M URRUTIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686174 | JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249531 | JOSE M VALLE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249532 | JOSE M VALLEJO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249533 | JOSE M VARELA BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686176 | JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | | JUANA DIAZ | PR | 00795 | |
| 686178 | JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 686179 | JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 249534 | JOSE M VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249535 | JOSE M VAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249536 | JOSE M VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249537 | JOSE M VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249538 | JOSE M VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249539 | JOSE M VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249540 | JOSE M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686182 | JOSE M VAZQUEZ RUIZ | HC 6 BOX 70727 | | | | CAGUAS | PR | 00725 | |
| 249541 | JOSE M VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686183 | JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | | HORMIGUEROS | PR | 00660 | |
| 249542 | JOSE M VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249543 | JOSE M VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249544 | JOSE M VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686186 | JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 686187 | JOSE M VEGA RIVERA | PO BOX 192533 | | | | SAN JUAN | PR | 00919 | |
| 686188 | JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49  CALLE 3 | | | MANATI | PR | 00674 | |
| 249545 | JOSE M VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249546 | JOSE M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686189 | JOSE M VELAQUEZ ORTIZ | HC 1 BOX 13335 | | | | CABO ROJO | PR | 00623 | |
| 249547 | JOSE M VELAZQUEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249549 | JOSE M VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249550 | JOSE M VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686191 | JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | | GUAYANILLA | PR | 00656 | |
| 686192 | JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | | CANOVANAS | PR | 00729 | |
| 249552 | JOSE M VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686194 | JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 686195 | JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | | CAMUY | PR | 00627 | |
| 249553 | JOSE M VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249554 | JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686196 | JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249555 | JOSE M VELLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686197 | JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 686198 | JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | | SAN JUAN | PR | 00907 | |
| 249556 | JOSE M VICENTE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686199 | JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | | FLORIDA | PR | 00650 | |
| 249558 | JOSE M VILLEGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686200 | JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | | MARICAO | PR | 00606 | |
| 249559 | JOSE M ZABALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249560 | JOSE M ZAMBRANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249561 | JOSE M ZAVALA DÍAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686202 | JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 249562 | JOSE M ZAYAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249563 | JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249564 | JOSE M. ACEVEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686205 | JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 249565 | JOSE M. ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249567 | JOSE M. BERGODERE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249568 | JOSE M. CARABALLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686207 | JOSE M. CARABALLO CASTRO | HC 02  BOX  12380 | | | | YAUCO | PR | 00698 | |
| 249569 | JOSE M. CARRASQUILLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686208 | JOSE M. CARRION COLON | EIDF 11 APTO 488 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 686209 | JOSE M. CASTILLO RODRIGUEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 249570 | JOSE M. CATALA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686210 | JOSE M. CINTRON GARCIA | RR7 BOX 6298 | | | | SAN JUAN | PR | 00926 | |
| 686212 | JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| 249572 | JOSE M. COLON VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249573 | Jose M. Colon Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686213 | JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 | |
| 686216 | JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 686218 | JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 | |
| 686219 | JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 | |
| 686220 | JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 249574 | JOSE M. DOBAL FRATICHELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249575 | JOSE M. ESCUTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249576 | JOSE M. FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249577 | JOSE M. FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249578 | JOSE M. FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249581 | JOSE M. FUERTES PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686221 | JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 | |
| 249582 | JOSE M. GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249583 | JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 | |
| 249584 | JOSE M. JUSTINIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249585 | JOSE M. LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249586 | JOSE M. MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249587 | JOSE M. MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249588 | JOSE M. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249589 | JOSE M. MARXUACH FAGOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249590 | JOSE M. MONTANEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249592 | JOSE M. MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249593 | JOSE M. MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249595 | JOSE M. ORTA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249597 | JOSE M. ORTIZ FONSECAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249598 | Jose M. Ortiz Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249599 | JOSE M. OUSLAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249600 | JOSE M. PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249601 | JOSE M. PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249605 | JOSE M. RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686228 | JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |
| 686229 | JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| 1256609 | JOSE M. REYES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686231 | JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 249606 | JOSE M. RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249608 | JOSE M. RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249609 | JOSE M. RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249610 | JOSE M. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249611 | JOSE M. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686232 | JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 686233 | JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 686234 | JOSE M. ROSA ALICEA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 249613 | JOSE M. ROSADO PEREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 686235 | JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| 249614 | JOSE M. SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249615 | JOSE M. SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249616 | JOSE M. SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686237 | JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 249617 | Jose M. Soto Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686238 | JOSE M. TORO VELEZ | BOX  331550 | | | | PONCE | PR | 00733 | |
| 249618 | JOSE M. TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249619 | JOSE M. TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249620 | JOSE M. TOYENS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249621 | JOSE M. URRUTIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249622 | JOSE M. VALLE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249625 | JOSE M. VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249626 | JOSE M.MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686241 | JOSE M. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| 686243 | JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 686244 | JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| 686245 | JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| 686246 | JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 249627 | JOSE MALDONADO / ANNABEL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249628 | JOSE MALDONADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249629 | JOSE MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686247 | JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| 686248 | JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| 686249 | JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| 686250 | JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| 686251 | JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| 686254 | JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 686257 | JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 686258 | JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| 249630 | JOSE MALDONADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3400 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686261 | JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| 686262 | JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| 249631 | JOSE MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686264 | JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 249632 | JOSE MANUEL ARIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686266 | JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| 686267 | JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| 249633 | JOSE MANUEL CARRASQUILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249634 | JOSE MANUEL CIRINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249635 | JOSE MANUEL CRUZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686268 | JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| 686269 | JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| 249636 | JOSE MANUEL DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249637 | JOSE MANUEL FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249638 | JOSE MANUEL FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686271 | JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |
| 686272 | JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 249639 | JOSE MANUEL GRACIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249640 | JOSE MANUEL HUERTAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249641 | JOSE MANUEL JIMENEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249643 | JOSE MANUEL MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249644 | JOSE MANUEL MOYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686275 | JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 686276 | JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 686277 | JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 686278 | JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 249645 | JOSE MANUEL OSORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249646 | JOSE MANUEL OTERO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249647 | JOSE MANUEL OUSLAN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686281 | JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 686282 | JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | | SAN JUAN | PR | 00907-6842 | |
| 249648 | JOSE MANUEL PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686283 | JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3401 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249649 | JOSE MANUEL PEREZ OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686285 | JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| 249650 | JOSE MANUEL VALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686286 | JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 249651 | JOSE MANUEL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249652 | JOSE MANZANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249653 | JOSE MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686287 | JOSE MARCANO VALDES | P O BOX 8565 | | | | CAGUAS | PR | 00726 | |
| 686288 | JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | | SAN JUAN | PR | 00911 | |
| 686289 | JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | | CANOVANAS | PR | 00667 | |
| 249654 | JOSE MARIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249655 | JOSE MARIN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686292 | JOSE MARINA | PO BOX 1743 | | | | GUAYNABO | PR | 00970 | |
| 686293 | JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 686294 | JOSE MARIO RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 249656 | JOSE MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249657 | JOSE MARQUEZ YORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686296 | JOSE MARRERO / MAC COMPUTER SERVICE | PO  BOX 11352 | | | | SAN JUAN | PR | 00922-1352 | |
| 686297 | JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 249658 | JOSE MARRERO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686299 | JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 249659 | JOSE MARRERO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686301 | JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | | CANOVANAS | PR | 00729 | |
| 686302 | JOSE MARRERO RUSSE | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 249661 | JOSE MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686303 | JOSE MARTE DE JESUS | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 249662 | JOSE MARTELL MARCHANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249663 | JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 686304 | JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | | PONCE | PR | 00731 | |
| 249665 | JOSE MARTIN BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249666 | JOSE MARTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686308 | JOSE MARTINEZ | RR 9 BOX 1722 | | | | SAN JUAN | PR | 00926-9736 | |
| 686309 | JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | | LARES | PR | 00669 | |
| 249667 | JOSE MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249668 | JOSE MARTINEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249669 | JOSE MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249671 | JOSE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686311 | JOSE MARTINEZ CRUZ | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| 686312 | JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 686313 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 249672 | JOSE MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249673 | JOSE MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249674 | JOSE MARTINEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249675 | JOSE MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249676 | JOSE MARTINEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3402 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686315 | JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 686316 | JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 686319 | JOSE MARTINEZ NAZARIO | 5TA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| 686320 | JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249678 | JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249679 | JOSE MARTINEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249680 | JOSE MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249681 | JOSE MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686321 | JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| 249682 | JOSE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686322 | JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| 686323 | JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 249683 | JOSE MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686324 | JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686325 | JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 686326 | JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249685 | JOSE MATIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686329 | JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 249688 | JOSE MATTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686332 | JOSE MAYOL RENTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249689 | JOSE MAYSONET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249690 | Jose Medina Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249691 | JOSE MEDINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249692 | JOSE MEDINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249693 | JOSE MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686335 | JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 249694 | JOSE MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249696 | José Medina Navedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249698 | JOSE MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686336 | JOSE MEDINA PORTALATIN | PO BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 686337 | JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | | PONCE | PR | 00731-9602 | |
| 249699 | JOSÉ MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249700 | JOSE MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686339 | JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | | CEIBA | PR | 00735 | |
| 249702 | José Mejias Correa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686340 | JOSE MEJIAS CRUZ | PO BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 686341 | JOSE MEJIAS DELGADO | P O BOX 4224 | | | | CAROLINA | PR | 00984 | |
| 686343 | JOSE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 249703 | JOSE MELENDEZ ACOBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249704 | JOSE MELENDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249705 | JOSE MELENDEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686346 | JOSE MELENDEZ COLON | P O  BOX 984 | | | | GUAYNABO | PR | 00970-0784 | |
| 686347 | JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 686348 | JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 249707 | JOSE MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686350 | JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | | LEVITTOWN | PR | 00949 | |
| 686352 | JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | | PONCE | PR | 00728 | |
| 249708 | JOSE MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249709 | JOSE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249710 | JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | | SAINT JUST | PR | 00978 | |
| 686353 | JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249711 | JOSE MELENDEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686345 | JOSE MELENDEZ VAZQUEZ | P O BOX 4484 | | | | CAROLINA | PR | 00985 | |
| 686354 | JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 249712 | JOSE MENDEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249713 | JOSE MENDEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249715 | JOSE MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686355 | JOSE MENDEZ MOLL | APARTADO 7001 | | | | PONCE | PR | 00732-7001 | |
| 249717 | JOSE MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249718 | JOSE MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686356 | JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686357 | JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | | AGUADA | PR | 00602 | |
| 686358 | JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | | SAN SEBASTIAN | PR | 00685 | |
| 686359 | JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 249719 | JOSE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686360 | JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | | HUMACAO | PR | 00791 | |
| 686362 | JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| 686363 | JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| 249721 | JOSE MENDOZA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686364 | JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 249722 | JOSE MENENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686367 | JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| 686368 | JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| 686369 | JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686370 | JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |
| 249723 | JOSE MERCADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249724 | JOSE MERCADO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686371 | JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| 249725 | JOSE MERINO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249726 | JOSE MERLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686373 | JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| 686374 | JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| 686375 | JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 249727 | JOSE MIGUEL BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249729 | JOSE MIGUEL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686376 | JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 686379 | JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO  12  NUM 67 | | | | PONCE | PR | 00716 | |
| 686380 | JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| 249731 | JOSE MIGUEL NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249734 | JOSE MIGUEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249735 | JOSE MIGUEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249736 | JOSE MIGUEL ROMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686381 | JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3404 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249738 | JOSE MIGUEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686382 | JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686383 | JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 686384 | JOSE MIGUEL TRIDAS FERNANDEZ | PO BOX 2249 | | | | ARECIBO | PR | 00613 | |
| 249739 | JOSE MIGUEL VARGAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686385 | JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 | |
| 249740 | JOSE MILAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249741 | JOSE MILLAYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686387 | JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686388 | JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 686389 | JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 | |
| 686390 | JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686391 | JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 | |
| 249742 | JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 | |
| 686393 | JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 | |
| 686394 | JOSE MIRANDA RODRIGUEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 | |
| 686395 | JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 | |
| 686396 | JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 249743 | JOSE MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686397 | JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174  CALLE-11 | | | | SAN JUAN | PR | 00926 | |
| 686398 | JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 686399 | JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 686400 | JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686401 | JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 249745 | JOSE MOLINELLI FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686402 | JOSE MONERO SANCHEZ | PO BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 686403 | JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | | 00685 | |
| 249746 | JOSE MONSERRATE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249747 | JOSE MONT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686405 | JOSE MONTALVO CARRABS | P O BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 249748 | JOSE MONTALVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249749 | JOSE MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686409 | JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | | SAN JUAN | PR | 00917 | |
| 249750 | JOSE MONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249752 | JOSE MONTANEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249753 | JOSE MONTANEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249754 | JOSE MORA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686410 | JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 686411 | JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 249755 | JOSE MORALES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686412 | JOSE MORALES BAYALA | APARTADO 355 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686413 | JOSE MORALES CARTAGENA | PO BOX 51120 | | | | TOA BAJA | PR | 00950 | |
| 686414 | JOSE MORALES COSME | HC 71 BOX 1241 | | | | NARANJITO | PR | 00719-9724 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249756 | JOSE MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249757 | JOSE MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249760 | JOSE MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686415 | JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | | CAGUAS | PR | 00725 | |
| 686416 | JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 249761 | JOSE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249762 | JOSE MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249763 | JOSE MORALES VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686419 | JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 249765 | JOSE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686420 | JOSE MORENO NAVARRO | P O  BOX 9011 | | | | PONCE | PR | 00732 | |
| 686421 | JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 686422 | JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| 686423 | JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| 249767 | JOSE MULERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249768 | JOSE MULERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249769 | JOSE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249770 | JOSE MUNIZ AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249771 | JOSE MUNIZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249773 | JOSE MUNOZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249774 | JOSE MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249775 | JOSE MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249778 | JOSE MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686425 | JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| 686426 | JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| 249780 | JOSE N AYALA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686428 | JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 249781 | JOSE N BONILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686430 | JOSE N CARABALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| 249783 | JOSE N CARMONA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249785 | JOSE N COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686427 | JOSE N CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| 686431 | JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |
| 249786 | JOSE N DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686432 | JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 249787 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 686434 | JOSE N FIGUEROA GARCIA | 351 CALLE SAN MARCOS | | | | YAUCO | PR | 00698-2562 | |
| 249789 | JOSE N GONZALEZ CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686437 | JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| 249790 | JOSE N GONZALEZ TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249791 | JOSE N HERNANDEZ MURIEL / AIDA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249792 | JOSE N ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249793 | JOSE N LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686440 | JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| 680865 | JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| 686443 | JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3406 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686444 | JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 00623 | |
| 686448 | JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| 249796 | JOSE N PIMENTEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686449 | JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
| 686450 | JOSE N RIOS | PO  BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| 686451 | JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 249797 | JOSE N RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249798 | JOSE N RIVERA TABAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686452 | JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| 249799 | JOSE N RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686453 | JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| 686454 | JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| 686456 | JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| 686457 | JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 686458 | JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| 249800 | JOSE N RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249801 | JOSE N ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686459 | JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| 686461 | JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 249802 | JOSE N SANCHEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686463 | JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| 249803 | JOSE N VALLE BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249804 | JOSE N VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686465 | JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| 686466 | JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 249805 | JOSE N VELEZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686468 | JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |
| 249807 | JOSE N. MEJIAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686471 | JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |
| 249808 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| 249809 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB & ASSOCIAD | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| 686472 | JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 686473 | JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 249810 | JOSE NARVAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249811 | JOSE NATAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686474 | JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| 249812 | JOSE NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686475 | JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |
| 686476 | JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| 249813 | JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 686477 | JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 686478 | JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| 249814 | JOSE NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686480 | JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| 686481 | JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 686482 | JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13  CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| 686483 | JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249816 | JOSE NEGRONI VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249817 | JOSE NELSON RAMIREZ LUGO DBA CUENTA | REGRESIVA | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| 249818 | JOSE NELSON RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249819 | JOSE NELSON VIZCARRONDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686484 | JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 | |
| 686486 | JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 686487 | JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| 686489 | JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 249822 | JOSE NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686490 | JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 | |
| 249823 | JOSE NIEVES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686488 | JOSE NIEVES GARCIA | PO BOX 1652 | | | | CANOVANAS | PR | 00729-1652 | |
| 686491 | JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 | |
| 686492 | JOSE NIEVES RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 249825 | JOSE NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249826 | JOSE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249827 | JOSE NIEVES/ CARMEN N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249828 | JOSE NIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249829 | JOSE NINE CURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249830 | JOSE NOEL RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686495 | JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249832 | JOSE NOGUERAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249833 | JOSE NORIEGA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686496 | JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 | |
| 686497 | JOSE NUÑEZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 | |
| 686498 | JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 | |
| 249834 | JOSE NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249836 | JOSE NUNEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249838 | JOSE O ALBIZU CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249839 | JOSE O ALEJANDRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686500 | JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 | |
| 249840 | JOSE O ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249841 | JOSE O ALVARADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686502 | JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 | |
| 686503 | JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 249842 | JOSE O ALVAREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249843 | JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | | CAYEY | PR | 00736 | |
| 686504 | JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | | BARRANQUITAS | PR | 00794 | |
| 686505 | JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | | VEGA BAJA | PR | 00693 | |
| 249844 | JOSE O AYALA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249845 | JOSE O BAEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249846 | JOSE O BENITEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249847 | JOSE O BENN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686507 | JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 249848 | JOSE O BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3408 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249849 | JOSE O CABAN FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249850 | JOSE O CARRASQUILLO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249851 | JOSE O CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686512 | JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | | HUMACAO | PR | 00791 | |
| 686513 | JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | | MANATI | PR | 00674 | |
| 686514 | JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | | CAYEY | PR | 00736 9518 | |
| 686515 | JOSE O COLON TAPIA | HC 43 BOX 10725 | | | | CAYEY | PR | 00736 | |
| 249853 | JOSE O COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249856 | JOSE O CRUZ NEGRÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249857 | JOSE O CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686518 | JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | | RIO GRANDE | PR | 00745 | |
| 686519 | JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 249859 | JOSE O DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686520 | JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | | SAN JUAN | PR | 00926 | |
| 249861 | JOSE O FABREGOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686521 | JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | | BARCELONETA | PR | 00617 | |
| 249862 | JOSE O FIGUEROA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249863 | JOSE O FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680866 | JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | | CIALES | PR | 00638 | |
| 686526 | JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | | VEGA BAJA | PR | 00694 | |
| 686528 | JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | | CAYEY | PR | 00736-9201 | |
| 686529 | JOSE O GARCIA | HC 300 BOX 31660 | | | | SAN LORENZO | PR | 00754 | |
| 686530 | JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHIGTON | | | SAN JUAN | PR | 00926 | |
| 249864 | JOSE O GARCIA ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686531 | JOSE O GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681-0411 | |
| 686532 | JOSE O GARCIA ORTIZ | PO BOX 1630 | | | | CANOVANAS | PR | 00729 | |
| 686533 | JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 686534 | JOSE O GONZALEZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686535 | JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | | PONCE | PR | 00733 | |
| 249865 | JOSE O GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249866 | JOSE O GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249867 | JOSE O GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249868 | JOSE O IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249869 | JOSE O JAVIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686536 | JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | | SAN JUAN | PR | 00909-2639 | |
| 686537 | JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | | SAN JUAN | PR | 00909 | |
| 686538 | JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| 686539 | JOSE O LAGUER RUIZ | RES COLOMBUS LANDING | EDIF 30 APT 318 | | | MAYAGUEZ | PR | 00680 | |
| 249870 | JOSE O LAMBOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686540 | JOSE O LEON HERNANDEZ | HC 44 BOX 13825 | | | | CAYEY | PR | 00736 | |
| 686541 | JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 686542 | JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 249872 | JOSE O LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686543 | JOSE O LUGO MORALES | 6TA SECCION LEVITOWN | FR 5 FELIPE ARANA | | | LEVITTOWN | PR | 00949 | |
| 249873 | JOSE O MALDONADO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249874 | JOSE O MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249875 | JOSE O MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249876 | JOSE O MEDINA HENRRICY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686545 | JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 686546 | JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 | |
| 686549 | JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249877 | JOSE O MIRANDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686550 | JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 249879 | JOSE O MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686551 | JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 | |
| 249880 | JOSE O MULERO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249881 | JOSE O MUNIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686554 | JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 | |
| 249882 | JOSE O NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249883 | JOSE O OLMEDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249884 | JOSE O ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249885 | JOSE O ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686556 | JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 | |
| 249886 | JOSE O OSORIO FERNANDEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 686557 | JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 686558 | JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 | |
| 686559 | JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 | |
| 249887 | JOSE O PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249888 | JOSE O PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686560 | JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 | |
| 249889 | JOSE O PIZARRO CERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249891 | JOSE O PLANADEBALL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686561 | JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 686562 | JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 | |
| 686563 | JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 249892 | JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686564 | JOSE O REYES HERRERO | URB PARKVILLE J 23 | CALLE JEFFERSON | | | GUAYNABO | PR | 00969 | |
| 686566 | JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 686567 | JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| 686568 | JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| 686569 | JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 686570 | JOSE O RIVERA MARTINEZ | BO JAUCA | 193 | | | SANTA ISABEL | PR | 00757 | |
| 249894 | JOSE O RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249895 | JOSE O RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249896 | JOSE O RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249897 | JOSE O ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249898 | JOSE O RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249900 | JOSE O RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686571 | JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 249902 | JOSE O RODRIGUEZ GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686572 | JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE  NUM 82 | | | CANOVANAS | PR | 00729 | |
| 249903 | JOSE O RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686573 | JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 686575 | JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 686576 | JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| 686577 | JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686578 | JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| 686579 | JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| 249904 | JOSE O ROMERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249905 | JOSE O ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686581 | JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| 249906 | JOSE O ROSARIO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249907 | JOSE O SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686583 | JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 | |
| 249908 | JOSE O SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249909 | JOSE O SANDOVAL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249910 | JOSE O SANTIAGO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686586 | JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 | |
| 686587 | JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 | |
| 686589 | JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 | |
| 249912 | JOSE O SERRANO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249914 | JOSE O TAVERAS LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686591 | JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 | |
| 249915 | JOSE O TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249916 | JOSE O TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686592 | JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 | |
| 249918 | JOSE O TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686597 | JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 | |
| 686598 | JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 686600 | JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 249920 | JOSE O. ALVERIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249922 | JOSE O. BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249923 | JOSE O. CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249924 | JOSE O. COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686603 | JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | UTUADO | PR | 00641 | |
| 686604 | JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 249925 | JOSE O. FERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249926 | JOSE O. FERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249928 | JOSE O. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686605 | JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | SAN JUAN | PR | 00915 | |
| 249929 | JOSE O. HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249930 | JOSE O. MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249931 | JOSE O. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249932 | JOSE O. ROLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686607 | JOSE O. SANTIAGO ROSADO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 686608 | JOSE O. SOTO SANCHEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 249933 | JOSE O. TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686610 | JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 686611 | JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | DORADO | PR | 00646 | |
| 686612 | JOSE OCASIO CENTENO | PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 249934 | JOSE OCASIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686613 | JOSE OCASIO RIOS | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | |
| 249937 | JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686614 | JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 686616 | JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | SAN JUAN | PR | 00915 | |
| 249938 | JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 249939 | JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686617 | JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | CABO ROJO | PR | 00623 | |
| 249940 | JOSE OLIVERAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249941 | JOSE OLIVERAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686618 | JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9  CALLE 59 | | | BAYAMON | PR | 00957 | |
| 680867 | JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926-4215 | |
| 249942 | JOSE OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686619 | JOSE OLIVIERI SANCHEZ | C 15 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 686620 | JOSE OLIVO BATISTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249944 | JOSE OLIVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249945 | JOSE OLMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686621 | JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 686623 | JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | | YAUCO | PR | 00698 | |
| 686624 | JOSE OQUENDO GONZALEZ | HC 20 BOX 21600 | | | | SAN LORENZO | PR | 00754-9706 | |
| 249948 | JOSE OQUENDO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249949 | JOSE ORAMA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249950 | JOSE ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249951 | JOSE ORLANDO COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686627 | JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 249952 | JOSE ORLANDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686629 | JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | | SAN JUAN | PR | 00909 | |
| 249953 | JOSE ORLANDO GREEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686630 | JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | | AGUIRRE | PR | 00704 | |
| 686631 | JOSE ORLANDO MORENO | P O BOX 191507 | | | | SAN JUAN | PR | 00919 | |
| 686632 | JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 686626 | JOSE ORLANDO PEREZ HERNANDEZ | HC 01 BOX 4211 | | | | GURABO | PR | 00778 | |
| 686634 | JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 686636 | JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | | CAGUAS | PR | 00726 | |
| 686637 | JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | | TOA BAJA | PR | 00949 | |
| 686638 | JOSE OROZCO REVERON | P O BOX 10262 | | | | TAMPA | FL | 33679 | |
| 686639 | JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686640 | JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686641 | JOSE ORRIOLA RIVERA | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 686642 | JOSE ORTEGA | RR 4 BOX 2785 | | | | BAYAMON | PR | 00956 | |
| 686643 | JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | | GUAYNABO | PR | 00969-6204 | |
| 686644 | JOSE ORTEGA SANCHEZ | RR 01 BOX  5773 | | | | MARICAO | PR | 00606-9711 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3412 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686645 | JOSE ORTIZ / AWILDA AQUINO | PMB 27 PO BOX 819 | | | | LARES | PR | 00669 | |
| 686646 | JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680 | |
| 686648 | JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | | TOA BAJA | PR | 00949 | |
| 249956 | JOSE ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686652 | JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | | GUAYAMA | PR | 00785 | |
| 249957 | JOSE ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249958 | JOSE ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249959 | JOSE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249960 | JOSE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686656 | JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | | MOROVIS | PR | 00687 | |
| 249961 | JOSE ORTIZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249962 | JOSE ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686658 | JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | | GURABO | PR | 00778 | |
| 686659 | JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 686660 | JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 249964 | JOSE ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249966 | JOSE ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686662 | JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| 249967 | JOSE ORTIZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686663 | JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |
| 249968 | JOSE ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686665 | JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| 249969 | JOSE ORTIZ RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686668 | JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| 249970 | JOSE ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249971 | JOSE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686672 | JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 686673 | JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | URB VILLA BLANCA | 70 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 249972 | JOSE OSCAR CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249974 | JOSE OSCAR GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249976 | JOSE OSCAR RIVERA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686675 | JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| 686676 | JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 249977 | JOSE OSORIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686677 | JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686678 | JOSE OSORIO RIVERA | VILLA PALMERAS | 161  CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| 686679 | JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |
| 249978 | JOSE OSVALDO VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686680 | JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 | |
| 249979 | Jose Otero Contes y/o HG. La Lomita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249980 | JOSE OTERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249981 | JOSE OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249982 | JOSE OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686684 | JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 | |
| 249984 | JOSE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686686 | JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3413 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249985 | JOSE OYOLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249986 | JOSE OYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686687 | JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 686688 | JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 | |
| 686689 | JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686690 | JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 249988 | JOSE P MARTINEZ HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 249990 | JOSE P PEREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249991 | JOSE P PIZARRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686693 | JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 | |
| 686694 | JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 686695 | JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 249993 | JOSE PABLO VIVALDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249994 | JOSE PABON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249995 | JOSE PABON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249996 | JOSE PACHECO ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686696 | JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 | |
| 686697 | JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 | |
| 686698 | JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 | |
| 249997 | JOSE PACHECO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686700 | JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 686701 | JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 686702 | JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 | |
| 686703 | JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 | |
| 686704 | JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 | |
| 686706 | JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 | |
| 686707 | JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 | |
| 686709 | JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 249999 | JOSE PADRO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686710 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONC | PR | 00716-2220 | |
| 250000 | JOSE PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686712 | JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 | |
| 686713 | JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 686714 | JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 | |
| 686715 | JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 | |
| 250001 | JOSE PAGAN KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686718 | JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 686719 | JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 | |
| 686720 | JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 | |
| 686721 | JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 | |
| 250002 | JOSE PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686722 | JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | | BARRANQUITAS | PR | 00794 | |
| 686723 | JOSE PAGAN TORRES | HC 33 BOX 5358 | | | | DORADO | PR | 00646 | |
| 686724 | JOSE PALERMO FIONE | PARK VILLE | Q 4 CALLE TAYLON | | | GUAYNABO | PR | 00969 | |
| 686725 | JOSE PALMERO NEGRON | PO  BOX  1824 | | | | CABO ROJO | PR | 00623 | |
| 686726 | JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| 686727 | JOSE PARALITICCI | PO BOX 9023323 | | | | SAN JUAN | PR | 00902 | |
| 686728 | JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921-2336 | |
| 686730 | JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | | PATILLAS | PR | 00723 | |
| 686731 | JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250005 | JOSE PEDRAGON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250006 | JOSE PEDROZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250007 | JOSE PELET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686733 | JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | | SAN JUAN | PR | 00925 | |
| 250009 | JOSE PENA DE JESUS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 250010 | JOSE PENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250011 | JOSE PENA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250012 | JOSE PENAGARICANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250013 | JOSE PENCHI PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250016 | JOSE PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686735 | JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | | SAN JUAN | PR | 00922 | |
| 686736 | JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | | SAN JUAN | PR | 00915 | |
| 686738 | JOSE PEREZ ACEVEDO | PO BOX 4 | | | | AGUADA | PR | 00602 | |
| 250017 | JOSE PEREZ AMAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686740 | JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 686741 | JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 686742 | JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686743 | JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 686744 | JOSE PEREZ BRAVO | URB.PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 250018 | JOSE PEREZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250019 | JOSE PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686745 | JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 250020 | JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| 686746 | JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| 250022 | JOSE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250023 | JOSE PEREZ GULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686747 | JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| 250024 | JOSE PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250025 | JOSE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250027 | JOSE PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250028 | JOSE PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250029 | JOSE PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250030 | JOSE PEREZ NOVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686749 | JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 250032 | JOSE PEREZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250033 | JOSE PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686752 | JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| 250035 | JOSE PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686753 | JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| 686755 | JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| 686757 | JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 686758 | JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 686759 | JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 686761 | JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 250037 | JOSE PEREZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686762 | JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| 686763 | JOSE PEREZ Y/O ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 250038 | JOSE PESANTE PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250039 | JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| 686764 | JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250040 | JOSE PINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250041 | JOSE PINEIRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250042 | JOSE PIOVANETTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686765 | JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 250044 | JOSE PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686767 | JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| 686768 | JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 686769 | JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 686770 | JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686771 | JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| 686772 | JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| 250045 | JOSE POVENTUD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250046 | JOSE PRADO Y CARMEN I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250047 | JOSE PUIG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686773 | JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 250049 | JOSE Q RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686774 | JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| 686775 | JOSE QUIÑONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| 250050 | JOSE QUIÑONES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686776 | JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| 250051 | JOSE QUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250052 | JOSE QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250053 | JOSE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686778 | JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 250055 | JOSE QUINONES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250056 | JOSE QUINONES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250058 | JOSE QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250059 | JOSE QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250060 | JOSE QUINONES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250061 | JOSE QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686779 | JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 250063 | JOSE QUINONES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250064 | JOSE QUINONEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686780 | JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |
| 686781 | JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 250066 | JOSE R ABRAMS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250067 | JOSE R ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250068 | JOSE R ACARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250070 | JOSE R ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250071 | JOSE R ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686788 | JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 250072 | JOSE R ACOBES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250073 | JOSE R ACOSTA DESSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686791 | JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| 250074 | JOSE R AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250075 | JOSE R AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3416 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250076 | JOSE R AGUAYO RODRIGUEZ A/C JOSE R AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250077 | JOSE R AGUILAR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250078 | JOSE R AGUILU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686793 | JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 686794 | JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 250080 | JOSE R ALFONSO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686795 | JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 | |
| 250081 | JOSE R ALICEA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250082 | JOSE R ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686797 | JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7  CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 250083 | JOSE R ALVARADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250084 | JOSE R ALVARADO CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250085 | JOSE R ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250086 | JOSE R ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686799 | JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686800 | JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 686801 | JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 | |
| 686802 | JOSE R ALVAREZ PEREZ | PO BOX 1669 | | | | CABO ROJO | PR | 00623 | |
| 686803 | JOSE R ALVAREZ RIVERA | HC 4  BOX 44866 | | | | CAGUAS | PR | 00725-9669 | |
| 686804 | JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 686805 | JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 | |
| 686806 | JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 | |
| 250089 | JOSE R APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686808 | JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 | |
| 250090 | JOSE R APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250091 | JOSE R APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250092 | JOSE R APONTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250093 | JOSE R APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250094 | JOSE R Arce Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 | |
| 250095 | JOSE R ARJONA DE CELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686810 | JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 | |
| 686811 | JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 | |
| 250096 | JOSE R ARZUAGA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686812 | JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 | |
| 686813 | JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 686814 | JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 250097 | JOSE R AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250098 | JOSE R AYALA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686815 | JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| 686816 | JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| 250099 | JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 686817 | JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| 686818 | JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| 686819 | JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 250100 | JOSE R BALZAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686821 | JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686822 | JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |
| 250101 | JOSE R BARRETO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686824 | JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 686825 | JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 250102 | JOSE R BELLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686826 | JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| 686827 | JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 686828 | JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| 250103 | JOSE R BERMUDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686829 | JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| 686830 | JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 686831 | JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| 686832 | JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 250105 | JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANAS | PR | 00745 | |
| 686836 | JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | | CAMUY | PR | 00627 | |
| 250106 | JOSE R BORDONADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686837 | JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | | HUMACAO | PR | 00791 | |
| 686838 | JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | | CAGUAS | PR | 00725 | |
| 686839 | JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | | LARES | PR | 00669 | |
| 686840 | JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 686841 | JOSE R BOURDONY BAEZ | PO BOX 4032 | | | | AGUADILLA | PR | 00605 | |
| 686842 | JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 686843 | JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | | MOCA | PR | 00676 | |
| 250108 | JOSE R BURGOS CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250109 | JOSE R BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680870 | JOSE R BUXO RIVERA | PO BOX 1156 | | | | SAN LORENZO | PR | 00754 | |
| 250110 | JOSE R CABAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250111 | JOSE R CABELLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250112 | JOSE R CABRERA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686846 | JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250113 | JOSE R CACHO TOSSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250114 | JOSE R CADAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250115 | JOSE R CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250116 | JOSE R CALDERON CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250119 | JOSE R CALLE AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686849 | JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686850 | JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686851 | JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 686852 | JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250122 | JOSE R CANCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686854 | JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| 686855 | JOSE R CAPELES PEÑA | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| 250123 | JOSE R CARBONELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250124 | JOSE R CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686857 | JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| 250125 | JOSE R CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250126 | JOSE R CARMONA BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250130 | JOSE R CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250132 | JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686858 | JOSE R CARRION CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| 250134 | JOSE R CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686859 | JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| 250135 | JOSE R CARRION TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686866 | JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686867 | JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686865 | JOSE R CARRION Y/O CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 686868 | JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686869 | JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686870 | JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686871 | JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686872 | JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250139 | JOSE R CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686874 | JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| 250140 | JOSE R CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250141 | JOSE R CASTRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686877 | JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| 686878 | JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 250145 | JOSE R CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250146 | JOSE R CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686880 | JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| 250147 | JOSE R CHEVEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686882 | JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| 686883 | JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| 250148 | JOSE R CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250149 | JOSE R CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686885 | JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 | |
| 250150 | JOSE R CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250151 | JOSE R CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250152 | JOSE R CLAVELL CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250153 | JOSE R CLEMENTE ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686886 | JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 | |
| 686887 | JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 250154 | JOSE R COLLAZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686888 | JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 250155 | JOSE R COLÓN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250156 | JOSE R COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686889 | JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 | |
| 250157 | JOSE R COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250158 | JOSE R COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686891 | JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 | |
| 686892 | JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 | |
| 250159 | JOSE R COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686893 | JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 | |
| 250160 | JOSE R COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680871 | JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 | |
| 250163 | JOSE R COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250165 | JOSE R COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686894 | JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 | |
| 250166 | JOSE R COMAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686896 | JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 250167 | JOSE R CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250168 | JOSE R CORONAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686898 | JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 | |
| 686899 | JOSE R CORREA MOLINA | URB VISTA BELLA | Q2  CALLE RENO | | | BAYAMON | PR | 00956 | |
| 686900 | JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 686901 | JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 250169 | JOSE R CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686902 | JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| 686903 | JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| 686904 | JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 250170 | JOSE R COTTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250171 | JOSE R COTTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250173 | JOSE R COTTO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686905 | JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 686906 | JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| 250174 | JOSE R CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250175 | JOSE R CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250176 | JOSE R CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250177 | JOSE R CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686908 | JOSE R CRUZ RODRIGUEZ | URB VILLA ESPERANZA | APARTADO 6066 | | | CAGUAS | PR | 00725 | |
| 250178 | JOSE R CRUZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686909 | JOSE R CUADRADO DIAZ | PO BOX 4956  PMB 1218 | | | | CAGUAS | PR | 00726 | |
| 686910 | JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 686911 | JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| 250179 | JOSE R CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250180 | JOSE R DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686912 | JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| 250181 | JOSE R DAVILA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686913 | JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| 250182 | JOSE R DE JESUS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250183 | JOSE R DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686914 | JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 250184 | JOSE R DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250186 | JOSE R DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250187 | JOSE R DE JESUS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686915 | JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 686916 | JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 250189 | JOSE R DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686918 | JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 686920 | JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 686921 | JOSE R DEL VALLE RODRIGUEZ | PO BOX 10590 | | | | SAN JUAN | PR | 00922-0590 | |
| 686922 | JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 686923 | JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 686924 | JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| 686925 | JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 250190 | JOSE R DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250191 | JOSE R DELIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250192 | JOSE R DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686926 | JOSE R DIAZ BETANCOURT | ROYAL TOWN | J 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 686929 | JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| 686931 | JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 686932 | JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 250193 | JOSE R DIAZ ECHANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250194 | JOSE R DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250195 | JOSE R DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686933 | JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| 250196 | JOSE R DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250197 | JOSE R DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250198 | JOSE R DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250199 | JOSE R DIAZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686934 | JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| 250200 | JOSE R DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686935 | JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| 250202 | JOSE R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686938 | JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| 250204 | JOSE R DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686940 | JOSE R DIAZ SOLLA | URB.PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 680872 | JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| 686941 | JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| 686942 | JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 00736 | |
| 686945 | JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 250206 | JOSE R ESQUILIN MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250207 | JOSE R ESTRADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250208 | JOSE R FARIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686949 | JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| 250209 | JOSE R FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686950 | JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| 686951 | JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 680868 | JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| 686952 | JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |
| 250212 | JOSE R FERRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250213 | JOSE R FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250214 | JOSE R FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686955 | JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 | |
| 686956 | JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3421 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686957 | JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 250215 | JOSE R FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250216 | JOSE R FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686958 | JOSE R FIGUEROA SANCHEZ | RR 1  BOX  11182 | | | | MANATI | PR | 00674 | |
| 250217 | JOSE R FLORES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250218 | JOSE R FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250219 | JOSE R FONSECA FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250220 | JOSE R FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686961 | JOSE R FONTANEZ | P O BOX 117 | | | | COMERIO | PR | 00782 | |
| 686962 | JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 | |
| 250221 | JOSE R FUENTES PIÑERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250226 | JOSE R FUENTES RODRIGUEZ/CARIBBEAN RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | | VEGA BAJA | PR | 00693-3602 | |
| 250227 | JOSE R FUSTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250228 | JOSE R GALARZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686966 | JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 686967 | JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 250229 | JOSE R GARAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250230 | JOSE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250231 | JOSE R GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686969 | JOSE R GARCIA COLON | URB MARIA DEL CARMEN | E 10 CALLE 4 | | | COROZAL | PR | 00783 | |
| 686970 | JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 250232 | JOSE R GARCIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250235 | JOSE R GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250236 | JOSE R GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250238 | JOSE R GOITIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686972 | JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 250239 | JOSE R GOMEZ BIAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686974 | JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 250240 | JOSÉ R GÓMEZ LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686977 | JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 686978 | JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 250241 | JOSE R GOMEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250242 | JOSE R GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250243 | JOSE R GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 250245 | JOSE R GONZALEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250246 | JOSE R GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250247 | JOSE R GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686980 | JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 O | | | CAROLINA | PR | 00985 | |
| 250248 | JOSE R GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686982 | JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 686983 | JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 686984 | JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| 686985 | JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 250249 | JOSE R GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686986 | JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250250 | JOSE R GONZALEZ/ SYLVIA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250251 | JOSE R GRAJALE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686987 | JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| 250252 | JOSE R GRAZIANI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250253 | JOSE R GREEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250254 | JOSE R GUADALUPE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250255 | JOSE R GUEVARA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250256 | JOSE R GUILLOTY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686990 | JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 686991 | JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | | SAN JUAN | PR | 00926 | |
| 250258 | JOSE R GUZMAN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250259 | JOSE R GUZMAN VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250260 | JOSE R GUZMAN VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686993 | JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | | ENSENADA | PR | 00647 | |
| 686994 | JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 250261 | JOSE R HERNANDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250262 | JOSE R HERNANDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250263 | JOSE R HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686995 | JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 250264 | JOSE R HERNANDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686997 | JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | | MAYAGUEZ | PR | 00680 | |
| 250265 | JOSE R HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250266 | JOSE R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250268 | JOSE R HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250269 | JOSE R HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687000 | JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | | BAYAMON | PR | 00961 | |
| 250270 | JOSE R HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250271 | JOSE R HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250272 | JOSE R HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687003 | JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 687004 | JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | | CAROLINA | PR | 00985 | |
| 687005 | JOSE R IBARRA MORALES | PO BOX 40440 | MINILLA STATION | | | SAN JUAN | PR | 00940 | |
| 687006 | JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 250274 | JOSE R IRIZARRY MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250275 | JOSE R IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250276 | JOSE R IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250278 | JOSE R IZQUIERDO II RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687008 | JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 250279 | JOSE R JIMENEZ MARRANZINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250280 | JOSE R JIMENEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250281 | JOSE R LA SANTA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250282 | JOSE R LABOY FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250283 | JOSE R LABOY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 250284 | JOSE R LABRADOR FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250285 | JOSE R LAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250286 | JOSE R LAMBOY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687011 | JOSE R LANCLOS COLON | URB CIUDAD REAL | 57 ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 250287 | JOSE R LANDRON GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250288 | JOSE R LATORRE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250289 | JOSE R LAZARO PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687012 | JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 687013 | JOSE R LEBRON COLON | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 250290 | JOSE R LEBRON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687015 | JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 250291 | JOSE R LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250292 | JOSE R LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687016 | JOSE R LEON TORRES | P O BOX 190622 | | | | SAN JUAN | PR | 00919-0622 | |
| 250293 | JOSE R LLOP DAPENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250294 | JOSE R LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250296 | JOSE R LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250297 | JOSE R LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687018 | JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | | MAYAGUEZ | PR | 00681 | |
| 250299 | JOSE R LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250300 | JOSE R LOPEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687019 | JOSE R LOPEZ NAVEDO | P O BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 250301 | JOSE R LOPEZ REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250302 | JOSE R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687023 | JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | | RIO GRANDE | PR | 00745 | |
| 250303 | JOSE R LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250304 | JOSE R LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250305 | JOSE R LOPEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250306 | JOSE R LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250307 | JOSE R LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687024 | JOSE R LOZADA DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | | BAYAMON | PR | 00958 | |
| 687026 | JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 250308 | JOSE R LUGO AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250309 | JOSE R LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680873 | JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | | SAN  JUAN | PR | 00927-4126 | |
| 250310 | JOSE R MACHADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250311 | JOSE R MACHADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687027 | JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| 250312 | JOSE R MADERA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250313 | JOSE R MAISONET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687029 | JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 250314 | JOSE R MAISONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687031 | JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 250316 | JOSE R MALDONADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687033 | JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| 687034 | JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680874 | JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| 687036 | JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 250317 | JOSE R MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250318 | JOSE R MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687038 | JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| 687039 | JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |
| 687040 | JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| 250320 | JOSE R MARRERO FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250321 | JOSE R MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250322 | JOSE R MARRERO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687042 | JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 687043 | JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| 687044 | JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| 250324 | JOSE R MARTINEZ PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687048 | JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 | |
| 250325 | JOSE R MARXUACH GIL DE LA MADRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687051 | JOSE R MATEO SOLIVAN | URB LEVITWON LAKES | U 5 CALLE LEILA ESTE | | | TOA  BAJA | PR | 00949 | |
| 250326 | JOSE R MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687054 | JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 | |
| 687055 | JOSE R MATOS GONZALEZ | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 250328 | JOSE R MAXUACH DE LA MADRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687056 | JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 | |
| 250329 | JOSE R MEDINA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250330 | JOSE R MEDINA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687059 | JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 | |
| 687060 | JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 | |
| 250331 | JOSE R MEDRANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687061 | JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 687062 | JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 | |
| 250333 | JOSE R MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687063 | JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 | |
| 687064 | JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 250334 | JOSE R MELENDEZ Y RAMONITA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687066 | JOSE R MENDEZ REYES | PARC MANUEL CANDELARIO BO BAYANEY | | | | HATILLO | PR | 00659 | |
| 250335 | JOSE R MENENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687067 | JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 | |
| 250336 | JOSE R MERCED HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687070 | JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| 687071 | JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| 687072 | JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| 250337 | JOSE R MIRANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250338 | JOSE R MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687073 | JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250339 | JOSE R MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250341 | JOSE R MONTALVO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250343 | JOSE R MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250344 | JOSE R MONTES CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687074 | JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| 250345 | JOSE R MONTIJO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687075 | JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| 687076 | JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| 250346 | JOSE R MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250347 | JOSE R MORALES MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250348 | JOSE R MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250349 | JOSE R MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250351 | JOSE R MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687078 | JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| 250353 | JOSE R MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687079 | JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |
| 250355 | JOSE R MORELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250356 | JOSE R MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687080 | JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 250358 | JOSE R MORENO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250359 | JOSE R MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250360 | JOSE R MUNOZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250362 | JOSE R MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250363 | JOSE R MURATI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687083 | JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 250364 | JOSE R NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687084 | JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 687085 | JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 250365 | JOSE R NAZARIO CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250367 | JOSE R NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687086 | JOSE R NEGRON GONZALEZ | PO BOX 253 | | | | CIALES | PR | 00638 | |
| 687087 | JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 687088 | JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | | YAUCO | PR | 00698 | |
| 250369 | JOSE R NIETO FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250370 | JOSE R NIEVES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687090 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | | SAN JUAN | PR | 00917 4314 | |
| 687092 | JOSE R NIEVES PAGAN | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 687093 | JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | | SAN JUAN | PR | 00926 | |
| 687094 | JOSE R OCASIO CORDOVA | PO BOX 13863 | | | | SAN JUAN | PR | 00908 | |
| 687095 | JOSE R OCASIO GARCIA | P O BOX 22625 | | | | SAN JUAN | PR | 00931 | |
| 250371 | JOSE R OCASIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687097 | JOSE R OCASIO RIVERA | P O BOX 506 | | | | CIALES | PR | 00638 | |
| 687100 | JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 250372 | JOSE R OJEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687101 | JOSE R OJEDA VELEZ | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 687102 | JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | | SAN JUAN | PR | 00920 | |
| 250373 | JOSE R OLIVIERI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250374 | JOSE R OLLER NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687103 | JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | | SAN LORENZO | PR | 00754-9601 | |
| 687104 | JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 687105 | JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | | HATO REY | PR | 00918 | |
| 687106 | JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250375 | JOSE R ORELLANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687107 | JOSE R ORENGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687108 | JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | | CANOVANAS | PR | 00729 | |
| 250376 | JOSE R ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250377 | JOSE R ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687113 | JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 250378 | JOSE R ORTIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250379 | JOSE R ORTIZ CASTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687114 | JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | | SAN JUAN | PR | 00926 | |
| 687115 | JOSE R ORTIZ CRUZ | P O BOX 1140 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687116 | JOSE R ORTIZ FEBUS | RR 8 BOX 1464 | | | | BAYAMON | PR | 00956-9611 | |
| 687117 | JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | | BARRANQUITAS | PR | 00794 | |
| 687118 | JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | | COROZAL | PR | 00783 | |
| 687120 | JOSE R ORTIZ QUILES | P O BOX 180 | | | | LAS MARIAS | PR | 00670 | |
| 687121 | JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ  29 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 687122 | JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | | CIDRAS | PR | 00739 | |
| 250381 | JOSE R ORTIZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687123 | JOSE R ORTIZ RIVERA | BOX 128 | | | | NARANJITO | PR | 00719 | |
| 687124 | JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 687125 | JOSE R ORTIZ SOLIS | PO BOX 1173 | | | | PATILLAS | PR | 00723 | |
| 687126 | JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | | SANTURCE | PR | 00912 | |
| 250382 | JOSE R ORTUZAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250383 | JOSE R OSORIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250384 | JOSE R OSORIO SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250385 | JOSE R OTERO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250387 | JOSE R OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250388 | JOSE R OTERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687127 | JOSE R OTERO PADILLA | PO BOX 694 | | | | FLORIDA | PR | 00650 | |
| 687128 | JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 | |
| 687129 | JOSE R PADILLA | EL RAMANSO | C 33 CALLE CALZADA | | | SAN JUAN | PR | 00926-6103 | |
| 250389 | JOSE R PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250390 | JOSE R PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250391 | JOSE R PADILLA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250392 | JOSE R PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250393 | JOSE R PAGAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687130 | JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 | |
| 250394 | JOSE R PAGAN MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687132 | JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 | |
| 687133 | JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 | |
| 687134 | JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 687135 | JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 | |
| 250395 | JOSE R PEXA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250396 | JOSE R PEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250397 | JOSE R PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687136 | JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 | |
| 250398 | JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250399 | JOSE R PENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771126 | JOSE R PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687137 | JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687138 | JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 687139 | JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687140 | JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 | |
| 250400 | JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 250401 | JOSE R PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687141 | JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250402 | JOSE R PEREZ LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250403 | JOSE R PEREZ LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250404 | JOSE R PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687142 | JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 | |
| 687143 | JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 | |
| 687145 | JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 250407 | JOSE R PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250408 | JOSE R PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250409 | JOSE R PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250410 | JOSE R PEREZ VIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250411 | JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | | SAN JUAN | PR | 00907 | |
| 687150 | JOSE R PESQUERA GARCIA | PO BOX 19921 | | | | SAN JUAN | PR | 00910 | |
| 250413 | JOSE R PINEIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250414 | JOSE R PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687152 | JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | | LAJAS | PR | 00667 | |
| 250415 | JOSE R POMALES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250416 | JOSE R PONS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00904 | |
| 250417 | JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 250418 | JOSE R QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250420 | JOSE R QUINONEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250421 | JOSE R RAMIREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250422 | JOSE R RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687155 | JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | | CABO ROJO | PR | 00623 | |
| 250423 | JOSE R RAMOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687156 | JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | | SAN JUAN | PR | 00926 | |
| 687157 | JOSE R RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678 | |
| 687158 | JOSE R RAMOS LAMBOY | PO BOX 633 | | | | NAGUABO | PR | 00718 | |
| 687159 | JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | | SAN GERMAN | PR | 00683 | |
| 250425 | JOSE R RAMOS PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250426 | JOSE R RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250427 | JOSE R RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680875 | JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| 687161 | JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687163 | JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| 687164 | JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 250428 | JOSE R RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250430 | JOSE R RAMOS URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250432 | JOSE R RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687168 | JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 250433 | JOSE R REYES BENEZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687170 | JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 687171 | JOSE R REYES PEREZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 250434 | JOSE R REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250435 | JOSE R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687172 | JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| 250436 | JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMENT | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |
| 687173 | JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| 687174 | JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| 250437 | JOSE R RIOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250438 | JOSE R RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687175 | JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| 687176 | JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 250439 | JOSE R RIVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687177 | JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 250440 | JOSE R RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250441 | JOSE R RIVERA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686783 | JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| 687178 | JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 250442 | JOSE R RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250443 | JOSE R RIVERA DERIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687181 | JOSE R RIVERA DIAZ | EDIF B 9 APT  126 | | | | SAN JUAN | PR | 00926 | |
| 250444 | JOSE R RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250445 | JOSE R RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687182 | JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687184 | JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| 687185 | JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| 687186 | JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| 687187 | JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| 250446 | JOSE R RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250447 | JOSE R RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687189 | JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| 250448 | JOSE R RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687192 | JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| 250449 | JOSE R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687194 | JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 250450 | JOSE R RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250451 | JOSE R RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250454 | JOSE R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687197 | JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 250456 | JOSE R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250458 | JOSE R RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687199 | JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 250459 | JOSE R RODAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687201 | JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| 250460 | JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687204 | JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| 250462 | JOSE R RODRIGUEZ AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250463 | JOSE R RODRIGUEZ ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687206 | JOSE R RODRIGUEZ ARBONA | URB COLINAS VERDES | E5 CALLE 8 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3429 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 687208 | JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687211 | JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| 250464 | JOSE R RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250465 | JOSE R RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250466 | JOSE R RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687214 | JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| 687215 | JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 250467 | JOSE R RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687216 | JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| 687217 | JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| 687218 | JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| 687219 | JOSE R RODRIGUEZ MEDINA | CALLE 3 D-14 URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 687221 | JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | | JUNCOS | PR | 00777 | |
| 250468 | JOSE R RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250469 | JOSE R RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687223 | JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | | CAGUAS | PR | 00725 | |
| 250472 | JOSE R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686784 | JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 250473 | JOSE R RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250474 | JOSE R RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687225 | JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | | MAYAGUEZ | PR | 00681 | |
| 687226 | JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| 250477 | JOSE R RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687230 | JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 250478 | JOSE R RODRIGUEZ VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687231 | JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00959 | |
| 250479 | JOSE R ROLDAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687232 | JOSE R ROLON AYALA | HC 01 BOX 6598 | | | | AIBONITO | PR | 00705 | |
| 250480 | JOSE R ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687233 | JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | | MAYAGUEZ | PR | 00681 | |
| 250481 | JOSE R ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250482 | JOSE R ROMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250483 | JOSE R ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250484 | JOSE R ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687234 | JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | | ARECIBO | PR | 00612 | |
| 687235 | JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | | SAN JUAN | PR | 00909 | |
| 250485 | JOSE R ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250486 | JOSE R ROSA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250487 | JOSE R ROSA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250489 | JOSE R ROSADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250490 | JOSE R ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250491 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 3  BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 250493 | JOSE R ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250494 | JOSE R ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250495 | JOSE R ROSARIO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250496 | JOSE R ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687237 | JOSE R ROSARIO LUNA | BOX 671 | | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3430 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250497 | JOSE R ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250498 | JOSE R ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250499 | JOSE R ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687238 | JOSE R ROSELLO REYES | APARTADO 71 | | | | MANATI | PR | 00674 | |
| 687239 | JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 687240 | JOSE R RUBERTE COLON | PO BOX 336545 | | | | ATOCHA | PR | 00733 | |
| 687241 | JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 687243 | JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | | LARES | PR | 00669 | |
| 250501 | JOSE R RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687244 | JOSE R SAEZ CORUJO | PO BOX 360560 | | | | SAN JUAN | PR | 00936-0560 | |
| 687245 | JOSE R SALGADO LEON | PO BOX 364011 | | | | SAN JUAN | PR | 00936-4011 | |
| 687246 | JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | | JUANA DIAZ | PR | 00795 | |
| 687247 | JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | | MANATI | PR | 00674 | |
| 250502 | JOSE R SANABRIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687248 | JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| 250504 | JOSE R SANCHEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687249 | JOSE R SANCHEZ CANCEL | HC 1 BOX 5348 | | | | GUAYNABO | PR | 00971-9515 | |
| 250505 | JOSE R SANCHEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687250 | JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 687253 | JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 687254 | JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 687255 | JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 | |
| 250507 | JOSE R SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687256 | JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 | |
| 250508 | JOSE R SANTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687257 | JOSE R SANTANA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 250509 | JOSE R SANTANA FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250510 | JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 250511 | JOSE R SANTIAGO CORDIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250512 | JOSE R SANTIAGO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250513 | JOSE R SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250514 | JOSE R SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250515 | JOSE R SANTIAGO PERELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687261 | JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 687262 | JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 | |
| 250517 | JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 250519 | JOSE R SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250520 | JOSE R SCHARON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687266 | JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 | |
| 687267 | JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 | |
| 250521 | JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 687268 | JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| 250522 | JOSE R SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687270 | JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 | |
| 250524 | JOSE R SERVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687271 | JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 | |
| 687272 | JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250525 | JOSE R SIACA CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687273 | JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 | |
| 680777 | JOSE R SOLANO SOLANO | RR 3  BOX  3930 | | | | SAN JUAN | PR | 00926 | |
| 687277 | JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0 9 | | | PATILLAS | PR | 00723 | |
| 687279 | JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| 250526 | JOSE R SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687281 | JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 250527 | JOSE R SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250528 | JOSE R SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250529 | JOSE R SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687282 | JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 | |
| 687283 | JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 | |
| 687285 | JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 250530 | JOSE R TOLENTINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687287 | JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 | |
| 250531 | JOSE R TORO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687288 | JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 | |
| 250532 | JOSE R TORRES BRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687289 | JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 | |
| 250533 | JOSE R TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687290 | JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 687291 | JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 687293 | JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | | BARCELONETA | PR | 00617 | |
| 250534 | JOSE R TORRES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687295 | JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250537 | JOSE R TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250538 | JOSE R TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250540 | JOSE R TORRES PARA CHRISTIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687296 | JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 250541 | JOSE R TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250542 | JOSE R TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250544 | JOSE R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687298 | JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 250545 | JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687299 | JOSE R TRINIDAD JORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250546 | JOSE R UBIOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250547 | JOSE R URBINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687300 | JOSE R UREXA VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 250548 | JOSE R URENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250549 | JOSE R VALDES MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680869 | JOSE R VALDIVIA REYES | COND  PLAZA DEL  MAR | 3001 AVE  ISLA  VERDE APT 2402 | | | CAROLINA | PR | 00979-4905 | |
| 687301 | JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687303 | JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | | SAN JUAN | PR | 00918 | |
| 687305 | JOSE R VARGAS | PO BOX 484 | | | | JAYUYA | PR | 00664-0484 | |
| 250550 | JOSE R VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687306 | JOSE R VARGAS BERNAL | PO BOX 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250551 | JOSE R VARGAS COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250552 | JOSE R VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3432 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250553 | JOSE R VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687308 | JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| 250555 | JOSE R VAZQUEZ COUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687309 | JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 250556 | JOSE R VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687310 | JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |
| 687311 | JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 250557 | JOSE R VAZQUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250558 | JOSE R VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250559 | JOSE R VAZQUEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687314 | JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |
| 687315 | JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| 687316 | JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 250562 | JOSE R VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250564 | JOSE R VEGA REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687318 | JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250566 | JOSE R VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250567 | JOSE R VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687319 | JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| 250568 | JOSE R VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250569 | JOSE R VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250570 | JOSE R VELEZ PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680876 | JOSE R VELEZ RIVERA | PO BOX  1030 | | | | UTUADO | PR | 00641 1030 | |
| 687322 | JOSE R VELEZ SOTO | PO BOX 1421 | | | | LARES | PR | 00669 | |
| 687323 | JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J.B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 | |
| 250572 | JOSE R VICENS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250573 | JOSE R VICENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250575 | JOSE R VICENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687325 | JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 | |
| 687326 | JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 | |
| 250576 | JOSE R VILLANUEVA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687327 | JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 | |
| 250578 | JOSE R VILORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687328 | JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 250580 | JOSE R VIZCARRONDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687329 | JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 | |
| 687330 | JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 687331 | JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 687332 | JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 250581 | JOSE R ZAYAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687333 | JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 687334 | JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 250582 | JOSE R. ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687336 | JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 250583 | JOSE R. BERMUDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250585 | JOSE R. BIRD JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687338 | JOSE R. BURGOS SANCHEZ | URB.LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687341 | JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 | |
| 687342 | JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 687343 | JOSE R. CARINO RIBOT | PO BOX 1042 | | | | FAJARDO | PR | 00738 | |
| 687344 | JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687345 | JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687346 | JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| 250586 | JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250587 | JOSE R. CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687347 | JOSE R. COLON AYALA | PO BOX 104427 | | | | SAN JUAN | PR | 00922 | |
| 250588 | JOSE R. CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250589 | JOSE R. CUMBA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250590 | JOSE R. DE LA CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250592 | JOSE R. DE LA CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687350 | JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 687351 | JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 250595 | Jose R. Esquilin Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687352 | JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| 687353 | JOSE R. FIQUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 687354 | JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 687355 | JOSE R. GARCIA RIVERA | URB CIUDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 250596 | JOSE R. GOMEZ ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687356 | JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| 687357 | JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| 250597 | JOSE R. GRAU PELEGRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250598 | JOSE R. GUZMAN ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250599 | JOSE R. GUZMAN PEREORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687358 | JOSE R. HERNADEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250601 | JOSE R. HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250602 | JOSE R. LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250603 | JOSE R. LLAMAS LAZUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250604 | JOSE R. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250605 | JOSE R. LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687359 | JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 | |
| 687360 | JOSE R. MARTINEZ RAMOS | P O BOX 192946 | | | | SAN JUAN | PR | 00919-2946 | |
| 687362 | JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 250607 | JOSE R. MELENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250608 | JOSE R. MEZQUIDA ESCRIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250611 | JOSE R. MORENO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250612 | JOSE R. MOYA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687363 | JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 | |
| 687364 | JOSE R. NIEVES ROSADO | URB. LAS CUMBRES  679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 | |
| 250613 | JOSE R. ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250614 | JOSE R. ORTIZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687367 | JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 250615 | JOSE R. PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3434 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250617 | JOSE R. PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250618 | JOSE R. PEREZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687368 | JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 250619 | JOSE R. PLA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250620 | JOSE R. PONS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250621 | JOSE R. RAMOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250622 | JOSE R. RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250624 | JOSE R. REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250625 | JOSE R. RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250626 | JOSE R. RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250627 | JOSE R. RIVERA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687372 | JOSE R. RIVERA PEREZ | PO BOX 217 | | | | CIDRA | PR | 00739 | |
| 250629 | JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| 250630 | JOSE R. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250631 | JOSE R. RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250632 | JOSE R. RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687373 | JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 687374 | JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 250633 | JOSE R. ROSADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250634 | JOSE R. SANTANA RABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250636 | JOSE R. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687378 | JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| 1256610 | JOSE R. SELLAS APONTE DBA THE TROPICAL CORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250637 | JOSE R. TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250638 | JOSE R. VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687379 | JOSE R. VELEZ MERCADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 687380 | JOSE R. VENDRELL | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| 250641 | JOSE R. VIÑALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250643 | JOSE R. VILLABRILLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687382 | JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |
| 250646 | JOSE RAFAEL CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687383 | JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 687384 | JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 687386 | JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| 250647 | JOSE RAFAEL JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250648 | JOSE RAFAEL MAGE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687387 | JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| 687388 | JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |
| 250649 | JOSE RAFAEL PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250650 | JOSE RAFAEL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250651 | JOSE RAFAEL QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250652 | JOSE RAFAEL RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250655 | JOSE RAFAEL TORRES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3435 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250656 | JOSE RAICES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687391 | JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 250657 | JOSE RAMIREZ ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250658 | JOSE RAMIREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250660 | JOSE RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687394 | JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| 687396 | JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250661 | JOSE RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250667 | JOSE RAMON ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687398 | JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| 687399 | JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 250668 | JOSE RAMON COLLAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687400 | JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| 250669 | JOSE RAMON COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250670 | JOSE RAMON CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250671 | JOSE RAMON CURET ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687403 | JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| 250672 | JOSE RAMON DIAZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687406 | JOSE RAMON FELICIANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250674 | JOSE RAMON FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687407 | JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | | GUAYANILLA | PR | 00656 | |
| 687408 | JOSE RAMON GONZALEZ | PO BOX 959 | | | | HATILLO | PR | 00659 | |
| 250675 | JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250677 | JOSE RAMON LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250678 | JOSE RAMON LOPEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250679 | JOSE RAMON LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687410 | JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 250681 | JOSE RAMON MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687411 | JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | | YABUCOA | PR | 00767-3519 | |
| 687412 | JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 687413 | JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917-3835 | |
| 687414 | JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | | CAYEY | PR | 00736 | |
| 687416 | JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | | LOIZA | PR | 00772 | |
| 250682 | JOSE RAMON ORTIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687418 | JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | | LAS PIEDRAS | PR | 00771 | |
| 250683 | JOSE RAMON QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687419 | JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 687420 | JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 250684 | JOSE RAMON ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687422 | JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| 687423 | JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| 687424 | JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| 250686 | JOSE RAMON TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250688 | JOSE RAMON VELAZQUEZ CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687426 | JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45  4QZ18 | | | CAROLINA | PR | 00983 | |
| 687427 | JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| 250689 | JOSE RAMOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687429 | JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| 250690 | JOSE RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687431 | JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |
| 250691 | JOSE RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687433 | JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250692 | JOSE RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687434 | JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| 250693 | JOSE RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250694 | JOSE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250696 | JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250700 | JOSE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250701 | JOSE RAMOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250702 | JOSE RAMOS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687442 | JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| 687443 | JOSE RAMOS VEGA | PO BOX 8391 | | | | BAYAMON | PR | 00956 | |
| 250703 | JOSE RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687446 | JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| 250704 | JOSE RAUL ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250705 | JOSE RAUL ARIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687447 | JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| 687448 | JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| 250707 | JOSE RAUL LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687450 | JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| 687451 | JOSE RAUL MARTINEZ ORTIZ | URB JARDINS  I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| 687452 | JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 250708 | JOSE RAUL MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250709 | JOSE RAUL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3437 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250711 | JOSE RAUL NEGRON CABIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250712 | JOSE RAUL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687454 | JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |
| 687455 | JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L 15 CALLE LOMA ANCHA | | | CAROLINA | PR | 00987 | |
| 687456 | JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | | RIO PIEDRAS | PR | 00921 | |
| 687457 | JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 250713 | JOSE RAUL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250714 | JOSE RAUL RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687458 | JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | | SAN JUAN | PR | 00924 | |
| 250715 | JOSE RAUL TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250716 | JOSE RAUL VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687462 | JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | | SAN JUAN | PR | 00926-9000 | |
| 250717 | JOSE REGUERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687463 | JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 250718 | JOSE REINALDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687465 | JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | | RINCON | PR | 00677 | |
| 250719 | JOSE RENGEL OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687466 | JOSE RENTAS | 24 INT CALLE LA CRUZ | | | | JUANA DIAZ | PR | 00795 | |
| 250720 | JOSE RENTAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250721 | JOSE RESTO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687470 | JOSE RETAMAR RUIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687471 | JOSE REVERON GEORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250722 | JOSE REXACH MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250723 | JOSE REY HERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250724 | JOSE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250725 | JOSE REYES ANYELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687474 | JOSE REYES BERMUDEZ | PO BOX 739 | | | | NARANJITO | PR | 00719 | |
| 687475 | JOSE REYES CASTRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 1420122 | JOSE REYES CONTRACTOR, INC. | JOSÉ E. RAMÍREZ | 650 PLAZA AVE. MUÑOZ RIVERA #650 STE. 205 | | | SAN JUAN | PR | 00918 | |
| 687477 | JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 250729 | JOSE REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687479 | JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQES | PR | 00765 | |
| 687480 | JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| 250730 | JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| 250731 | JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |
| 250732 | JOSE REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687483 | JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |
| 687484 | JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 00946 | |
| 687485 | JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| 687486 | JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| 687487 | JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 250733 | JOSE RICARDO LOYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250734 | JOSÉ RICARDO SERRANO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687489 | JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON  APT 604 | | | SAN JUAN | PR | 00917 | |
| 687491 | JOSE RIOS | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 687492 | JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 687493 | JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 687494 | JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687495 | JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 250736 | JOSE RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687499 | JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 | |
| 687500 | JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 | |
| 250737 | JOSE RIOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250738 | JOSE RIOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687501 | JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 | |
| 250739 | JOSE RIOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250740 | JOSE RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250741 | JOSE RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687503 | JOSE RIOS RIVERA | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 250742 | JOSE RIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250744 | JOSE RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687506 | JOSE RIVALTA GOMEZ | P O BOX  315 | | | | GURABO | PR | 00778-0315 | |
| 250745 | JOSE RIVAS ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250746 | JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250747 | JOSE RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687510 | JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687511 | JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 | |
| 687512 | JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 | |
| 687513 | JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 | |
| 250748 | JOSE RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687515 | JOSE RIVERA CASANOVA | PO BOX 1025 | | | | YABUCOA | PR | 00767 | |
| 687516 | JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 687517 | JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 687519 | JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | | ADJUNTAS | PR | 00601 | |
| 250751 | JOSE RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687520 | JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 687521 | JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250752 | JOSE RIVERA DUENO /RETAURANTE CASA MONTE | COND REXVILLE PARK | APT 305 C CALLE 17A | | | BAYAMON | PR | 00957 | |
| 250753 | JOSE RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687524 | JOSE RIVERA FELICIANO | P O BOX 184 | | | | MARICAO | PR | 00606 | |
| 250754 | JOSE RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687527 | JOSE RIVERA GONZALEZ | 32 CALLE ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 687528 | JOSE RIVERA IRRIZARRY | P O BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 687530 | JOSE RIVERA LEBRON | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 687531 | JOSE RIVERA LOPEZ | P O BOX 535 | SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| 687532 | JOSE RIVERA MADERA | URB BARAMAYA | 55 CALLE GUARIONEX | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687533 | JOSE RIVERA MALDONADO & JEANNETTE RAMOS | FLORAL PARK | 128 F PARIS STREET | | | SAN JUAN | PR | 00917 | |
| 250756 | JOSE RIVERA MANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687534 | JOSE RIVERA MANZANO | HC 2 BOX 8050 | | | | CIALES | PR | 00638 | |
| 687535 | JOSE RIVERA MARQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 687536 | JOSE RIVERA MARRERO | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 680877 | JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | | CANOVANAS | PR | 00729-9800 | |
| 250758 | JOSE RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250759 | JOSE RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687538 | JOSE RIVERA MORALES | HC 1 BOX 3627 | | | | ADJUNTAS | PR | 00601-9549 | |
| 250760 | JOSE RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250761 | JOSE RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250762 | JOSE RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687540 | JOSE RIVERA PACHECO | PO BOX 8354 | | | | BAYAMON | PR | 00960 | |
| 687541 | JOSE RIVERA PAGAN | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 | |
| 250763 | JOSE RIVERA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687542 | JOSE RIVERA PASTRANA | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 250764 | JOSE RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250765 | JOSE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680878 | JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687544 | JOSE RIVERA PITRE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 250766 | JOSE RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250767 | JOSE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250768 | JOSE RIVERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687546 | JOSE RIVERA REY | SIERRA BAYAMON  42-5 CALLE 37 | | | | BAYAMON | PR | 00961 | |
| 687547 | JOSE RIVERA REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687549 | JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 | |
| 687553 | JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 | |
| 687554 | JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 | |
| 250769 | JOSE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250771 | JOSE RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250772 | JOSE RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687558 | JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 250773 | JOSE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687559 | JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 | |
| 687560 | JOSE RIVERA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687562 | JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 | |
| 250774 | JOSE RIVERA SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687563 | JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 687565 | JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 687566 | JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 | |
| 250775 | JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687567 | JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3440 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250778 | JOSE ROBERTO CASANOVA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687568 | JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| 687569 | JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 | |
| 250779 | JOSE ROBERTO LEBRON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250780 | JOSE ROBERTO LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250781 | JOSE ROBERTO LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687570 | JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 | |
| 687571 | JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 | |
| 687572 | JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 | |
| 687573 | JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 | |
| 687574 | JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 687575 | JOSE ROBLES DE JESUS | P O BOX 1173 | | | | BAJADERO | PR | 00616 | |
| 250782 | JOSE ROBLES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250783 | JOSE ROBLES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687576 | JOSE ROBLES OTERO | P O BOX 564 | | | | CIALES | PR | 00638 | |
| 250784 | JOSE ROBLES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687577 | JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 | |
| 250785 | JOSE ROBRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250786 | JOSE ROCAFORT BUSTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250787 | JOSE RODIRGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250788 | JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250789 | JOSE RODRIGUEZ AGRELOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687585 | JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 250790 | JOSE RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687586 | JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 | |
| 250791 | JOSE RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687591 | JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 687592 | JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 | |
| 687593 | JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 687594 | JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | | SAN GERMAN | PR | 00683 | |
| 687595 | JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | | SABANA GRANDE | PR | 00637 | |
| 687596 | JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | | VEGA ALTA | PR | 00692 | |
| 687598 | JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | | FLORIDA | PR | 00650 | |
| 250792 | JOSE RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250793 | JOSE RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687601 | JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 250794 | JOSE RODRIGUEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687602 | JOSE RODRIGUEZ DENIZARD | BO QUEBRADA GRANDE | HC 2 BOX 26506 | | | MAYAGUEZ | PR | 00680 | |
| 250795 | JOSE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250796 | Jose Rodriguez y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 250797 | JOSE RODRIGUEZ DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687603 | JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | | SAN JUAN | PR | 00936-2845 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3441 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687604 | JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | | CAGUAS | PR | 00727 | |
| 687606 | JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | | SAN JUAN | PR | 00924 | |
| 687607 | JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 687608 | JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 687610 | JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | | CAYEY | PR | 00736 | |
| 687611 | JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687612 | JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | | AGUADILLA | PR | 00605-4638 | |
| 687614 | JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 250798 | JOSE RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250800 | JOSE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680879 | JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 250801 | JOSE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687620 | JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 | |
| 687621 | JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 | |
| 687622 | JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 | |
| 687623 | JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 | |
| 250804 | JOSE RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687625 | JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 | |
| 687626 | JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 250805 | JOSE RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687630 | JOSE RODRIGUEZ MENA | 760 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 687631 | JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 | |
| 687632 | JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 | |
| 680778 | JOSE RODRIGUEZ MERCED | HC 1 BOX  9121 | | | | AGUAS  BUENAS | PR | 00703 | |
| 687634 | JOSE RODRIGUEZ MONTAYEZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 | |
| 250807 | JOSE RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250808 | JOSE RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687635 | JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 250809 | JOSE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250810 | JOSE RODRIGUEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250811 | JOSE RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250812 | JOSE RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250814 | JOSE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687636 | JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| 250815 | JOSE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250816 | JOSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687640 | JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 687642 | JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| 250820 | JOSÉ RODRÍGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250821 | JOSE RODRIGUEZ SANTIAGO Y LUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250822 | JOSE RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250823 | JOSE RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250824 | JOSE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687652 | JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687653 | JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| 687583 | JOSE RODRIGUEZ VELEZ | URB VILLAS DE SAN ANTON | B 17  CALLE 4 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3442 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687654 | JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 250825 | JOSE RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687657 | JOSE RODRIQUEZ CRESPO | 146  HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 687658 | JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 687659 | JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| 250827 | JOSE ROJAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250828 | JOSE ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250829 | JOSE ROLDAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687660 | JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 250830 | JOSE ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687661 | JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 687662 | JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 687663 | JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 687664 | JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |
| 250831 | JOSE ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250832 | JOSE ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687666 | JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| 687667 | JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| 250833 | JOSE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250834 | JOSE ROMAN RUDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687668 | JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687669 | JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 250835 | JOSE ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250837 | JOSE ROQUE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250839 | JOSE ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687672 | JOSE ROSA QUINTANA | P O BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687673 | JOSE ROSA RIVERA | PO BOX 191318 | | | | SAN JUAN | PR | 00919-1318 | |
| 250841 | JOSE ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250842 | JOSE ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250844 | JOSE ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687674 | JOSE ROSADO | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 687675 | JOSE ROSADO & ASOC. | PO BOX 98 | | | | CAMUY | PR | 00627 | |
| 250845 | JOSE ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250846 | JOSE ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250847 | JOSE ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687677 | JOSE ROSADO MOURA | URB FAIR VIEW | 742 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 250848 | JOSE ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680880 | JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 250849 | JOSE ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250850 | Jose Rosado Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687678 | JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | | SAN JUAN | PR | 00906 | |
| 250851 | José Rosado Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687679 | JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 687681 | JOSE ROSADO SANCHEZ | PO BOX 10 | | | | GUANICA | PR | 00653 | |
| 250852 | JOSE ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687682 | JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 250853 | JOSE ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687684 | JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | | AGUADILLA | PR | 00603-9604 | |
| 687685 | JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 250854 | JOSE ROSARIO CABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3443 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 250855 | JOSE ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687686 | JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 687687 | JOSE ROSARIO PEREZ | PIEDRA CORDA | SOLAR 174 A | | | CAMUY | PR | 00627 | |
| 250856 | JOSE ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687688 | JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 250857 | José Rosario Valdéz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687689 | JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 | |
| 250859 | JOSE ROSSY LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687690 | JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 687691 | JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 | |
| 687693 | JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687695 | JOSE RUIZ MORALES | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 687696 | JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 | |
| 687698 | JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 687700 | JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 | |
| 250860 | JOSE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687701 | JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 | |
| 687702 | JOSE S ACOSTA BETANCOURT | PARQUE MONTEBELLO | F 10 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| 250862 | JOSE S APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687703 | JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 | |
| 687704 | JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 | |
| 687705 | JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 | |
| 250863 | JOSE S DIAZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250864 | JOSE S LEBRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687706 | JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 | |
| 687707 | JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 250865 | JOSE S MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250866 | JOSE S MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687709 | JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 | |
| 687710 | JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 | |
| 687711 | JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 687712 | JOSE S PADILLA MENDOZA | S CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 | |
| 250869 | JOSE S PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250870 | JOSE S PIZARRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250871 | JOSE S RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250872 | JOSE S RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250873 | JOSE S REYES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687713 | JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 | |
| 250875 | JOSE S SOTO VICENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687714 | JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 250876 | JOSE SAAVEDRA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687715 | JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 | |
| 687716 | JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 250877 | JOSE SALAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687718 | JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | | DORADO | PR | 00646 | |
| 687720 | JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | | RIO GRANDE | PR | 00745 | |
| 250878 | JOSE SALOMON ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250879 | JOSE SAMPAYO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687722 | JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | | FAJARDO | PR | 00738 | |
| 687723 | JOSE SANCHEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 687724 | JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687725 | JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | | MAUNABO | PR | 00707 | |
| 250881 | JOSE SANCHEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250882 | JOSE SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687726 | JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX  33 | | | | ARROYO | PR | 00714 | |
| 250883 | JOSE SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250884 | JOSE SANCHEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250885 | JOSE SANCHEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250886 | JOSE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687728 | JOSE SANCHEZ MORALES | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 687730 | JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | | YABUCOA | PR | 00767 | |
| 250887 | JOSE SANCHEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687731 | JOSE SANCHEZ PAGAN | PO BOX 2103 | | | | MAYAGUEZ | PR | 00681 | |
| 680881 | JOSE SANCHEZ PEXA | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | | MAYAGUEZ | PR | 00680 | |
| 250888 | JOSE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687734 | JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | | LAS MARIAS | PR | 00670 | |
| 250889 | JOSE SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250890 | JOSE SANCHEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250891 | JOSE SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687735 | JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | | YABUCOA | PR | 00767 | |
| 250894 | JOSE SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687736 | JOSE SANJURJO PIZARRO | BOX B 9 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 250895 | JOSE SANTA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250896 | JOSE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250897 | JOSE SANTANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687739 | JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 687740 | JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 687741 | JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | | DORADO | PR | 00646-9630 | |
| 687742 | JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | | DORADO | PR | 00646 | |
| 250898 | JOSE SANTANA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250899 | JOSE SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687743 | JOSE SANTIAGO | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 687744 | JOSE SANTIAGO APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250901 | JOSE SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687746 | JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 250902 | JOSE SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250903 | JOSE SANTIAGO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250905 | JOSE SANTIAGO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687747 | JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | | DORADO | PR | 00646 | |
| 687750 | JOSE SANTIAGO MALDONADO | P O BOX 584 | | | | GUAYAMA | PR | 00785 | |
| 687751 | JOSE SANTIAGO MARRERO | VALLE  ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | | CAROLINA | PR | 00983 | |
| 250906 | JOSE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687752 | JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | | BAYAMON | PR | 00961 | |
| 687753 | JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | | VILLALBA | PR | 00766 | |
| 250908 | JOSE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687756 | JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 250909 | JOSE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250910 | JOSE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250911 | JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO CITY RENTAL | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3445 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250912 | JOSE SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250913 | JOSE SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250914 | JOSE SANTIAGO RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250915 | JOSE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687761 | JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| 687762 | JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| 687763 | JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| 250916 | JOSE SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250917 | JOSE SANTIAGO VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687764 | JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| 687765 | JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687766 | JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| 687767 | JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| 687768 | JOSE SANTOS MARTINEZ | HC-1  BOX-6385 | | | | AIBONITO | PR | 00705 | |
| 687769 | JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| 250918 | JOSE SANTOS PINOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687770 | JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 250919 | JOSE SANYET SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687771 | JOSE SAYAN OQUENDO | SAN JOSE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 687772 | JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| 687774 | JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 250920 | JOSE SEGUINOT BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687775 | JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 687776 | JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 687777 | JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |
| 687779 | JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 687780 | JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 | |
| 687781 | JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 | |
| 687782 | JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 250921 | JOSE SERRANO AQUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250922 | JOSE SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687785 | JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 | |
| 687786 | JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 | |
| 687787 | JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 | |
| 687788 | JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 | |
| 687789 | JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 | |
| 687790 | JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 687791 | JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 | |
| 687792 | JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 | |
| 687793 | JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 | |
| 687794 | JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 | |
| 687795 | JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 250925 | JOSE SIGFREDO DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250926 | JOSE SIGNORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687796 | JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 687797 | JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 250927 | JOSE SOBRINO CATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250928 | JOSE SOJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3446 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250929 | JOSÉ SOLÁ LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250930 | Jose Sola Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250931 | JOSE SOLIS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687799 | JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 687800 | JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 687801 | JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 250932 | JOSE SOSTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687802 | JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 687803 | JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687804 | JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| 250933 | JOSE SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250935 | JOSE SOTO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687805 | JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| 687806 | JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |
| 687807 | JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 687808 | JOSE SOUND EXPRESS | 199 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |
| 687809 | JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 1420123 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | CARMEN BENABE | PO BOX 1287 | | | LUQUILLO | PR | 00773 | |
| 687810 | JOSE SUAREZ MATOS | HC 01 BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| 687811 | JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250941 | JOSE SURITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687813 | JOSE T APONTE MELENDEZ | BOX 1079 | | | | COAMO | PR | 00769 | |
| 687814 | JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 | |
| 250942 | JOSE T GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687815 | JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 | |
| 250943 | JOSE T MOLINI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250944 | JOSE T QUINONEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687818 | JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 | |
| 250945 | JOSE T SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687819 | JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 | |
| 687820 | JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 250946 | JOSE T LIMA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687822 | JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 | |
| 687823 | JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON 1067 | | | | SAN JUAN | PR | 00908 | |
| 687824 | JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 | |
| 687825 | JOSE TERON RIVERA | HC  08 BOX 891 | | | | PONCE | PR | 00731 | |
| 687826 | JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 | |
| 687827 | JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 | |
| 250947 | JOSE TIRADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687828 | JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 687829 | JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 | |
| 250948 | JOSE TOMAS BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250950 | JOSE TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250951 | JOSE TORRENS / ISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250952 | JOSE TORRENT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687832 | JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687833 | JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 | |
| 687834 | JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 | |
| 250953 | JOSE TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687835 | JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 | |
| 250055 | JOSE TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250057 | JOSE TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687838 | JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 | |
| 687840 | JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 | |
| 250058 | JOSE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687841 | JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 | |
| 687843 | JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 | |
| 250059 | JOSE TORRES MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687844 | JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 | |
| 250060 | JOSE TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687846 | JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 687847 | JOSE TORRES NEGRON | URB.JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 | |
| 250061 | JOSE TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250062 | JOSE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250064 | JOSE TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250065 | JOSE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687848 | JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 | |
| 687849 | JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 | |
| 250066 | JOSE TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250067 | JOSE TORRES ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250068 | JOSE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687853 | JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 | |
| 687854 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 687856 | JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 | |
| 687857 | JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 687858 | JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 | |
| 250069 | JOSE TURELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250070 | JOSE U DALMAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687859 | JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 687860 | JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 | |
| 250071 | JOSE U GRAZIANI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250072 | JOSE U ZAYAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250073 | JOSE U. PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687862 | JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 | |
| 250075 | JOSE URIEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250076 | JOSE V ACABA RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687866 | JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 250077 | JOSE V BENCON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687867 | JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 | |
| 687869 | JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 687870 | JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 | |
| 250078 | JOSE V CASTRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687871 | JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 | |
| 687872 | JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 | |
| 687873 | JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 687874 | JOSE V CORDERO MUÑOZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 | |
| 687875 | JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 | |
| 250079 | JOSE V CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687876 | JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687877 | JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250981 | JOSE V FABRE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250982 | JOSE V FABRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687880 | JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| 687881 | JOSE V HEREDIA MEJIAS | HC 3 BOX 22080 | | | | ARECIBO | PR | 00612 | |
| 687882 | JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| 687883 | JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 250983 | JOSE V LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250984 | JOSE V MARERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687884 | JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 250985 | JOSE V MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687885 | JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 687886 | JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| 250987 | JOSE V MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687887 | JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| 687889 | JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| 250988 | JOSE V NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250989 | JOSE V NOLASCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250990 | JOSE V NUNEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687890 | JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 687891 | JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| 687892 | JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 250991 | JOSE V OLIVER LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687893 | JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 250992 | JOSE V OTERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250993 | JOSE V PIZARRO MERCADO / LESLIE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687894 | JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 687895 | JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| 250994 | JOSE V RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250995 | JOSE V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687897 | JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |
| 250996 | JOSE V SEGARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250997 | JOSE V VAZQUEZ LLAMBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687900 | JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 | |
| 687901 | JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 687902 | JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 250998 | JOSE V. FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250999 | JOSE V. ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251000 | Jose V. Rivera Collazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687904 | JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 | |
| 251001 | JOSE VALDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251004 | JOSE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687906 | JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 687907 | JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251005 | JOSE VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687908 | JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 | |
| 251006 | JOSE VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687909 | JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 680882 | JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687910 | JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 251008 | JOSE VALLE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687913 | JOSE VARELA | URB LAS LOMAS | 861  CALLE 37 S O | | | SAN JUAN | PR | 00921 | |
| 251009 | JOSE VARELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251010 | JOSE VARGAS ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251011 | JOSE VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687914 | JOSE VARGAS CRUZ | PO  BOX  195 | | | | LAJAS | PR | 00667 | |
| 687915 | JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | | CABO ROJO | PR | 00623-9729 | |
| 251012 | JOSE VARGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251013 | JOSE VARGAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251014 | JOSE VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687916 | JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | | HUMACAO | PR | 00791 | |
| 687917 | JOSE VARGAS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687918 | JOSE VARGAS SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251015 | JOSE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251016 | JOSE VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687922 | JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 687923 | JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | | AGUAS BUENAS | PR | 00703 | |
| 687924 | JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 687925 | JOSE VAZQUEZ DAVILA | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 687926 | JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 251017 | JOSE VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251018 | JOSE VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251019 | JOSE VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687927 | JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | | GUAYNABO | PR | 00970 | |
| 251020 | JOSE VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687929 | JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 251021 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687930 | JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251023 | JOSE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687934 | JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | | SAN JUAN | PR | 00924 | |
| 251028 | JOSE VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251029 | JOSE VAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251030 | JOSE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251031 | JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| 687937 | JOSE VEGA & ASSOC | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| 687938 | JOSE VEGA & ASSOCIADO | PO BOX 7802 | | | | PONCE | PR | 00732 | |
| 687939 | JOSE VEGA ARCE | P O BOX 481 | | | | CAMUY | PR | 00627 | |
| 251034 | JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 687941 | JOSE VEGA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251035 | JOSE VEGA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251036 | JOSE VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687942 | JOSE VEGA GIMENEZ | PO BOX 213 | | | | MANATI | PR | 00674 | |
| 687943 | JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | | LARES | PR | 00669-9512 | |
| 251037 | JOSE VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251038 | JOSE VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687945 | JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 687946 | JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 251039 | JOSE VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680883 | JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | | NAGUABO | PR | 00718 | |
| 251040 | JOSE VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680884 | JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 251041 | JOSE VELAZQUEZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687950 | JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 | |
| 251042 | JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR DBA | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 687951 | JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 | |
| 687952 | JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE¨UELAS | PR | 00624 | |
| 687954 | JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 | |
| 687955 | JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 251044 | JOSE VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687956 | JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 | |
| 251045 | JOSE VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687957 | JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 251046 | JOSE VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251047 | JOSE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687958 | JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 | |
| 687960 | JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 | |
| 687961 | JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 687962 | JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 687963 | JOSE VELEZ QUI×ONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 687965 | JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 251048 | JOSE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251049 | JOSE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251050 | JOSE VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251051 | JOSE VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251052 | JOSE VELEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251053 | JOSE VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251054 | JOSE VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251055 | JOSE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251056 | JOSE VELEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687968 | JOSE VERA RAMOS | PLAYA DE PONCE  6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| 251057 | JOSE VERDEJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251058 | JOSE VICENS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251059 | JOSE VICTOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251060 | JOSE VICTOR ROJAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687970 | JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| 687971 | JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687972 | JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687973 | JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 687974 | JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| 251066 | JOSE VILLARINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687975 | JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 251067 | JOSE VILLEGAS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687976 | JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687977 | JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 687978 | JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| 687979 | JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| 251069 | JOSE VIZCARRONDO PINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687984 | JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251070 | JOSE W ANAYA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3451 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687985 | JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 251071 | JOSE W CABEZA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251072 | JOSE W CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687986 | JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 | |
| 687987 | JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 687988 | JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 | |
| 251074 | JOSE W ESCALERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251076 | JOSE W GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687990 | JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 251077 | JOSE W JAMES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251078 | JOSE W LEON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687991 | JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 | |
| 687983 | JOSE W MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 | |
| 251079 | JOSE W MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251080 | JOSE W MARZAN ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687992 | JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| 687993 | JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 | |
| 687994 | JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 | |
| 251081 | JOSE W RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251082 | JOSE W RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251083 | JOSE W RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687997 | JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 | |
| 687998 | JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 | |
| 688000 | JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 | |
| 688001 | JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 | |
| 251084 | JOSE W VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688002 | JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 | |
| 251085 | JOSE W VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251086 | JOSE W VELEZ CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688003 | JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 | |
| 688004 | JOSE W. DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| 688005 | JOSE W. GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| 251087 | JOSE W. GUZMAN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251088 | JOSE W. JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688006 | JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 688008 | JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 251089 | JOSE WILLIAM CABEZA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688009 | JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 251090 | JOSE Y ADIEL OSORIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251091 | JOSE Y COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251092 | JOSE Y HERNANDEZ CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251093 | JOSE Y MONTANEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688010 | JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251094 | JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| 688011 | JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| 688012 | JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| 688013 | JOSE Y/O AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688014 | JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| 251095 | JOSE YANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251096 | JOSE YARIEL MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688016 | JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |
| 251097 | JOSE ZAMBRANA DBA JE POWER AND REF CONTR | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 251098 | JOSE ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688017 | JOSE ZARAGOZA GOMEZ | ALTURAS  VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 688018 | JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| 688019 | JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 251109 | JOSE ZAVALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251100 | JOSE ZAYAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688020 | JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB. SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 251101 | JOSE ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251102 | JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688024 | JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 251103 | JOSE ZOFAKIS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251104 | JOSE, CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251105 | JOSE, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251107 | JOSE, RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251109 | JOSEAMID ALVAREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688025 | JOSEAN AVILES | 1010 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 | |
| 688026 | JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 | |
| 251110 | JOSEAN BARBOSA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688027 | JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 688028 | JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 | |
| 251111 | JOSEAN CORTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251112 | JOSEAN CRUZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688029 | JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 251113 | JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 | |
| 688030 | JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 688031 | JOSEAN GAUD/H/N/C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 251115 | JOSEAN GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251117 | JOSEAN GORRITZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251118 | JOSEAN GUILBE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251121 | JOSEAN LAGUNA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688032 | JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| 251122 | JOSEAN MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251123 | JOSEAN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251124 | JOSEAN O MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688033 | JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 251125 | JOSEAN OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251126 | JOSEAN OMAR CASANOVA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251127 | JOSEAN PADILLA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251128 | JOSEAN PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251129 | JOSEAN PÉREZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688035 | JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 251130 | JOSEAN POLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251131 | JOSEAN R MATOS BENITEZ/GEMA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688036 | JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251132 | JOSEAN RIVERA ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251133 | JOSEAN RIVERA ALVAREZ / JOSE D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688037 | JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 251134 | JOSEAN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251135 | JOSEAN SANJURJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688038 | JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| 251136 | JOSEAN SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251137 | JOSEAN SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688039 | JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251138 | JOSEAN TROCHE ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251139 | JOSEAN VALES AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688040 | JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 251140 | JOSECIR E CABALLERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251141 | JOSEDITH CALDERON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688042 | JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| 688043 | JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |
| 251142 | JOSEF PONS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688045 | JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 688046 | JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 688047 | JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 | |
| 251143 | JOSEFA B BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688048 | JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 | |
| 688049 | JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094  CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 688051 | JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 | |
| 251144 | JOSEFA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688052 | JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 | |
| 688053 | JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| 688054 | JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 251145 | JOSEFA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688055 | JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 | |
| 688057 | JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 | |
| 251148 | JOSEFA DURAN CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688059 | JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 | |
| 251149 | JOSEFA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251150 | JOSEFA FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688060 | JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 | |
| 688061 | JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 | |
| 688062 | JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 688063 | JOSEFA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688064 | JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 688065 | JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 | |
| 688066 | JOSEFA I TORRES OLIVO | 206  AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 | |
| 251151 | JOSEFA IGLESIA Y MARIA J PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3454 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688067 | JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 | |
| 251152 | JOSEFA LEBRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251153 | JOSEFA LEON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251154 | JOSEFA LEVY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688073 | JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 | |
| 251155 | JOSEFA M. PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688074 | JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 | |
| 251156 | JOSEFA MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688075 | JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 688076 | JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 | |
| 688077 | JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 | |
| 688078 | JOSEFA MELENDEZ | PO BOX  698 | | | | FAJARDO | PR | 00738 | |
| 688079 | JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 | |
| 251157 | JOSEFA MONTERROSA ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688080 | JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 | |
| 251158 | JOSEFA OLMEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251160 | JOSEFA PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688083 | JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 | |
| 251161 | JOSEFA RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688084 | JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 | |
| 688085 | JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 688086 | JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688087 | JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 | |
| 688088 | JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 | |
| 688089 | JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 | |
| 251162 | JOSEFA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251163 | JOSEFA RODRIGUEZ PORRINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688090 | JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 688044 | JOSEFA RODRIGUEZ SANTINI | 1 C DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 251164 | JOSEFA SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251165 | JOSEFA TAPIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688092 | JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 251166 | JOSEFA TORRES POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251167 | JOSEFA VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688094 | JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 | |
| 688095 | JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 251168 | JOSEFINA A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688099 | JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 251170 | JOSEFINA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688100 | JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 688101 | JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 | |
| 688102 | JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 | |
| 688103 | JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| 251171 | JOSEFINA ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688104 | JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 | |
| 688105 | JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 251172 | JOSEFINA APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251173 | JOSEFINA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3455 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251174 | JOSEFINA AQUINO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688107 | JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 251175 | JOSEFINA ARCE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688108 | JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 251176 | JOSEFINA ARUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688097 | JOSEFINA AVILA PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN JUAN | PR | 00928 | |
| 251177 | JOSEFINA AYALA VDA DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688109 | JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 251178 | JOSEFINA BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688110 | JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688112 | JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 | |
| 688113 | JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 251179 | JOSEFINA BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688115 | JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | | RIO GRANDE | PR | 00745 | |
| 688116 | JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 688117 | JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 251180 | JOSEFINA CANDELARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688118 | JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 688120 | JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 688121 | JOSEFINA CARDONA | HC 58 BOX 12565 | | | | AGUADA | PR | 00602 | |
| 251181 | JOSEFINA CARDONA MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688122 | JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 688124 | JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | | CAGUAS | PR | 00725 | |
| 688126 | JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 688127 | JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 688128 | JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | | DORADO | PR | 00646 | |
| 251182 | JOSEFINA CASTRO FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688129 | JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | | GUAYNABO | PR | 00971 | |
| 688130 | JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251183 | JOSEFINA CENTERNO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251184 | JOSEFINA CEPEDA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251185 | JOSEFINA CLASS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688134 | JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 251186 | JOSEFINA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688137 | JOSEFINA COLON RIOS | PO BOX 492 | | | | CIDRA | PR | 00739 | |
| 688139 | JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | | COROZAL | PR | 00783 | |
| 251189 | JOSEFINA CONFESOR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251190 | JOSEFINA CORREA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688141 | JOSEFINA CORTES PACHECO | HC-03  BOX  40601 | | | | CAGUAS | PR | 00725 | |
| 688143 | JOSEFINA CRUZ GARCIA | CALE DR QUEVEDO BAEZ | BU 10  5TA EXT | | | LEVITTOWN | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3456 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251191 | JOSEFINA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688145 | JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | | MAUNABO | PR | 00707 | |
| 251192 | JOSEFINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688147 | JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 688148 | JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | | SAN JUAN | PR | 00921 | |
| 688149 | JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | | LUQUILLO | PR | 00773 | |
| 251193 | JOSEFINA DELGADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688150 | JOSEFINA DIAZ | HC 40 BOX 46600 | | | | SAN LORENZO | PR | 00754-9902 | |
| 251194 | JOSEFINA DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688151 | JOSEFINA ENCARNACION PEREZ | 4 BDA. BORINQUEN #20 | | | | SAN JUAN | PR | 00921 | |
| 688152 | JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | | SAN JUAN | PR | 00921 | |
| 688153 | JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | | FAJARDO | PR | 00738 | |
| 688154 | JOSEFINA FERNANDEZ | PO  BOX 360615 | | | | SAN JUAN | PR | 00918 | |
| 688155 | JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | | RIO PIEDRAS | PR | 00924 | |
| 688156 | JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | | BAYAMON | PR | 00957 | |
| 251196 | JOSEFINA FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251197 | JOSEFINA FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688157 | JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 251198 | JOSEFINA FUENTES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251199 | JOSEFINA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251200 | JOSEFINA GANTU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688159 | JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | | MAYAGUEZ | PR | 00681 | |
| 688163 | JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | | JUNCOS | PR | 00777 | |
| 251201 | JOSEFINA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688165 | JOSEFINA GARCIA PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688168 | JOSEFINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 251202 | JOSEFINA GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251203 | JOSEFINA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251204 | JOSEFINA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251205 | JOSEFINA GRISEL PEPIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251206 | JOSEFINA GUINOT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251207 | JOSEFINA GUZMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688172 | JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | | PATILLAS | PR | 00723 | |
| 251208 | JOSEFINA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688174 | JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 688175 | JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 688176 | JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | | ARROYO | PR | 00714 | |
| 251209 | JOSEFINA IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251210 | JOSEFINA IGLESIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688178 | JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 251212 | JOSEFINA JIMENEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688179 | JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | | SAN JUAN | PR | 00918 | |
| 251214 | JOSEFINA JUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688182 | JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | | LUQUILLO | PR | 00772 | |
| 688184 | JOSEFINA L ECHEVARRIA MIRABAL | URB LOS CAOBOS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 688185 | JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | | COAMO | PR | 00769 | |
| 688186 | JOSEFINA LAMBOY IRIZARRY | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 251215 | JOSEFINA LANDRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251216 | JOSEFINA LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688187 | JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 | |
| 688188 | JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 | |
| 688189 | JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 251218 | JOSEFINA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688190 | JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 | |
| 688192 | JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 688193 | JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 688195 | JOSEFINA MALDONADO TORRES | 334 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 688197 | JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 | |
| 688198 | JOSEFINA MARRERO GONZALEZ | VILLA CONTESSA | D16 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 688199 | JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 | |
| 251220 | JOSEFINA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251221 | JOSEFINA MARTINEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688201 | JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 | |
| 688202 | JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 | |
| 688203 | JOSEFINA MENDEZ CABAN | P O BOX 133 | | | | CAMUY | PR | 00627 | |
| 688204 | JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 | |
| 251222 | JOSEFINA MONGE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688205 | JOSEFINA MONTES LOPEZ | P O BOX 1905 | | | | UTUADO | PR | 00641 | |
| 688207 | JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 | |
| 688208 | JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 | |
| 688209 | JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 251223 | JOSEFINA MUNOZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251224 | JOSEFINA NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688210 | JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 251226 | JOSEFINA NIEVES FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251227 | JOSEFINA NIEVES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251228 | JOSEFINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251229 | JOSEFINA O RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251230 | JOSEFINA OCASIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688213 | JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 | |
| 251231 | JOSEFINA OLMO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251232 | JOSEFINA ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688216 | JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 | |
| 251236 | JOSEFINA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3458 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251237 | JOSEFINA P ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251238 | JOSEFINA PANTOJA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688221 | JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 251239 | JOSEFINA PEDRAZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251240 | JOSEFINA PEREZ BURGOS / JULIO N CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688223 | JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 | |
| 771128 | JOSEFINA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251241 | JOSEFINA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251242 | JOSEFINA PEREZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251243 | JOSEFINA PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688225 | JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 | |
| 688226 | JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 | |
| 251244 | JOSEFINA QUILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688228 | JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 | |
| 251245 | JOSEFINA QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251246 | JOSEFINA QUINTERO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688229 | JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 251247 | JOSEFINA RAMIREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688231 | JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| 688232 | JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 | |
| 251248 | JOSEFINA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688233 | JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 | |
| 688234 | JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 | |
| 251249 | JOSEFINA RIOS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688237 | JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 | |
| 688239 | JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATAÑO | PR | 00962 | |
| 251250 | JOSEFINA RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688240 | JOSEFINA RIVERA CASANOVA | HC-01  BOX  7104 | | | | LUQUILLO | PR | 00773 | |
| 251251 | JOSEFINA RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688241 | JOSEFINA RIVERA CHEVALIER | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 688243 | JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 | |
| 251252 | JOSEFINA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251253 | JOSEFINA RIVERA DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688244 | JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 | |
| 688245 | JOSEFINA RIVERA LANDRAU | COND DE DIEGO 444 | APT 1909 | | | SAN JUAN | PR | 00903 | |
| 688247 | JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 688248 | JOSEFINA RIVERA MONTANEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| 688249 | JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| 251255 | JOSEFINA RIVERA Y/O LAZARO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251256 | JOSEFINA ROCHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688252 | JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 688253 | JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| 251257 | JOSEFINA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688255 | JOSEFINA RODRIGUEZ GONZALEZ Y | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| 251258 | JOSEFINA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688098 | JOSEFINA RODRIGUEZ OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 688257 | JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 688258 | JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 251260 | JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251261 | JOSEFINA ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688260 | JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| 251262 | JOSEFINA ROMERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251263 | JOSEFINA ROSA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251264 | JOSEFINA ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688263 | JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| 251265 | JOSEFINA ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251266 | JOSEFINA ROYO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688265 | JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 | |
| 688266 | JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 | |
| 688267 | JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 688268 | JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 688269 | JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 | |
| 688270 | JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46  CALLE 1 | | | CAROLINA | PR | 00987 | |
| 688271 | JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 688272 | JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 | |
| 688273 | JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 | |
| 688274 | JOSEFINA SANTOS LUNA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 251268 | JOSEFINA SAVINON LOVELACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688275 | JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 688276 | JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 688277 | JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 251269 | JOSEFINA SOTO LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251270 | JOSEFINA SOTO PARA CASEY I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251271 | JOSEFINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251272 | JOSEFINA TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688281 | JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 | |
| 688283 | JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 | |
| 251273 | JOSEFINA TORRES UMARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688285 | JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 688286 | JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 | |
| 251274 | JOSEFINA VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688287 | JOSEFINA VASALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 688288 | JOSEFINA VAZQUEZ CRUZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688291 | JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3460 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688294 | JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | | RIO GRANDE | PR | 00745 | |
| 688295 | JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 251276 | JOSEFINA VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251277 | JOSEFINA VILLALOBOS Y RITA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688296 | JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | | SAN JUAN | PR | 00926 | |
| 251278 | JOSEFINA ZEDA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251279 | JOSEFITA OJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688300 | JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 688301 | JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 251280 | JOSEHIRAM MARTINEZ PELLICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688302 | JOSEHP P O'NEILL | MA 5 MIRAMONTES GARDENS HILLS | | | | GUAYNABO | PR | 00966 | |
| 688303 | JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 251281 | JOSEIRA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251282 | JOSEIRA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688305 | JOSEITO SOTO GONZALEZ | BOX 208 | | | | LARES | PR | 00669 | |
| 688306 | JOSELEEN GRACIA ARANA | PO BOX 143046 | | | | ARECIBO | PR | 00614 | |
| 251283 | JOSELI COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251284 | JOSELI MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688307 | JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656 | |
| 251285 | JOSELI ROSADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688308 | JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | | VEGA BAJA | PR | 00693 | |
| 688309 | JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | | CAROLINA | PR | 00985 | |
| 251287 | JOSELIN GUZMAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251288 | JOSELIN J CONCEPCION / MAC PRECISION IND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251289 | JOSELIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251290 | JOSELIN MONTALVO CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251291 | JOSELIN QUIXONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251292 | JOSELINE ANGELINE GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688310 | JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 251293 | JOSELINE D MEDINA FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251294 | JOSELINE FRANCESCHI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251298 | JOSELINE IZQUIERDO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688313 | JOSELINE MARCANO TORRES | PO BOX 1279 | | | | TRUJILLO ALTO | PR | 00977-1279 | |
| 251299 | JOSELINE MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251300 | JOSELINE PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688315 | JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |
| 688316 | JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| 251301 | JOSELINE RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251302 | JOSELINE ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3461 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251303 | JOSELINE ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251304 | JOSELINE VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251305 | JOSELINE VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251306 | JOSELINE Y PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251307 | JOSELINE Y. PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688318 | JOSELINE REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 688319 | JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 251308 | JOSELITO ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251309 | JOSELITO BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251310 | JOSELITO CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688320 | JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| 251312 | JOSELITO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251314 | JOSELITO CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251315 | JOSELITO DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251316 | JOSELITO FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688324 | JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| 251317 | JOSELITO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251318 | JOSELITO MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688325 | JOSELITO RIVERA RIVERA | 45  EST  DE EMBERY | | | | BARCELONETA | PR | 00617 | |
| 688326 | JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| 688327 | JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA  BAJA | PR | 00949-4362 | |
| 688329 | JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 688330 | JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| 251320 | JOSELITO VALE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251321 | JOSELU ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251322 | JOSELLE VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251323 | JOSELLY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251324 | JOSELLY MANZANO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251325 | JOSELLY VELAZQUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251326 | JOSELY A RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251327 | JOSELY A. CARRERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251328 | JOSELY CARINA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251329 | JOSELY CARRERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251330 | JOSELY H SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251331 | JOSELYN A. TORRES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251332 | JOSELYN ALBELO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251333 | JOSELYN ANDUJAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251334 | JOSELYN BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251335 | JOSELYN CEPEDA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251336 | JOSELYN COLON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251337 | JOSELYN CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251339 | JOSELYN DRULLARD ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251340 | JOSELYN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3462 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251341 | JOSELYN FIGUEROA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688333 | JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 251343 | JOSELYN GOLDEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688334 | JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 | |
| 688335 | JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 | |
| 688336 | JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 | |
| 688337 | JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| 688331 | JOSELYN M LANGA VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 | |
| 251345 | JOSELYN M OTERO DURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688338 | JOSELYN M PEREZ REYES | PO  BOX  9821 | | | | CIDRA | PR | 00739-9821 | |
| 688339 | JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 251347 | JOSELYN M TEXIDOR ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251348 | JOSELYN M. SIERRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251349 | JOSELYN MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251350 | JOSELYN MARIE PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251351 | JOSELYN MARIE VALENTIN TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251352 | JOSELYN MATOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251353 | JOSELYN MOJICA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251354 | JOSELYN MOLINA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688340 | JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 251355 | JOSELYN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251356 | JOSELYN NATAL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688341 | JOSELYN NEGRON BANKS | HC 01  BOX  6311 | | | | STA ISABEL | PR | 00757 | |
| 251357 | JOSELYN NIEVES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688342 | JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 | |
| 251358 | JOSELYN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251359 | JOSELYN PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 | |
| 688344 | JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 | |
| 688347 | JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 | |
| 688345 | JOSELYN RIVERA ORTIZ | HC 2  BOX 7011 | | | | BARRANQUITAS | PR | 00794 | |
| 688348 | JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 | |
| 251360 | JOSELYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688349 | JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | | SAN JUAN | PR | 00924 | |
| 251361 | JOSELYN SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688350 | JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | | PONCE | PR | 00731 | |
| 251362 | JOSELYN SERRA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688351 | JOSELYN SIERRA FRET | PO BOX 2301 | | | | VEGA BAJA | PR | 00694 | |
| 251363 | JOSELYN STEIDEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688352 | JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 251364 | JOSELYNE MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251365 | JOSELYS PEREZ ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251366 | JOSEM REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688353 | JOSEMARY NEGRON CHARDON | EXT ALTA VISTA | JJ 12 CALLE 28 | | | PONCE | PR | 00716 | |
| 251367 | JOSEMILIO SUAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251369 | JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | | LOS ANGELES | CA | 90045 | |
| 251370 | JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | | LOS ANGELES | CA | 90045 | |
| 251371 | JOSEPH A ALVAREZ FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251372 | JOSEPH A AYENDE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688355 | JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 251374 | JOSEPH A ESPADA / IRAIDA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688356 | JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| 251375 | JOSEPH A LONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251376 | JOSEPH A MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251377 | JOSEPH A MENDEZ RENGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251379 | JOSEPH A PEREIRA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688357 | JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | | AGUADILLA | PR | 00603-1400 | |
| 251380 | JOSEPH A RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251381 | JOSEPH A RIVERA MINNICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251382 | JOSEPH A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688358 | JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | | GUAYNABO | PR | 00965 | |
| 251383 | JOSEPH A RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688359 | JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF  18 APT 353 | | | SAN JUAN | PR | 00918 | |
| 251384 | JOSEPH A SPLAIN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688360 | JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 688361 | JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 | |
| 251385 | JOSEPH A VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688362 | JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 688363 | JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878  CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 251387 | JOSEPH AGOSTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688364 | JOSEPH ALAN MONTALVO SANTIAGO | 116 CALLE D A COSTA | | | | SABANA GRANDE | PR | 00637 | |
| 251388 | JOSEPH ALEXANDER MC CARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251389 | JOSEPH ALEXANDER PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251390 | JOSEPH AMARO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251391 | JOSEPH ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688365 | JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 | |
| 688366 | JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 | |
| 251394 | JOSEPH BAEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251395 | JOSEPH BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251396 | JOSEPH BONILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251397 | JOSEPH BROCCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688367 | JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 688370 | JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 | |
| 688371 | JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 251399 | JOSEPH CARMONA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3464 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688372 | JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 251402 | JOSEPH CELUSAK HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251405 | JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 | |
| 688373 | JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 | |
| 251406 | JOSEPH COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688374 | JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 251407 | JOSEPH CUEVA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251408 | JOSEPH CUEVAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251409 | JOSEPH D CITRINITI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251410 | JOSEPH D FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688377 | JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 688378 | JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 688381 | JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 | |
| 251411 | JOSEPH DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251413 | JOSEPH DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688383 | JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 688384 | JOSEPH E BINARD | 902 SHAGOS DR | | | | APOLLO BEACH | FL | 33572 | |
| 688385 | JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 | |
| 688386 | JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 | |
| 251414 | JOSEPH E REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251415 | JOSEPH E RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688387 | JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 | |
| 251416 | JOSEPH E VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251417 | JOSEPH E VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251418 | JOSEPH E. CAICEDO ECHEVARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251419 | JOSEPH EMMER FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251420 | JOSEPH ESCOBALES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251422 | JOSEPH FEBUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251424 | JOSEPH G FELDSTEIN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251425 | JOSEPH G SANTIAGO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251426 | JOSEPH GARCIA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251427 | JOSEPH GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251428 | JOSEPH GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251429 | JOSEPH GARCIA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251431 | JOSEPH GONZALEZ PANTELOGLOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688388 | JOSEPH GUZMAN | PO BOX 2818 | | | | CAROLINA | PR | 00984-2818 | |
| 251433 | JOSEPH GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251434 | JOSEPH GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251435 | JOSEPH H RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251436 | JOSEPH H VOGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688389 | JOSEPH HARRISON FLORES | BOX  567 | | | | BAYAMON | PR | 00960 | |
| 688390 | JOSEPH HERNANDEZ SEDA | BOX 312 | | | | CANOVANAS | PR | 00729 | |
| 251437 | JOSEPH HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688391 | JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | | RIO GRANDE | PR | 00745 | |
| 688392 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 251438 | JOSEPH J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251439 | JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688394 | JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 688395 | JOSEPH JONES FRANCHESCHINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251440 | JOSEPH JONES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688396 | JOSEPH L CARN ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | | SAN JUAN | PR | 00912 | |
| 688397 | JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 251442 | JOSEPH L MARTINEZ LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688398 | JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | | SAN JUAN | PR | 00936-2204 | |
| 688399 | JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | | VILLALBA | PR | 00766-6004 | |
| 688400 | JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | | WINDSOR | CT | 06095 | |
| 251443 | JOSEPH L SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251444 | JOSEPH LEE RODRIGUEZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251446 | JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 251447 | JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 251448 | JOSEPH LOPEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251451 | JOSEPH LOUIS CORTES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688401 | JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688402 | JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 251452 | JOSEPH M CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688403 | JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | | PONCE | PR | 00731 | |
| 251453 | JOSEPH M MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251454 | JOSEPH M MAYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251455 | JOSEPH M PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251456 | JOSEPH MACHINI NURELJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688405 | JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | | YAUCO | PR | 00698 | |
| 688406 | JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | | NEW YORK | NY | 10041 | |
| 688407 | JOSEPH MARRERO RAMOS | RES  AMAPOLAS | | | | SAN JUAN | PR | 00927 | |
| 688408 | JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 688409 | JOSEPH MARTINEZ ROMAN | URB 3T | 22 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 688410 | JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | | SAN JUAN | PR | 00936-1119 | |
| 688411 | JOSEPH MAYA GAMBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251457 | JOSEPH MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251458 | JOSEPH MELENDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251459 | JOSEPH MICHAEL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251460 | JOSEPH MOLINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3466 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688413 | JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 688414 | JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 | |
| 251461 | JOSEPH MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251462 | JOSEPH MORAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251463 | JOSEPH MOURE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251464 | JOSEPH MUNOZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251465 | JOSEPH NAIL PABON GAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688415 | JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 | |
| 688416 | JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 | |
| 688417 | JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 | |
| 688418 | JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 | |
| 251466 | JOSEPH O RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688420 | JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 | |
| 688421 | JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 | |
| 251467 | JOSEPH ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688422 | JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 688423 | JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 | |
| 688424 | JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 | |
| 251468 | JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 688425 | JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 251469 | JOSEPH PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688426 | JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 | |
| 688428 | JOSEPH QUIXONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 | |
| 251472 | JOSEPH R COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251473 | JOSEPH R CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251474 | JOSEPH R DAVIS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688354 | JOSEPH R MATTHEWS | 165 B HOOK RD | | | | AGUADILLA | PR | 00603 | |
| 251476 | JOSEPH R TOSSAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688429 | JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 688430 | JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | | CABO ROJO | PR | 00623-9701 | |
| 251477 | JOSEPH RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251478 | JOSEPH RIOS PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251480 | JOSEPH RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251481 | JOSEPH RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251482 | JOSEPH RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251483 | JOSEPH RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688432 | JOSEPH RODRIGUEZ PEREZ | COLINAS DE  FAIR VIEW | 4H-1 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| 251484 | JOSEPH RODRIGUEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251485 | JOSEPH ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251486 | JOSEPH RUBEN CACERES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251487 | JOSEPH S FRANQUI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688434 | JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 688434 | JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 251488 | JOSEPH SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688435 | JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3467 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251489 | JOSEPH SANTAELLA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251490 | JOSEPH SOSA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688437 | JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | | MAYAGUEZ | PR | 00681 | |
| 688438 | JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 251491 | JOSEPH TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688439 | JOSEPH UPTON | 830 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| 251492 | JOSEPH URBINA GARCED Y NANCY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251493 | JOSEPH V MONTANEZ LYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688440 | JOSEPH V ROUNDTREE | PSC 1008 BOX 3004  FPO  AA | | | | CEIBA | PR | 34051-5000 | |
| 251494 | JOSEPH VALE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251495 | JOSEPH VALENTIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251496 | JOSEPH VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251497 | JOSEPH VELAZQUEZ WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688442 | JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| 688443 | JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 251500 | JOSEPH X RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251501 | JOSEPH Y CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251502 | JOSEPH Y MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251503 | JOSEPH YAMILL GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688444 | JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| 251504 | JOSEPHINE APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688445 | JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 688446 | JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 251506 | JOSEPHINE C ACEVEDO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688448 | JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| 251507 | JOSEPHINE E GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688449 | JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 688450 | JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| 251508 | JOSEPHINE LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688451 | JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| 688452 | JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| 688453 | JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| 251509 | JOSEPHINE MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688454 | JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| 251510 | JOSEPHINE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251511 | JOSEPHINE POU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251512 | JOSEPHINE R AVILES RICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251513 | JOSEPHINE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251514 | JOSEPHINE ROBLEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688455 | JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251516 | JOSEPHINE VALENTIN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688456 | JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 251517 | JOSEPHINE VIVONI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251520 | JOSEPHS GALBRAITH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688457 | JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 688458 | JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| 688460 | JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251521 | JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 251522 | JOSETH MARIE COTTO MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251523 | JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| 251524 | JOSETTE MARIE VELAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688462 | JOSETTE PEREZ GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 251525 | JOSETTE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251527 | JOSEYDA GOMEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251528 | JOSHABEL RENTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251529 | JOSHARONIEL MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251530 | JOSHAUA PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251531 | JOSHCAR MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251532 | JOSHIRA M RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251533 | JOSHMEL E. RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251534 | JOSHUA A CARRERAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251535 | JOSHUA A FORNES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251536 | JOSHUA A MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251537 | JOSHUA A RODRIGUEZ GUILFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251538 | JOSHUA A RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251539 | JOSHUA A ROMAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688463 | JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| 251540 | JOSHUA BATALLA GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251542 | JOSHUA CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251543 | JOSHUA CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251544 | JOSHUA CALEB NORKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251545 | JOSHUA CANDELARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251546 | JOSHUA CARRERO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251547 | JOSHUA CARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251548 | JOSHUA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251549 | JOSHUA CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688464 | JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 75154 | |
| 251550 | JOSHUA DAVILA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251551 | JOSHUA DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251552 | JOSHUA DíAZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251553 | JOSHUA DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3469 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688465 | JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| 251554 | JOSHUA E CONCEPCION RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251555 | JOSHUA E FRANCO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251556 | JOSHUA E MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688466 | JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 251558 | JOSHUA ESCOBAR QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251559 | JOSHUA F MARTINEZ SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688467 | JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251560 | JOSHUA FERRER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251561 | JOSHUA FIGUEROA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251562 | JOSHUA FONTANEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251563 | JOSHUA FRED GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251564 | JOSHUA G GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251565 | JOSHUA G SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688468 | JOSHUA G TORRES SUAREZ | PO  BOX  552 | | | | PATILLAS | PR | 00723 | |
| 251566 | JOSHUA GONZALEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251567 | JOSHUA GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251569 | JOSHUA I CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251570 | JOSHUA I MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251571 | JOSHUA J BURGOS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251572 | JOSHUA J COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251573 | JOSHUA J CRUZ TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251574 | JOSHUA J DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251575 | JOSHUA J FARINACCI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251576 | JOSHUA J FRANCO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251577 | JOSHUA J GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251578 | JOSHUA J LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251579 | JOSHUA J RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251580 | JOSHUA J RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251581 | JOSHUA J RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251582 | JOSHUA JAVIER TIRADO CAMBRELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251583 | JOSHUA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251584 | JOSHUA JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251585 | JOSHUA JUSINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251586 | JOSHUA L RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251587 | JOSHUA LASANTA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251588 | JOSHUA LEVIS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251590 | JOSHUA LUNA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251592 | JOSHUA M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251593 | JOSHUA M MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251594 | JOSHUA M MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251595 | JOSHUA M NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251596 | JOSHUA M SOTO ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251597 | JOSHUA MAISONET AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251598 | JOSHUA MALCON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251600 | JOSHUA MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251601 | JOSHUA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251602 | JOSHUA MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251603 | JOSHUA MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251604 | JOSHUA MONTALVO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251605 | JOSHUA N BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688469 | JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 | |
| 251606 | JOSHUA N PENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251607 | JOSHUA NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251608 | JOSHUA O ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251609 | JOSHUA OCASIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688470 | JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 | |
| 251610 | JOSHUA ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251611 | JOSHUA ORTIZ VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251612 | JOSHUA P PAGAN CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688471 | JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAMD | ME | 04102 | |
| 251613 | JOSHUA PACHECO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251614 | JOSHUA PADILLA AMESQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251615 | JOSHUA PADUA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251616 | JOSHUA PAREDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251618 | JOSHUA R ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251619 | JOSHUA RIOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251620 | JOSHUA RIVERA LARTIGAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251621 | JOSHUA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251622 | JOSHUA RIVERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251623 | JOSHUA ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251624 | JOSHUA ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251625 | JOSHUA ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251626 | JOSHUA RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251627 | JOSHUA S PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251628 | JOSHUA S RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688472 | JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 251629 | JOSHUA SOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251630 | JOSHUA SANCHEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251631 | JOSHUA SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251633 | JOSHUA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251634 | JOSHUA SIERRA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251635 | JOSHUA SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251636 | JOSHUA TANNENBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251637 | JOSHUA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251638 | JOSHUA VAZQUEZ ALIERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251639 | JOSHUA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251640 | JOSHUA VIDAL ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251641 | JOSHUA X FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251642 | JOSHUA X ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251643 | JOSHUA X VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251644 | JOSHUA Y DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3471 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251645 | JOSHUA Y MEDERO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251646 | JOSHUALIE IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688473 | JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 | |
| 251647 | JOSHUANTHONY ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251648 | JOSHUEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251649 | JOSHWA H LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688474 | JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 | |
| 688475 | JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 | |
| 688476 | JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 | |
| 688478 | JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 688479 | JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 | |
| 251651 | JOSIAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251653 | JOSIANNIE ROSSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251654 | JOSIE DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688481 | JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 251655 | JOSIE IVAN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251656 | JOSIE J.MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251657 | JOSIE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688480 | JOSIE M MILLER | PO BOX  20002  4 | | | | CEIBA | PR | 00735 2002 | |
| 688482 | JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 | |
| 251658 | JOSIE R. VICENS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688483 | JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 | |
| 251659 | JOSIEL BARREIRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688484 | JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 251660 | JOSILETTE SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688485 | JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 688486 | JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 | |
| 688487 | JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| 251661 | JOSIVAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251662 | JOSLI A NAVARRO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251663 | JOSLIAM JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251664 | JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| 688488 | JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| 688489 | JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251666 | JOSMARIE MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688490 | JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| 251668 | JOSMARIE RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688491 | JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| 688492 | JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 251669 | JOSMARIS SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688493 | JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| 251670 | JOSMERIE PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251671 | JOSSELIE M RIVERA LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251672 | JOSSELINE SOTO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688494 | JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251673 | JOSSELYN A. COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688495 | JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| 1420124 | JOSSHEID SANTIAGO, JORDAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 251676 | JOSSIAN PAGAN LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251677 | JOSSIAN SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251680 | JOSSIANNE M ANADON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251681 | JOSSIE A PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251682 | JOSSIE ADORNO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251683 | JOSSIE AGUILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251684 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 251685 | JOSSIE DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688499 | JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 688500 | JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 688501 | JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 | |
| 688502 | JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 | |
| 688503 | JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 | |
| 251686 | JOSSIE I VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251687 | JOSSIE I. SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251688 | JOSSIE I. VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251689 | JOSSIE J. VELAZQUEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251690 | JOSSIE M OLIVERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251691 | JOSSIE M PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688508 | JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 | |
| 688510 | JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 | |
| 688511 | JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 | |
| 251695 | JOSSIE RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251696 | JOSSIE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688513 | JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 | |
| 688514 | JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 | |
| 688515 | JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 688516 | JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 688517 | JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | | SAN JUAN | PR | 00922 | |
| 251697 | JOSSIEBEL OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688518 | JOSSIEMER PEREZ MOLINA | JARDINES DE CAROLINA | 42-A CALLE E | | | CAROLINA | PR | 00987 | |
| 251700 | JOSSIRA A DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251701 | JOSSMARIE NIEVES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251702 | JOSSUE A OQUENDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251703 | JOSSUE H MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251704 | JOSSUE MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688519 | JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | | JUNCOS | PR | 00777 | |
| 251705 | JOSSY M CENTENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688520 | JOSSY SEDA MATOS | HC 01 BOX 15519 | | | | CABO ROJO | PR | 00623 | |
| 251706 | JOSTEN G CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688521 | JOSTEN LEARNING CORP. | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 251707 | JOSTIN O PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251708 | JOSTRA BENTLEY INC | PO BOX 1553 | | | | ANASCO | PR | 00610 | |
| 251709 | JOSTYN FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251710 | JOSUA BERMUDEZ TEJERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251711 | JOSUA M PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688522 | JOSUAN HILERIO SANCHEZ | BO RIO CA¥AS ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 688523 | JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 251712 | JOSUE A ACEITUNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251713 | JOSUE A ASTOR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251714 | JOSUE A BARRETO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251715 | JOSUE A BENJAMIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251716 | JOSUE A COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688529 | JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | | FAJARDO | PR | 00738 | |
| 251717 | JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251718 | JOSUE A DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251719 | JOSUE A LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251720 | JOSUE A LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251721 | JOSUE A MERCADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251722 | JOSUE A ORTIZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688531 | JOSUE A PAGAN PEREZ | URB LOMA ALTA | J 11 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 688532 | JOSUE A RIVERA CARMONA | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 251723 | JOSUE A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688533 | JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| 251724 | JOSUE A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251725 | JOSUE A SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688535 | JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| 688536 | JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 688537 | JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| 251727 | JOSUE ACEVEDO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251728 | JOSUE ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251729 | JOSUE ADORNO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251730 | JOSUE AGUEDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251731 | JOSUE ALBERT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251732 | JOSUE ALBERTO ALETRIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688538 | JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 688539 | JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| 251734 | JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| 688540 | JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| 251735 | JOSUE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688541 | JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 251736 | JOSUE ANDUJAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251737 | JOSUE ANTONETTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688543 | JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| 251739 | JOSUE ARMANDO RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251740 | JOSUE ARROYO AYALA & LUIS PINTO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251741 | JOSUE B RODRIGUEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251742 | JOSUE BADILLO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251743 | Josue Baez Alvelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688545 | JOSUE BAEZ BURGOS | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 251745 | JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 688546 | JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| 688547 | JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |
| 251747 | JOSUE C MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688551 | JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 251748 | JOSUE C RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688552 | JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| 251750 | JOSUE CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688553 | JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 251751 | JOSUE CANALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688554 | JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 688555 | JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 688556 | JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 688525 | JOSUE CASTRO RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| 688557 | JOSUE CINTRON AYALA | BAHIA VISTAMAR | 1531 CALLE ROBALLO | | | CAROLINA | PR | 00983 | |
| 688558 | JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| 688559 | JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| 688561 | JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| 251752 | JOSUE CORREA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251753 | JOSUE CORTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251755 | JOSUE COSME OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251756 | JOSUE CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251757 | JOSUE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688563 | JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| 688564 | JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| 688565 | JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 688566 | JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 688567 | JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| 251759 | JOSUE D CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688568 | JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 251760 | JOSUE D MANGUAL CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251761 | JOSUE D NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251762 | JOSUE D PIZARRO DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251763 | JOSUE D TALAVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688569 | JOSUE D VALENCIA | URB ALT DE JUNCOS | 22-2 CALLE ACACIA | | | ARECIBO | PR | 00612 | |
| 251764 | JOSUE D VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251765 | JOSUE D VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251766 | JOSUE DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688570 | JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 251767 | JOSUE DE LOS SANTOS MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688571 | JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3475 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251768 | JOSUE DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251769 | JOSUE DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251770 | JOSUE DELUCCA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688572 | JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 688573 | JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| 688574 | JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| 251772 | JOSUE E CEBOLLERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251773 | JOSUE E GONZALEZ ALADARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688575 | JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |
| 688576 | JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| 688526 | JOSUE ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN JUAN | PR | 00940 | |
| 688577 | JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 688579 | JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 688580 | JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | | COAMO | PR | 00769 | |
| 251774 | JOSUE F GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688581 | JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | | ARECIBO | PR | 00612 | |
| 251775 | JOSUE FAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688582 | JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | | BAYAMON | PR | 00959 | |
| 251776 | JOSUE FIGUEROA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688583 | JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 688584 | JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 688585 | JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | | SAN JUAN | PR | 00926-8683 | |
| 688586 | JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | | MAYAGUEZ | PR | 00680 | |
| 688587 | JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | | SAN JUAN | PR | 00907 | |
| 251778 | JOSUE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688588 | JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 688589 | JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 688591 | JOSUE GOMEZ VAZQUEZ | HC 1 BOX 7759 | | | | YAUCO | PR | 00698-9732 | |
| 251779 | JOSUE GONZALEZ BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688592 | JOSUE GONZALEZ PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 251781 | JOSUE GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688593 | JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | | ARECIBO | PR | 00612 | |
| 251782 | JOSUE GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688594 | JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | | SAN JUAN | PR | 00920-4563 | |
| 251784 | JOSUE H RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251785 | JOSUE H VELAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251786 | JOSUE HERNANDERZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688595 | JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 251787 | JOSUE HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251788 | JOSUE HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251789 | JOSUE HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251790 | JOSUE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251791 | JOSUE HERRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688597 | JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 251792 | JOSUE I PINERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251793 | JOSUE I VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3476 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688598 | JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 | |
| 251794 | JOSUE J IRRIZARY FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251795 | JOSUE J COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688599 | JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 251796 | JOSUE J MAISONET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688600 | JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 485E | | | SAN JUAN | PR | 00920 | |
| 251798 | JOSUE J QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251799 | JOSUE J RIVERA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251800 | JOSUE JIMENEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688601 | JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 | |
| 251801 | JOSUE JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251803 | JOSUE LA LUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688603 | JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 688604 | JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 688606 | JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 | |
| 688607 | JOSUE LOPEZ ESTREMERA | URB BUENA VISTA | 89 CALLE 4 | | | LARES | PR | 00669-2200 | |
| 251804 | JOSUE LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251805 | JOSUE LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688608 | JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 | |
| 251806 | JOSUE LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251807 | JOSUE LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688609 | JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 | |
| 251808 | JOSUE M BUTTER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688610 | JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 688611 | JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 | |
| 251809 | JOSUE M CARIDE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251810 | JOSUE M COLON SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251811 | JOSUE M DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688612 | JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 | |
| 251812 | JOSUE M RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251813 | JOSUE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251814 | JOSUE MALDONADO CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251815 | JOSUE MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688613 | JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 688614 | JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 | |
| 688615 | JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8  1352 | | | RIO PIEDRAS | PR | 00924 | |
| 688616 | JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 | |
| 251816 | JOSUE MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251817 | JOSUE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688527 | JOSUE MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 | |
| 251818 | JOSUE MEDINA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688617 | JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 251819 | JOSUE MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251820 | JOSUE MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251821 | JOSUE MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688620 | JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 251822 | JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 | |
| 688621 | JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 | |
| 251823 | JOSUE MONTANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251824 | JOSUE MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251825 | JOSUE MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688622 | JOSUE MORALES IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 | |
| 251829 | JOSUE MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251830 | JOSUE MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251831 | JOSUE MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251832 | JOSUE MUNOZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251833 | JOSUE MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251834 | JOSUE N BECERRIL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251835 | JOSUE N SALAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688623 | JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 | |
| 251836 | JOSUE NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251837 | JOSUE NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251838 | JOSUE NUNEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251839 | JOSUE NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251840 | JOSUE O ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251841 | JOSUE O JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251842 | JOSUE OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251843 | JOSUE OLIVIERI OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688625 | JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 | |
| 251844 | JOSUE ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688628 | JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 | |
| 688629 | JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 | |
| 688630 | JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 251846 | JOSUE ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688631 | JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251847 | JOSUE PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688632 | JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 | |
| 688634 | JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 | |
| 251849 | JOSUE PELLOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251850 | JOSUE PERAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251851 | JOSUE PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688636 | JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 | |
| 688638 | JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 | |
| 251852 | JOSUE PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251853 | JOSUE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688639 | JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 | |
| 688641 | JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 | |
| 688528 | JOSUE PIZARRO RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN JUAN | PR | 00921 | |
| 251854 | JOSUE PLASENCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251855 | JOSUE QUILES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251857 | JOSUE R BARRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251858 | JOSUE R BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251859 | JOSUE R CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688643 | JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 | |
| 251860 | JOSUE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251862 | JOSUE R GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251863 | JOSUE R MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251865 | JOSUE R TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251866 | JOSUE R. CACERES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251867 | JOSUE R. RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3478 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688645 | JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 | |
| 251869 | JOSUE RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251870 | JOSUE RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688646 | JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 251871 | JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 688647 | JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 | |
| 251873 | JOSUE RIJOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688648 | JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE  CUBA | | | SAN JUAN | PR | 00917 | |
| 251874 | JOSUE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251875 | JOSUE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251876 | JOSUE RIVERA PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688650 | JOSUE RIVERA ROSARIO | BOX 362 | | | | TOA BAJA | PR | 00951 | |
| 688652 | JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | | GUANICA | PR | 00653 | |
| 251877 | JOSUE ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688655 | JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | | SAN JUAN | PR | 00937 | |
| 688656 | JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | | ENSENADA | PR | 0647 | |
| 251878 | JOSUE RODRIGUEZ GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251879 | JOSUE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688657 | JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 251880 | JOSUE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688658 | JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 688653 | JOSUE RODRIGUEZ QUIXONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 251882 | JOSUE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688654 | JOSUE RODRIGUEZ ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 688524 | JOSUE ROLON MORENO | PO BOX 1924 | | | | VEGA  BAJA | PR | 00694 | |
| 688659 | JOSUE ROLON ROLON | PO BOX 209 | | | | LAS PLATA | PR | 00786-0209 | |
| 251884 | JOSUE ROMAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251885 | JOSUE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688661 | JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | | OROCOVIS | PR | 00720 | |
| 251886 | JOSUE RONDON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251887 | JOSUE ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688662 | JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | | VEGA ALTA | PR | 00692 | |
| 251888 | JOSUE ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688663 | JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | | PONCE | PR | 00716-1006 | |
| 688664 | JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | | YAUCO | PR | 00698-1455 | |
| 688665 | JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 251889 | JOSUE S LUZUNARIS NUXEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688666 | JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |
| 251890 | JOSUE SANTANA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688668 | JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 251891 | JOSUE SANTIAGO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251892 | JOSUE SANTIAGO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688669 | JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| 251893 | JOSUE SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251894 | JOSUE SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251895 | JOSUE SANTIAGO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688670 | JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| 251896 | JOSUE SANTOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688672 | JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 688673 | JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 688674 | JOSUE SERRANO CINTRON | P O BOX 1458  HATILLO | | | | HATILLO | PR | 00659 | |
| 251898 | JOSUE SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251899 | JOSUE SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251900 | JOSUE TAPIA CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688675 | JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| 688676 | JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 688677 | JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| 688678 | JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| 251901 | JOSUE TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251903 | JOSUE TORRES DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251905 | JOSUE TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251906 | JOSUE TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251907 | JOSUE TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251908 | JOSUE TORRES PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688679 | JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 251913 | JOSUE VALENTIN CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251914 | JOSUE VALLEJO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251915 | JOSUE VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251916 | JOSUE VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688681 | JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| 688682 | JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| 688683 | JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| 688684 | JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 688685 | JOSUE VIERA SANTANA | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251919 | JOSUE ZAPATA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251920 | JOSUELI AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251921 | JOSYMIR LOPEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251922 | JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| 251924 | JOTAN J LOPEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251927 | JOU CRUZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251935 | JOUBERT GILBERT ANA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251944 | JOUEL NEVAREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251945 | JOURA MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688689 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | NJ | 07303-2208 | |
| 688691 | JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | | CLEVELAND | OH | 44106-7148 | |
| 688692 | JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | | NORTH DAME | IN | 46560780 | |
| 251957 | JOUSEPH L TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251958 | JOUSSETTE MEDINA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251959 | JOUVANNI CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251960 | JOVA ROSA ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688693 | JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 | |
| 688694 | JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 | |
| 688695 | JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 | |
| 251962 | JOVAN A ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251963 | JOVAN G LA TORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3480 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251964 | JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 | |
| 251965 | JOVAN J FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251966 | JOVAN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251967 | JOVANA F PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688697 | JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 688698 | JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 | |
| 688699 | JOVANEE PENZA BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN JUAN | PR | 00913-6986 | |
| 251968 | JOVANI MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251969 | JOVANIE E CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251970 | JOVANIEL PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251971 | JOVANIER RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688700 | JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 | |
| 251972 | JOVANNA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688701 | JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 688702 | JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 | |
| 688703 | JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 | |
| 251974 | JOVANNI LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251953 | JOVANNIE A OTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251975 | JOVANNIE ALEJANDRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251977 | JOVANNY BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251978 | JOVANNY DE LOS A LLUBERAS DEL JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251979 | JOVANNY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251980 | JOVANNY ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251982 | JOVANNY ROSAS STRICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251983 | JOVANNY SANABRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688704 | JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 | |
| 688705 | JOVANNY VAZQUEZ RIVERA | BO CAÑABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 | |
| 251984 | JOVANNY W MONGE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251985 | JOVANSKA TAVERAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251986 | JOVANY A COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688708 | JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 | |
| 688709 | JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 | |
| 251988 | JOVANY DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251989 | JOVANY JUSTINIANO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251990 | JOVANY PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251992 | JOVANY RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688707 | JOVANY ROQUE LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 | |
| 688710 | JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 251993 | JOVASKA VEGA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688711 | JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| 688712 | JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| 1420125 | JOVE MATOS, GINA M. | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 688713 | JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 688714 | JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 688715 | JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252018 | JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| 252019 | JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 252033 | JOVHANNY SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688716 | JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| 252034 | JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252035 | JOVIAN MANUEL GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252036 | Joviliano Lopez Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688717 | JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 252037 | JOVINA ROBERTO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688718 | JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 252038 | JOVINO A CANDELARIA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688719 | JOVINO GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |
| 688721 | JOVINO RIVERA AYALA | P O BOX 7439 | | | | CAROLINA | PR | 00986 | |
| 688722 | JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 688723 | JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2  HATO VIEJO | | | CIALES | PR | 00638 | |
| 688724 | JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| 252040 | JOVITA ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252041 | JOVITA ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688725 | JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| 252042 | JOVITA JIMENEZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252043 | JOVITA LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688726 | JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 | |
| 688727 | JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 | |
| 252044 | JOVITA OTERO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252045 | JOVITA PINERO Y/O ELSA V RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252046 | JOVITA QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688729 | JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 688730 | JOVITA RODRIGUEZ CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 | |
| 688731 | JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 | |
| 688732 | JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 688733 | JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 252047 | JOVITO SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688735 | JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 252049 | JOWIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688737 | JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 252050 | JOXELL RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252051 | JOXUANY SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688738 | JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 | |
| 252052 | JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252053 | JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| 252054 | JOY L SANTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252055 | JOY M. MORRIS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688740 | JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 252056 | JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 | |
| 252062 | JOY SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252063 | JOY SOBRINO MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252065 | JOY TRANSMISION | PO BOX 372353 | | | | SAN JUAN | PR | 00901-2353 | |
| 688741 | JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | | SAN JUAN | PR | 00931-2119 | |
| 252066 | JOY X ROSARIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688742 | JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 688743 | JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 252067 | JOYCE BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252068 | JOYCE CALDERON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688744 | JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 252070 | JOYCE D PALLENS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688746 | JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 252071 | JOYCE DEL VALLE OGLESBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688750 | JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | | PONCE | PR | 00717 | |
| 252072 | JOYCE GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688751 | JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | | VENICE | CA | 90291 | |
| 252073 | JOYCE I. RUMMEL ARILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252074 | JOYCE K MEADOWS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252075 | JOYCE L TAPIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688752 | JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 252076 | JOYCE LYNN VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688753 | JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | | PONCE | PR | 00716 | |
| 688754 | JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 688755 | JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | | CAROLINA | PR | 00987 | |
| 688756 | JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | | JUANA DIAZ | PR | 00795 | |
| 1256611 | JOYCE M MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252078 | JOYCE M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688757 | JOYCE M SANTISTEBAN PADRO | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 688759 | JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 | |
| 252079 | JOYCE M. MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688760 | JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 | |
| 688761 | JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 | |
| 688762 | JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 | |
| 252081 | JOYCE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252082 | JOYCE TIRADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688765 | JOYCE TORRES GRAS | BO  FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 | |
| 252084 | JOYCE VERDEJO VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252086 | JOYCELINE MONTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252087 | JOYCETTE SANTOS SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252088 | JOYDALIS OTERO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688766 | JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 688767 | JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 | |
| 688768 | JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 252090 | JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 | |
| 688769 | JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 | |
| 688770 | JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 688771 | JOYERIA BENICO | PO BOX 1418 | | | | ISABELA | PR | 00662 | |
| 688772 | JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 688773 | JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 | |
| 252091 | JOYERIA CHIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688774 | JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688775 | JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688776 | JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 688777 | JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 688779 | JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 | |
| 688780 | JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 | |
| 688781 | JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 688782 | JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 | |
| 688783 | JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN  JUAN | PR | 00928 | |
| 688784 | JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 | |
| 688785 | JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 | |
| 688786 | JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 252092 | JOYERIA REFLECTIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688787 | JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 | |
| 688788 | JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 | |
| 688789 | JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 | |
| 688790 | JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 688791 | JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 688792 | JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 | |
| 688793 | JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 688794 | JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 688795 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | 1106 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 688797 | JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 | |
| 688798 | JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 | |
| 688799 | JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 688800 | JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 252094 | JOYNER CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252095 | JOYNETTE BERNARDINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252096 | JOYNETTE M TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3484 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252097 | JOYNETTE TORRES LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252098 | JOYNY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688801 | JOYRA RIVERA | HC 80 BOX 8900 | | | | DORADO | PR | 00646 | |
| 688802 | JOYSE LAVERGME | UR  SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 252100 | JOYSMARI BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252101 | JOZAIRY ALVAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688805 | JP BUSINESS SERV INC | PO BOX 691 | | | | CANOVANAS | PR | 00729-0691 | |
| 252103 | JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 688804 | JP FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | | SAN JUAN | PR | 00926 | |
| 252104 | JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| 252106 | JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | | BOSTON | PR | 002210 | |
| 252107 | JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | | CAYEY | PR | 00736-9442 | |
| 252111 | JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | | CAYEY | PR | 00736 | |
| 252114 | JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | | ROCKY RIVER | OH | 44116 | |
| 252115 | JPATS / USMS | 1251 NW BRIARCLIFF PARKWAY | STE 300 | | | KANSAS CITY | MO | 64116 | |
| 1256612 | JPATS/USMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688806 | JPI & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| 252117 | JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| 688808 | JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| 252118 | JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| 252119 | JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 252120 | JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 252122 | JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 688809 | JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 688810 | JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 252123 | JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| 688812 | JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |
| 252124 | JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 252125 | JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| 688813 | JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| 688814 | JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| 688815 | JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| 252127 | JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 252128 | JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| 688816 | JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JAUN | PR | 00936-0417 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688817 | JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| 771129 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00987 | |
| 252131 | JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 1256613 | JR EXCHANGE COFFEE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252132 | JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| 831440 | JR Fast Digital Printing Inc. | PO Box 11985 | | | | San Juan | PR | 00922 | |
| 252133 | JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |
| 688819 | JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| 252134 | JR GUEVARA MD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252135 | JR GULF STATION | HC 3 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 252136 | JR HOLDING INC. | PO  BOX 9066636 | | | | SAN JUAN | PR | 00906 | |
| 688821 | JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | | CABO ROJO | PR | 00623 | |
| 252138 | JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | | SAN JUAN | PR | 00919 | |
| 688822 | JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 252139 | JR RAVRY MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688823 | JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 688824 | JR SANCH INC | HC 1 BOX 6859 | | | | CIALES | PR | 00638 | |
| 688825 | JR SHEET METAL MFG INC | PO BOX 1152 | | | | BAYAMON | PR | 00960-1152 | |
| 688826 | JR TRANSMISSION | P.O. BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 688827 | JR VICENTY SERVICE | 206 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 688828 | JR. ELECTRONICS CENTER | PO BOX 533 | | | | GARROCHALES | PR | 00652 | |
| 688830 | JR. REFRIELECTRIC | PARCELAS EL TUQUE | CALLE PEDRO SHUCK 178 | | | PONCE | PR | 00782-7213 | |
| 688832 | JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER  SUITE 305 | ARTERIAL  HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 688833 | JRA TRANSPORT INC | P O BOX 5 | | | | YAUCO | PR | 00698 | |
| 252141 | JRAF LAW FIRMA INC | PO BOX 7498 | | | | PONCE | PR | 00732-7498 | |
| 252142 | JRC AIR CONDITIONING | PO BOX 625 | | | | LUQUILLO | PR | 00773 | |
| 252143 | JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | | HUMACAO | PR | 00791 | |
| 252145 | JRD CORP | 39 THE CLUSTERS | | | | DORADO | PR | 00646 | |
| 688834 | JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 252147 | JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 688835 | JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| 252148 | JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 252149 | JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| 252150 | JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| 688836 | JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 252154 | JS ARTE ESPANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688837 | JS AUTO SERVICE | P O  BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| 688838 | JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| 252155 | JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 688839 | JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 688840 | JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3486 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252158 | JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |
| 688841 | JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | | YABUCOA | PR | 00767 | |
| 252162 | JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408  SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| 688842 | JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | |
| 252164 | JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252165 | JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 688843 | JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | | SAN JUAN | PR | 00917 | |
| 688844 | JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 252166 | JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 252168 | JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | | SAN JUAN | PR | 00926 | |
| 688845 | JTA RES ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | | ARECIBO | PR | 00612 | |
| 252169 | JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 688847 | JTJ CONSTRUCTION CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 252170 | JTP DEVELOPMENT CORP | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 252171 | JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 252172 | JU | PASEO LAS VISTAS II | 95 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 252173 | JU YANG MD, BEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252174 | JU R SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688916 | JUAN A ACARON SOUFRONT | B16 URB  ROMANI GARDENS | | | | SAN JUAN | PR | 00926 | |
| 688929 | JUAN A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 688930 | JUAN A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| 688931 | JUAN A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| 252175 | JUAN A ACHA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252176 | JUAN A ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252177 | JUAN A AGUADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688932 | JUAN A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| 688933 | JUAN A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 688858 | JUAN A ALICEA HUACUZ | URB SIERRA REAL | 250  J 05 | | | CAYEY | PR | 00736 | |
| 688935 | JUAN A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |
| 252178 | JUAN A ALVARADO LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252179 | JUAN A ALVAREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688936 | JUAN A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 252180 | JUAN A ALVELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252181 | JUAN A AMADOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688937 | JUAN A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 688941 | JUAN A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| 252161 | JUAN A ARRUZA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252183 | JUAN A ASTOR VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688942 | JUAN A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 688943 | JUAN A AVILES MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| 252184 | JUAN A BALAGUER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3487 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252185 | JUAN A BARBOSA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688944 | JUAN A BARRIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252187 | JUAN A BERDECIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252188 | JUAN A BERMUDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252189 | JUAN A BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688853 | JUAN A BERRIOS GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| 688946 | JUAN A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |
| 688947 | JUAN A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 | |
| 688948 | JUAN A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 | |
| 688949 | JUAN A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 | |
| 688950 | JUAN A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 | |
| 688951 | JUAN A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 688952 | JUAN A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 252190 | JUAN A BURGOS PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688953 | JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 | |
| 252191 | JUAN A CABRERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688954 | JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 688956 | JUAN A CALO BIRRIEL | URB JOSE SEVERO QUIÑONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 688957 | JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 | |
| 688958 | JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 | |
| 688960 | JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 252192 | JUAN A CARABALLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688859 | JUAN A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 | |
| 688961 | JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 | |
| 688962 | JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 | |
| 688917 | JUAN A CASANAS AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 | |
| 252194 | JUAN A CASTANER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688963 | JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 | |
| 252195 | JUAN A CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252196 | JUAN A CASTRO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252197 | JUAN A CAUSSADE VEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688965 | JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 | |
| 688966 | JUAN A CINTRON AYALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 | |
| 688968 | JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMàN | PR | 00959 | |
| 252199 | JUAN A COLLAZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688969 | JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 688970 | JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 | |
| 252200 | JUAN A COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688971 | JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688972 | JUAN A COLON NELSON | PO BOX 609 | | | | SAN  LORENZO | PR | 00754-0609 | |
| 688973 | JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 | |
| 688974 | JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 | |
| 688975 | JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 | |
| 252202 | JUAN A COLON Y MIRIAM D FILIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688976 | JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 | |
| 688978 | JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252204 | JUAN A CORREA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688980 | JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252205 | JUAN A CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688920 | JUAN A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 688981 | JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 252206 | JUAN A COSME SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252208 | JUAN A CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688982 | JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 688983 | JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 | |
| 688984 | JUAN A CRUZ CANEL / RECON.MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 | |
| 688985 | JUAN A CRUZ FLORES | HC 82 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 688986 | JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN JUAN | PR | 00907 | |
| 688987 | JUAN A CRUZ MORA | URB RIBERAS DEL SEXORIAL | W 814 TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 688988 | JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 | |
| 252210 | JUAN A CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252211 | JUAN A CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688989 | JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 | |
| 252212 | JUAN A CUBERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252213 | JUAN A DAVID REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688990 | JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 | |
| 252214 | JUAN A DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252215 | JUAN A DAVILA BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252216 | JUAN A DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252217 | JUAN A DE JESUS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252218 | JUAN A DE LEON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252219 | JUAN A DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688991 | JUAN A DEL VALLE JIMENEZ | BO LA TORRE | HC 04 BOX 17054 | | | LARES | PR | 00669 | |
| 252220 | JUAN A DEL VALLE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688993 | JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 | |
| 688994 | JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 | |
| 252222 | JUAN A DIAZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252223 | JUAN A DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252224 | JUAN A DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252226 | JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252227 | JUAN A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688996 | JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 | |
| 252228 | JUAN A DIAZ SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252229 | JUAN A DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688998 | JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 | |
| 252231 | JUAN A ESPAXOL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689001 | JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 252232 | JUAN A ESTRADA NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252233 | JUAN A ESTRELLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689003 | JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 689004 | JUAN A FARIA HILL | P O BOX 69 | | | | COAMO | PR | 00769 | |
| 689005 | JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | | SALINAS | PR | 00751 | |
| 689006 | JUAN A FELICIANO CARABALLO | PO BOX 353 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252234 | JUAN A FELICIANO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252235 | JUAN A FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689007 | JUAN A FELICIANO RAMOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 689008 | JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 252237 | JUAN A FERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688921 | JUAN A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25  CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 252239 | JUAN A FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689009 | JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | | BAYAMON | PR | 00956-9773 | |
| 689010 | JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | | BAYAMON | PR | 00960 | |
| 252240 | JUAN A FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252241 | JUAN A FIGUEROA VAILLANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252242 | JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252243 | JUAN A FIQUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689011 | JUAN A FLORES DOMENECH | URB MARBELLA | 27  CALLE A | | | AGUADILLA | PR | 00603 | |
| 252244 | JUAN A FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252245 | JUAN A FONSECA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252246 | JUAN A FONSECA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689012 | JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 689013 | JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | | CIDRA | PR | 00739 | |
| 689014 | JUAN A FRANQUI ROSADO | PO BOX 371840 | | | | CAYEY | PR | 00737-1840 | |
| 252247 | JUAN A FRAU ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689015 | JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | | GUAYNABO | PR | 00970-1242 | |
| 252248 | JUAN A GANDIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689016 | JUAN A GARCIA CONTRERAS | 10275 COLLINS AVE 306-5 | | | | MIAMI | FL | 33154 | |
| 252249 | JUAN A GARCIA DE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689017 | JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | | CIALES | PR | 00638 | |
| 688860 | JUAN A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 689018 | JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | | BAYAMON | PR | 00961 | |
| 252250 | JUAN A GARCIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252251 | JUAN A GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252252 | JUAN A GERENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252254 | JUAN A GINES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252255 | JUAN A GIUSTY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252257 | JUAN A GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252258 | JUAN A GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689022 | JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 252259 | JUAN A GONZALEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689024 | JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | | NAGUABO | PR | 00718 | |
| 252260 | JUAN A GONZALEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252261 | JUAN A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689027 | JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 689028 | JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252262 | JUAN A GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689029 | JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | | ISABELA | PR | 00662 | |
| 252263 | JUAN A GONZALEZ MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252264 | JUAN A GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252265 | JUAN A GONZALEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689030 | JUAN A GONZALEZ OTERO | PO BOX 504 | | | | VEGA BAJA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3490 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689031 | JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252266 | JUAN A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252267 | JUAN A GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689033 | JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 252268 | JUAN A GUERRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689035 | JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| 689036 | JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| 252270 | JUAN A GUZMAN GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252271 | JUAN A GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252272 | JUAN A GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252273 | JUAN A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689040 | JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 689041 | JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 252275 | JUAN A HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252276 | JUAN A HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252277 | JUAN A HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689044 | JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| 252278 | JUAN A HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689045 | JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 252283 | JUAN A HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252284 | JUAN A HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689046 | JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| 252285 | JUAN A IGLESIAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689047 | JUAN A JIMENEZ MALDONADO | PO BOX 896 | | | | UTUADO | PR | 00641 | |
| 689048 | JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 688923 | JUAN A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | | CIALES | PR | 00638 | |
| 252289 | JUAN A LA SANTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688854 | JUAN A LABOY | URB BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | | COTTO LAUREL | PR | 00780-2216 | |
| 252290 | JUAN A LAINO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689050 | JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | | GUAYNABO | PR | 00968 | |
| 689051 | JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | | CAROLINA | PR | 00979 | |
| 688861 | JUAN A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00917 | |
| 252291 | JUAN A LAUREANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689052 | JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | | ARROYO | PR | 00714 | |
| 252293 | JUAN A LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689053 | JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252294 | JUAN A LLORET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252295 | JUAN A LOJO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689054 | JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | | SAN JUAN | PR | 00918 | |
| 689055 | JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 252296 | JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 252297 | JUAN A LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689057 | JUAN A LOPEZ QUILES | PO BOX 3668 | | | | VEGA ALTA | PR | 00692 | |
| 252298 | JUAN A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252299 | JUAN A LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252300 | JUAN A LOZANO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689058 | JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | | SAN JUAN | PR | 00910 | |
| 689062 | JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 252302 | JUAN A MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689063 | JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | | BARCELONETA | PR | 00717 | |
| 689064 | JUAN A MARQUES GOITIA | PO BOX 904 | | | | ARECIBO | PR | 00613-0904 | |
| 252304 | JUAN A MARQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689066 | JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | | ANASCO | PR | 00610 | |
| 689067 | JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | | DORADO | PR | 00646 | |
| 689068 | JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | | GUAYAMA | PR | 00784 | |
| 252305 | JUAN A MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252306 | JUAN A MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689069 | JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | | SAN JUAN | PR | 00924 | |
| 252307 | JUAN A MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252308 | JUAN A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252309 | JUAN A MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689073 | JUAN A MASJUAN HODGE | URB JARDINES DE CATAÑO | Y 23 CALLE ROBLES | | | CATAÑO | PR | 00962 | |
| 689074 | JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | | MAYAGUEZ | PR | 00680 | |
| 689075 | JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 689076 | JUAN A MATIAS VELEZ | HC 10 BOX 3887 | | | | ADJUNTAS | PR | 00601-9708 | |
| 689077 | JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | | LARES | PR | 00669 | |
| 689078 | JUAN A MEDINA COLON | HC 5 BOX 56703 | | | | HATILLO | PR | 00659 | |
| 689080 | JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 689081 | JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 689082 | JUAN A MEJIAS | HC 3 BOX 10299 | | | | YABUCOA | PR | 00767-9787 | |
| 689083 | JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 252311 | JUAN A MELENDEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252312 | JUAN A MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252313 | JUAN A MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252314 | JUAN A MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252316 | JUAN A MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252317 | JUAN A MENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689086 | JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | | CAGUAS | PR | 00725 | |
| 252318 | JUAN A MERCADO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689088 | JUAN A MERCADO LOPEZ | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 252319 | JUAN A MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689089 | JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | | SAN JUAN | PR | 00924 | |
| 688855 | JUAN A MIRANDA | PO BOX 753 | | | | COTTO LAUREL | PR | 00780 | |
| 252320 | JUAN A MIRANDA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252321 | JUAN A MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689091 | JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | | SAN JUAN | PR | 00919 | |
| 689092 | JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 689093 | JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C/22 | | | RIO GRANDE | PR | 00745 | |
| 689094 | JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 689095 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 252323 | JUAN A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689098 | JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | | SAN JUAN | PR | 00901 | |
| 689099 | JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689101 | JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 689102 | JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 252325 | JUAN A MOYETT MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252326 | JUAN A MUNIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689103 | JUAN A NAVARRO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 252327 | JUAN A NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689104 | JUAN A NAVARRO RODRIGUEZ | P O BOX 19652 | | | | SAN JUAN | PR | 00919-1652 | |
| 689106 | JUAN A NAVARRO ROSADO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689107 | JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 689108 | JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| 689109 | JUAN A NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 689110 | JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| 252328 | JUAN A NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252329 | JUAN A NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689111 | JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| 689113 | JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689115 | JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 252331 | JUAN A NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689118 | JUAN A NUÑEZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| 252332 | JUAN A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252334 | JUAN A NUNEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252335 | JUAN A NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252338 | JUAN A OLMO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252339 | JUAN A ORENGO DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689119 | JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 689120 | JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| 689121 | JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| 689122 | JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| 252340 | JUAN A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252341 | JUAN A ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252342 | JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252343 | JUAN A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252344 | JUAN A OSORIO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689125 | JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 252345 | JUAN A OTERO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688926 | JUAN A PABON SOTO | PO BOX 1089 | | | | LUQUILLO | PR | 00773 | |
| 252346 | JUAN A PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252347 | JUAN A PADILLA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689127 | JUAN A PADILLA DE LOS SANTOS | BO. MAGUEYES # 10  CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 252348 | JUAN A PADILLA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252349 | JUAN A PADILLA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689128 | JUAN A PAGAN ORTIZ | HC-01  BOX  2834 | | | | FLORIDA | PR | 00650 | |
| 252351 | JUAN A PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689129 | JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |
| 689130 | JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| 689131 | JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| 252352 | JUAN A PENA HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3493 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252353 | JUAN A PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689132 | JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 689133 | JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| 252354 | JUAN A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252355 | JUAN A PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252356 | JUAN A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252357 | JUAN A PEROZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689136 | JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| 252359 | JUAN A PINEIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689137 | JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| 252361 | JUAN A PLAZA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689138 | JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| 689139 | JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| 252362 | JUAN A QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252363 | JUAN A QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252365 | JUAN A RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689140 | JUAN A RAMON VARGAS | PO BOX 4541 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689142 | JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 252367 | JUAN A RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689145 | JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| 252368 | JUAN A RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689150 | JUAN A RAMOS NIEVES | BOX 395 | | | | UTUADO | PR | 00641 | |
| 689151 | JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 689152 | JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 252370 | JUAN A RAMOS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252371 | JUAN A RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689153 | JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 689154 | JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| 252372 | JUAN A RESTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252373 | JUAN A REYES CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689155 | JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| 252374 | JUAN A REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252375 | JUAN A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252376 | JUAN A RIBOT ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252377 | JUAN A RIEFKOHL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689156 | JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 252378 | JUAN A RIOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252379 | JUAN A RIOS BLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688856 | JUAN A RIOS RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| 252380 | JUAN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689158 | JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | | BARRANQUITAS | PR | 00794 | |
| 252381 | JUAN A RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252382 | JUAN A RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688857 | JUAN A RIVERA COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | | CAGUAS | PR | 00725 | |
| 252384 | JUAN A RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689159 | JUAN A RIVERA DELGADO | P O BOX 189 | | | | YABUCOA | PR | 00767 | |
| 252385 | JUAN A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252386 | JUAN A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252387 | JUAN A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3494 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252388 | JUAN A RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689161 | JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 689162 | JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | | BAYAMON | PR | 00956 | |
| 252389 | JUAN A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689164 | JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | | CAROLINA | PR | 00987 | |
| 252390 | JUAN A RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689165 | JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | | BAYAMON | PR | 00961 | |
| 689166 | JUAN A RIVERA NUᵥEZ | MONTE CARLO | 900 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689167 | JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | | SAN JUAN | PR | 00927 | |
| 252392 | JUAN A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689169 | JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | | BAJADERO | PR | 00616 | |
| 689171 | JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | | COROZAL | PR | 00783 | |
| 689172 | JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | | CEIBA | PR | 00735 | |
| 252394 | JUAN A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689173 | JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | | ARROYO | PR | 00714 | |
| 252396 | JUAN A RIVERA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252397 | JUAN A RIVERA TORREFORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689174 | JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| 252398 | JUAN A RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689175 | JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 689177 | JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| 252399 | JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |
| 252400 | JUAN A RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252401 | JUAN A RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689180 | JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| 689181 | JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 689182 | JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |
| 252402 | JUAN A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252403 | JUAN A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689183 | JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 689185 | JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| 689187 | JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| 689188 | JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| 688863 | JUAN A RODRIGUEZ RIOS | P M B 182  RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 689189 | JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| 252404 | JUAN A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252405 | JUAN A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252406 | JUAN A RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252407 | JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |
| 689190 | JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 252408 | JUAN A ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689191 | JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689192 | JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252409 | JUAN A ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689193 | JUAN A ROMAN RAMIREZ | QUINTAS DEL RIO | K 1 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 689196 | JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | | LAS PIEDRAS | PR | 00771 | |
| 252410 | JUAN A ROSA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689197 | JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | | CAGUAS | PR | 00725 | |
| 689198 | JUAN A ROSA RODRIGUEZ | RR-2  BOX 7773 | | | | TOA ALTA | PR | 00953 | |
| 689199 | JUAN A ROSA RUIZ | 1085 AVE MIRAMAR  SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 689200 | JUAN A ROSADO AVILES | PO BOX 603 | | | | MANATI | PR | 00674 | |
| 252411 | JUAN A ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689202 | JUAN A ROSADO PAMIAS | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 252412 | JUAN A ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252413 | JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689203 | JUAN A ROSARIO COLON | P O BOX 3423 | | | | RIO GRANDE | PR | 00745 | |
| 252416 | JUAN A ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689204 | JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | | MANATI | PR | 00674 | |
| 689205 | JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 689206 | JUAN A ROSARIO PAGAN | P O BOX 1178 | | | | AGUAS BUENAS | PR | 00703 | |
| 689207 | JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | | CIALES | PR | 00638 | |
| 252417 | JUAN A ROSARIO Y LYDIA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689209 | JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | | ARECIBO | PR | 00613 | |
| 689210 | JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | | HATILLO | PR | 00659 | |
| 252418 | JUAN A RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689211 | JUAN A RUIZ LASALLE | 849 BO SANTAN | | | | ARECIBO | PR | 00612-6812 | |
| 252419 | JUAN A RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689213 | JUAN A RULLAN VERA | PO BOX 993 | | | | LARES | PR | 00669 | |
| 252420 | JUAN A SALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689214 | JUAN A SALAS ACEVEDO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 689215 | JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | | TOA BAJA | PR | 00969 | |
| 252421 | JUAN A SALDANA NOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689216 | JUAN A SAMALOT SOLER | PO BOX 882 | | | | ISABELA | PR | 00662-0882 | |
| 252422 | JUAN A SANCHEZ CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252423 | JUAN A SANCHEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252424 | JUAN A SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252425 | JUAN A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689218 | JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | | SAN JUAN | PR | 00928-0015 | |
| 252426 | JUAN A SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689219 | JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | | HUMACAO | PR | 00791 | |
| 252427 | JUAN A SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689220 | JUAN A SANTIAGO | PO BOX 594 | | | | BAJADERO | PR | 00616 | |
| 252428 | JUAN A SANTIAGO CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252429 | JUAN A SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689224 | JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | | BROKLYN | NY | 11238 | |
| 689225 | JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | | JAYUYA | PR | 00664 | |
| 689226 | JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00731 | |
| 252432 | JUAN A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252433 | JUAN A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252434 | JUAN A SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689228 | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3496 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689229 | JUAN A SANTOS FONTAN | P O BOX 1355 | | | | MOROVIS | PR | 00687 | |
| 252435 | JUAN A SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689230 | JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 689231 | JUAN A SANTOS ROLON | PO BOX 795 | | | | TOA ALTA | PR | 00954-0795 | |
| 688927 | JUAN A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | | ARECIBO | PR | 00612 | |
| 689232 | JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | | PONCE | PR | 00731 | |
| 252436 | JUAN A SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689233 | JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | | LOIZA | PR | 00772 | |
| 689234 | JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAGÜEZ | PR | 00680 | |
| 252437 | JUAN A SEMIDEI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689235 | JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| 689238 | JUAN A SEPULVEDA RODRIGUEZ | P O BOX 251 | | | | LAS PIEDRAS | PR | 00771 | |
| 252438 | JUAN A SERRANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688852 | JUAN A SERRANO PEREZ | URB  SANTA  JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 689239 | JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 689240 | JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| 252439 | JUAN A SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689242 | JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| 689243 | JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| 689246 | JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 252440 | JUAN A SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252442 | JUAN A SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689249 | JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| 252443 | JUAN A SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252444 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252445 | JUAN A SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689251 | JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 689252 | JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| 252447 | JUAN A TAPIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252448 | JUAN A TELLADO CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689253 | JUAN A TEXIDOR GARCIA | P O BOX 1404 | | | | MAUNABO | PR | 00707 | |
| 252450 | JUAN A TIRADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689255 | JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 252451 | JUAN A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252452 | JUAN A TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689256 | JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 | |
| 252453 | JUAN A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252454 | JUAN A TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689257 | JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 | |
| 252455 | JUAN A TORRES DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689258 | JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 | |
| 252456 | JUAN A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252457 | JUAN A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689259 | JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 | |
| 689260 | JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 252459 | JUAN A TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689261 | JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252460 | JUAN A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252461 | JUAN A TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3497 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252462 | JUAN A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252463 | JUAN A TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252464 | JUAN A TOSADO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689263 | JUAN A TRABAL VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 | |
| 689264 | JUAN A VALDES LAZO | PO BOX 820 | | | | BAJADERO | PR | 00616 | |
| 252466 | JUAN A VALENTIN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689265 | JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 | |
| 252467 | JUAN A VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252468 | JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252469 | JUAN A VALIENTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689266 | JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 | |
| 252470 | JUAN A VAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689270 | JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 689271 | JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 | |
| 252471 | JUAN A VAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689272 | JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| 689273 | JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| 688864 | JUAN A VEGA BURGOS | HC-01 Box 17147 | | | | Humacoa | | 00791-9736 | |
| 252472 | JUAN A VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252473 | JUAN A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689274 | JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| 689275 | JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| 252474 | JUAN A VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252475 | JUAN A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252476 | JUAN A VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252477 | JUAN A VELEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252478 | JUAN A VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689277 | JUAN A VELEZ QUIÑONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 252479 | JUAN A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689279 | JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| 252480 | JUAN A VICTORIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689281 | JUAN A VIERA MIRANDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252481 | JUAN A VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252482 | JUAN A VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252483 | JUAN A VILLANUEVA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689284 | JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 689286 | JUAN A ZAPATA VAZQUEZ | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| 689287 | JUAN A ZAYAZ GOMEZ | P.O. BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| 252486 | JUAN A. ALDARONDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689288 | JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 689289 | JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 252487 | JUAN A. BALLESTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689290 | JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 252489 | JUAN A. COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252490 | JUAN A. DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252491 | JUAN A. DE JESUS RUBETS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252492 | JUAN A. DEL VALLE CELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689294 | JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 252493 | JUAN A. FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252495 | JUAN A. GALARZA PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689295 | JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 252496 | JUAN A. GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689296 | JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | | CIDRA | PR | 00739 | |
| 252497 | JUAN A. GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689297 | JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | | SAN JUAN | PR | 00924-5720 | |
| 252498 | JUAN A. HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252499 | JUAN A. LASTRA ARACIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252501 | JUAN A. MELENDEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689299 | JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | | CAGUAS | PR | 00725 | |
| 252502 | JUAN A. NEGRON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689302 | JUAN A. RAMOS SANCHEZ | CONDOMINIO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 252503 | JUAN A. REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252504 | JUAN A. RIOLLANOS CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689303 | JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 | |
| 689304 | JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 | |
| 689305 | JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 252505 | JUAN A. RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252506 | JUAN A. ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252507 | JUAN A. ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252508 | JUAN A. RUANO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252509 | JUAN A. RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252510 | JUAN A. SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252511 | JUAN A. SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252512 | JUAN A. SOMOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689306 | JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 | |
| 252513 | JUAN A. TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252514 | JUAN A. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252518 | JUAN A.MASSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689308 | JUAN A.RODRIGUEZ COLON | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 252519 | JUAN ACABA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689309 | JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 | |
| 252520 | JUAN ACEVEDO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689310 | JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 | |
| 689311 | JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 689313 | JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 689314 | JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO  415 | | | SAN JUAN | PR | 00915 | |
| 252521 | JUAN ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252522 | JUAN ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689315 | JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | | CAMUY | PR | 00627 | |
| 689316 | JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 689317 | JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | | SAN JUAN | PR | 00926 | |
| 689318 | JUAN ADOLFO SINGER | SIRACUSA 2249 | | | | MONTEVIDEO | | | URUGUAY |
| 252523 | JUAN ADORNO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3499 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689319 | JUAN ADORNO FIGUEROA | PO BOX 1583 | | | | TRUJILLO ALTO | PR | 00977 | |
| 252524 | JUAN ADORNO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689320 | JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | | CANOVANAS | PR | 00729 | |
| 689321 | JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | | MANATI | PR | 00674 | |
| 688865 | JUAN AGOSTO VEGA | VILLA  PALMERAS | 405 CALLE WILLIAMS | | | SAN  JUAN | PR | 00915 4206 | |
| 689323 | JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | | AGUADA | PR | 00602 | |
| 252526 | JUAN ALBELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689324 | JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | | GUAYNABO | PR | 00968 | |
| 689325 | JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 252528 | JUAN ALBERTO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252529 | JUAN ALBERTO FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689327 | JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | | PONCE | PR | 00731 | |
| 252530 | JUAN ALBERTO PRIETO SUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252531 | JUAN ALBERTO ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252532 | JUAN ALBERTO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689328 | JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | | GURABO | PR | 00778 | |
| 252534 | JUAN ALBINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689332 | JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | | NARANJITO | PR | 00719 | |
| 252535 | JUAN ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252537 | JUAN ALEXIS MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252538 | JUAN ALEXIS MELENDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689334 | JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 | |
| 252539 | JUAN ALICEA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689336 | JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 | |
| 252540 | JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252541 | JUAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252542 | JUAN ALICEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252543 | JUAN ALICEA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689337 | JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 | |
| 689338 | JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 | |
| 689339 | JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 | |
| 252545 | JUAN ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252546 | JUAN ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688866 | JUAN ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 | |
| 252548 | JUAN ALVAREZ CASTRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252549 | JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252550 | JUAN ALVAREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689341 | JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 689342 | JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 | |
| 689343 | JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 | |
| 689344 | JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 | |
| 689345 | JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3500 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689346 | JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 | |
| 689348 | JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 | |
| 252553 | JUAN AND ROSA RODRIGUEZ ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689349 | JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| 689350 | JUAN ANDINO TORRES | HC 02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| 252554 | JUAN ANDRES AGOSTO CONRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252555 | JUAN ANDRES CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689351 | JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| 689352 | JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| 689353 | JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 252556 | JUAN ANGEL MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252557 | JUAN ANGEL MOJICA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689354 | JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| 689355 | JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 252559 | JUAN ANTONIO DE LA PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689358 | JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 252561 | JUAN ANTONIO FALERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252562 | JUAN ANTONIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689359 | JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| 252564 | JUAN ANTONIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252565 | JUAN ANTONIO LOTTI ORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689360 | JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| 689361 | JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| 689362 | JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| 252567 | JUAN ANTONIO ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252568 | JUAN ANTONIO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689364 | JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 689365 | JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | | SAN JUAN | PR | 00920 | |
| 252569 | JUAN ANTONIO ROIG OLIVARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252570 | JUAN ANTONIO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252572 | JUAN ANTONIO SANDOZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252573 | JUAN ANTONIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689366 | JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 252574 | JUAN APONTE CRUZ / HILDA ROSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252575 | JUAN APONTE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689367 | JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | | HARTFORD | CT | 06105 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3501 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689368 | JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | | LUQUILLO | PR | 00773 | |
| 252576 | JUAN APONTE PELAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689369 | JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | | SAN JUAN | PR | 00920 | |
| 689370 | JUAN APONTE RUIZ | BELLA VISTA | O 34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 252577 | JUAN AQUINO / BLANCA P NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252578 | JUAN AQUINO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689371 | JUAN ARCE ALAMEDA | P O BOX 2493 | | | | ISABELA | PR | 00662 | |
| 252579 | JUAN ARENAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252580 | JUAN ARIEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689372 | JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 689373 | JUAN ARROYO | PO BOX 154 | | | | HUMACAO | PR | 00741 | |
| 689374 | JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | | SAN JUAN | PR | 00926-5636 | |
| 252581 | JUAN ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252582 | JUAN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689375 | JUAN ARROYO SANTIAGO | HC 01  BOX 18421 | | | | COAMO | PR | 00769 | |
| 252583 | JUAN ARVELO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689376 | JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | | BAYAMON | PR | 00957 | |
| 252584 | JUAN ARZUAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252585 | JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 | |
| 252586 | JUAN ATILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252587 | JUAN AVILES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689379 | JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | | LARES | PR | 00669 | |
| 689380 | JUAN AVILES RIVERA | P O BOX 887 | | | | BARCELONETA | PR | 00617 | |
| 689381 | JUAN AVILES SANTIAGO | PO BOX 11023 | | | | SAN JUAN | PR | 00922-1023 | |
| 689383 | JUAN AYALA | 345 HAMILTON AV | | | | RIVERHEAD | NY | 11901 | |
| 689384 | JUAN AYALA ACEVEDO | P O BOX 407 | | | | CIALES | PR | 00638 | |
| 252588 | JUAN AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689386 | JUAN AYALA GARAY | HC 4 BOX 48164 | | | | CAGUAS | PR | 00725 | |
| 252590 | JUAN AYALA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252591 | JUAN AYALA ONEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252592 | JUAN AYALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689387 | JUAN AYALA SERRANO | P O BOX 1473 | | | | BAYAMON | PR | 00959 | |
| 252593 | JUAN AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252595 | JUAN B ADAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689390 | JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | | CIDRA | PR | 00739 | |
| 689391 | JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | | TOA ALTA | PR | 00953-9732 | |
| 252596 | JUAN B AYALA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252597 | JUAN B BERNAL VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689393 | JUAN B CANTERO MARTINEZ | P O  BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 689394 | JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | | TOA ALTA | PR | 00953 | |
| 689395 | JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | | CAROLINA | PR | 00986 | |
| 252598 | JUAN B CARTAGENA BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252599 | JUAN B COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689400 | JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-5838 | |
| 689402 | JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | | RIO GRANDE | PR | 00745 | |
| 252600 | JUAN B CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689403 | JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3502 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689404 | JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | | CIDRA | PR | 00739 | |
| 689405 | JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C 3 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 252601 | JUAN B ESCALERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252602 | JUAN B FELICIANO Y LOIDA R FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689408 | JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 252603 | JUAN B FUENTES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252604 | JUAN B GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252605 | JUAN B JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689411 | JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | |
| 689413 | JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 689414 | JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | | SAN JUAN | PR | 00926-2151 | |
| 689415 | JUAN B MARTINEZ TIRADO | RES GUARICO III  CALLE 9 BLOQUE T7 | | | | VEGA BAJA | PR | 00693 | |
| 252606 | JUAN B MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689416 | JUAN B MATOS MORALES | 50 BDA ROSA | | | | MANATI | PR | 00674 | |
| 252607 | JUAN B MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689417 | JUAN B MENDEZ TORRES | P O BOX 583 | | | | LARES | PR | 00669 | |
| 689418 | JUAN B MILAN CORDERO | PO BOX 79707 | | | | SAN JUAN | PR | 00929 | |
| 689419 | JUAN B MIRANDA CRUZ | URB CANA | HH 16 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 689420 | JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | | YABUCOA | PR | 00767 | |
| 689421 | JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | | LAJAS | PR | 00667-9702 | |
| 689422 | JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | | GUANICA | PR | 00653 | |
| 252608 | JUAN B MUNIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689423 | JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 252609 | JUAN B OLMEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689425 | JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| 689426 | JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 689427 | JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| 689428 | JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 689429 | JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| 689388 | JUAN B PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| 252610 | JUAN B PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689432 | JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| 252611 | JUAN B RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689433 | JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 689434 | JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| 252612 | JUAN B RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252613 | JUAN B RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689436 | JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| 689437 | JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| 252616 | JUAN B RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689438 | JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| 252617 | JUAN B RODRIGUEZ MATTTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689439 | JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 252618 | JUAN B ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689440 | JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| 689389 | JUAN B ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |
| 689442 | JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| 689443 | JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3503 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252619 | JUAN B SANCHEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689446 | JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| 689447 | JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| 689449 | JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 689450 | JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| 252620 | JUAN B SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252621 | JUAN B SOTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252622 | JUAN B SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252623 | JUAN B SOTO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689451 | JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| 689452 | JUAN B TOMASSINI PARES | COND LAS VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 4304 | | | SAN JUAN | PR | 00926 | |
| 252624 | JUAN B TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252625 | JUAN B TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689453 | JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| 689455 | JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| 252626 | JUAN B. APONTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689459 | JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| 689460 | JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| 689463 | JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 689464 | JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689466 | JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| 689468 | JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| 689469 | JUAN B. VAZQUEZ FUENTES JR. | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| 252631 | JUAN BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252632 | JUAN BAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689471 | JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| 252633 | JUAN BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689472 | JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 252634 | JUAN BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252635 | JUAN BARBOSA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689474 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 252636 | JUAN BARNES LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252637 | JUAN BARRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689476 | JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| 689477 | JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| 252638 | JUAN BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689478 | JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| 252639 | JUAN BATISTA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252640 | JUAN BATISTA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252641 | JUAN BATISTA GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689481 | JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| 689482 | JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 689483 | JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 252642 | JUAN BAUTISTA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689484 | JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| 252643 | JUAN BAUTISTA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252644 | Juan Bautista Rivera Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3504 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252645 | JUAN BAUTISTA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252646 | JUAN BAUZA DE AZUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689485 | JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 252647 | JUAN BENIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689486 | JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| 252648 | JUAN BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252651 | JUAN BENITEZ ALAMO / MECANICA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252652 | JUAN BENITEZ GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252653 | JUAN BENITEZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689489 | JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 | |
| 689491 | JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 | |
| 252655 | JUAN BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689492 | JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 252656 | JUAN BETANCOURT ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252657 | JUAN BETANCOURT MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252658 | JUAN BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252659 | JUAN BIGIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252660 | JUAN BISONO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252661 | JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689496 | JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 252662 | JUAN BONEU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689497 | JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 | |
| 689498 | JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 | |
| 688868 | JUAN BORGES ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| 689500 | JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 | |
| 252663 | JUAN BOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689501 | JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 689502 | JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 | |
| 252664 | JUAN BUCH BARZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689503 | JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 689504 | JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 252667 | JUAN BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689505 | JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 689507 | JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 | |
| 689512 | JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 | |
| 689513 | JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 | |
| 252668 | JUAN C ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252669 | JUAN C ACEVEDO SANTA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689514 | JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 | |
| 689515 | JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 252670 | JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 | |
| 689516 | JUAN C ALERS | RES APONTE | EDIF 24 APT 231 | | | AGUADILLA | PR | 00605 | |
| 689517 | JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | BO MAGUAYO | | | DORADO | PR | 00646 | |
| 689519 | JUAN C ALVERIO RIVERA | BDA LAS MONJAS | 60 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 252671 | JUAN C ANAYA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252673 | JUAN C ARCE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252674 | JUAN C AROCHO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252675 | JUAN C AROCHO/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689520 | JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 | |
| 252676 | JUAN C AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252677 | JUAN C BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689522 | JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 688869 | JUAN C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 | |
| 689523 | JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 | |
| 689524 | JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | | | | BARRANQUITAS | PR | 00794-9500 | |
| 689525 | JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 | |
| 252682 | JUAN C BIDOT AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252683 | JUAN C BIGAS VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689527 | JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 252685 | JUAN C BRANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689528 | JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 689529 | JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 | |
| 689530 | JUAN C BURGOS | HC 02 BOX 6352 | | | | JAYUYA | PR | 00664 | |
| 689532 | JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2  APTO 10D | | | GUAYNABO | PR | 00970 | |
| 252687 | JUAN C CABRERA MUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689533 | JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 252689 | JUAN C CALCANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252690 | JUAN C CALDER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252691 | JUAN C CALDERON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252693 | JUAN C CAMARENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252695 | JUAN C CANCIO REICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689534 | JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 | |
| 689535 | JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 | |
| 689536 | JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 | |
| 252696 | JUAN C CARDONA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252697 | JUAN C CARILLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252698 | JUAN C CARRASCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252699 | JUAN C CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252700 | JUAN C CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252701 | JUAN C CARRILLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689537 | JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 | |
| 689538 | JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 | |
| 252702 | JUAN C CASIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252703 | JUAN C CASTELLANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252704 | JUAN C CENTENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689539 | JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 252705 | JUAN C CINTRON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689540 | JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 252706 | JUAN C CLAUDIO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252707 | JUAN C CLAUDIO CERVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689541 | JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 689542 | JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 689543 | JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 689544 | JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| 689545 | JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| 689546 | JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 252708 | JUAN C CONTRERAS ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689547 | JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| 252710 | JUAN C CORDOVA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3506 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252711 | JUAN C CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252712 | JUAN C CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252713 | JUAN C CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689548 | JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| 252714 | JUAN C CORTES SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252715 | JUAN C COTTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252716 | JUAN C COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252719 | JUAN C CRESPO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252720 | JUAN C CRIADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689551 | JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689552 | JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16  APT 106 | | | CIDRA | PR | 00739 | |
| 252721 | JUAN C CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689553 | JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |
| 252722 | JUAN C CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689554 | JUAN C CRUZ RODRIGUEZ | P O BOX 482 | | | | LAS MARIAS | PR | 00670 | |
| 689555 | JUAN C CRUZ VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252725 | JUAN C DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689556 | JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 252726 | JUAN C DE JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689557 | JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| 689559 | JUAN C DE LEON FIGUEROA | BOX 210 | | | | TOA BAJA | PR | 00959 | |
| 689560 | JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 689561 | JUAN C DELGADO CALDERON | URB. VISTAMAR 261 | CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 689562 | JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | | RIO GRANDE | PR | 00745 | |
| 252727 | JUAN C DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252728 | JUAN C DELIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252733 | JUAN C DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252734 | JUAN C DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252736 | JUAN C DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252737 | JUAN C DUMENG DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252738 | JUAN C ECHEANDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252739 | JUAN C ECHEVARRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252740 | JUAN C ENCARNACION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689569 | JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 252741 | JUAN C ESPINOSA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252742 | JUAN C ESTARELLAS SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252743 | JUAN C FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689570 | JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | | GUAYNABO | PR | 00969 | |
| 252744 | JUAN C FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252745 | JUAN C FERNANDEZ DBA JUMPING AND PARTY RENTAL | | PO BOX 576 | | | CAYEY | PR | 00737 | |
| 252746 | JUAN C FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252747 | JUAN C FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252748 | JUAN C FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252749 | JUAN C FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252750 | JUAN C FIGUEROA SOTO / MIGDALIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252751 | JUAN C FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252752 | JUAN C FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689572 | JUAN C FLORES PEREZ | 100 CALLE MU´OZ RIVERA | | | | TOA ALTA | PR | 00953-2426 | |
| 689573 | JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689574 | JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 252756 | JUAN C FORTUNO FAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689575 | JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 689577 | JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | | BAYAMON | PR | 00956 | |
| 252758 | JUAN C FRONTERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689578 | JUAN C FUENTES PAZ | PO BOX 34583 | | | | SAN JUAN | PR | 00934 | |
| 252761 | JUAN C GARCIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252762 | JUAN C GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689579 | JUAN C GARCIA MORELL | PO BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 689580 | JUAN C GARCIA NIEVES | PO BOX 1236 | | | | BAJADERO | PR | 00616 | |
| 689581 | JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | | SAN JUAN | PR | 00926-9739 | |
| 689582 | JUAN C GARCIA SOSA | PO BOX 51001 | | | | TOA BAJA | PR | 00950 | |
| 252763 | JUAN C GAZTAMBIDE LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252765 | JUAN C GOITIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252766 | JUAN C GOMEZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689583 | JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | | DORADO | PR | 00646 | |
| 689586 | JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | | MOCA | PR | 00767 | |
| 252767 | JUAN C GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252768 | JUAN C GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689587 | JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | | VEGA BAJA | PR | 00693 | |
| 252769 | JUAN C GONZALEZ LABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252770 | JUAN C GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252772 | JUAN C GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252773 | JUAN C GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689590 | JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 252774 | JUAN C GUTIERREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689591 | JUAN C GUZMAN | HC 44 BOX 14475 | | | | CAYEY | PR | 00736 | |
| 252775 | JUAN C GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252776 | JUAN C GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252777 | JUAN C GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252778 | JUAN C HERNANDEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252779 | JUAN C HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252781 | JUAN C HERNANDEZ REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252782 | JUAN C HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689592 | JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 252783 | JUAN C HIDALGO BALLENILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252784 | JUAN C IBANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252787 | JUAN C IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689593 | JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 689594 | JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | | YAUCO | PR | 00968 | |
| 252788 | JUAN C JAIMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252789 | JUAN C JEREZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252790 | JUAN C JOVER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3508 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689596 | JUAN C KATCHETT | 312 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 689597 | JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 252791 | JUAN C LAMBERTY MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252792 | JUAN C LANZOT DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252793 | JUAN C LASSALLE PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689598 | JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 689599 | JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| 252794 | JUAN C LIMARDO DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252795 | JUAN C LIZARDI VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689508 | JUAN C LLADO RODRIGUEZ | P O BOX 1325 | | | | LARES | PR | 00669 | |
| 689600 | JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 252796 | JUAN C LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252797 | JUAN C LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252798 | JUAN C LOPEZ COMPRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689602 | JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 689603 | JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 252800 | JUAN C MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689604 | JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689605 | JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| 252801 | JUAN C MARIANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252802 | JUAN C MARQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689606 | JUAN C MARRERO ARRIAGA | HC 1 BOX 7349 | | | | COROZAL | PR | 00783 | |
| 252803 | JUAN C MARRERO DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252805 | JUAN C MARRERO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689607 | JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 689608 | JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 252806 | JUAN C MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252807 | JUAN C MASSA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252808 | JUAN C MATOS CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252809 | JUAN C MATOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689611 | JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7- 8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 252810 | JUAN C MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689612 | JUAN C MELENDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689613 | JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| 689615 | JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 | |
| 689616 | JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 | |
| 252812 | JUAN C MERCADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689617 | JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 689618 | JUAN C MERHEB CARRERAS | COND SAINT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 | |
| 688870 | JUAN C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 689619 | JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| 689621 | JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 | |
| 252815 | JUAN C MORALES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252816 | JUAN C MORALES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689624 | JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 | |
| 252817 | JUAN C MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252818 | JUAN C MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252820 | JUAN C MUNOZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3509 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689625 | JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 | |
| 252821 | JUAN C NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252823 | JUAN C NEGRON LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689626 | JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 | |
| 252824 | JUAN C NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252825 | JUAN C NEVAREZ ESCALERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689627 | JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 | |
| 689628 | JUAN C NIEVES CINTRON | VICTOR ROJAS II | 157 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 252826 | JUAN C NIEVES LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252827 | JUAN C NIEVES MURCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252828 | JUAN C NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689629 | JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | | TOA BAJA | PR | 00949 | |
| 252829 | JUAN C NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252830 | JUAN C ORDUNEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689631 | JUAN C ORENGO | 518 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 252831 | JUAN C ORTIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252832 | JUAN C ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689632 | JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689633 | JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | | GURABO | PR | 00778-2705 | |
| 689634 | JUAN C ORTIZ PEREZ | PO BOX 135 | | | | SABANA GRANDE | PR | 00637 | |
| 689635 | JUAN C ORTIZ RAMOS | HC 3 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 689636 | JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | | PONCE | PR | 00728 | |
| 689637 | JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 689638 | JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | | LAJAS | PR | 00667 | |
| 252834 | JUAN C ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689639 | JUAN C ORTIZ VELEZ | PO BOX 1141 | | | | LAJAS | PR | 00667 | |
| 252835 | JUAN C OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252836 | JUAN C OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252837 | JUAN C PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252838 | JUAN C PACHECO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689640 | JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 252839 | JUAN C PADUA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689641 | JUAN C PAGAN COLON | HC 2 BOX 7656 | | | | CIALES | PR | 00638 | |
| 252840 | JUAN C PAGAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689644 | JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | | VEGA BAJA | PR | 00693 | |
| 252842 | JUAN C PATINO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252843 | JUAN C PENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252845 | JUAN C PENABAD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252846 | JUAN C PERDOMO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689646 | JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| 252847 | JUAN C PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252848 | JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 689510 | JUAN C PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 689649 | JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252851 | JUAN C PLATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252852 | JUAN C PONCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689650 | JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 252853 | JUAN C PORTILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252854 | JUAN C PRADO NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252855 | JUAN C PUIG HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252856 | JUAN C QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252857 | JUAN C QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689651 | JUAN C QUINTANA MENDEZ | HC-01  BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| 252859 | JUAN C QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252860 | JUAN C QUIROS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252861 | JUAN C RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252863 | JUAN C RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252864 | JUAN C RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252865 | JUAN C RESTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252866 | JUAN C REY ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689655 | JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| 252867 | JUAN C REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252868 | JUAN C RIOS LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252869 | JUAN C RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689657 | JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 252871 | JUAN C RIVERA / ISABEL C BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252872 | JUAN C RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252873 | JUAN C RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252874 | JUAN C RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689659 | JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 252876 | JUAN C RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689658 | JUAN C RIVERA GARCIA | HC 2  BOX  11449 | | | | COROZAL | PR | 00783 | |
| 252877 | JUAN C RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252878 | JUAN C RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689661 | JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | | OROCOVIS | PR | 00720 | |
| 252879 | JUAN C RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252880 | JUAN C RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689663 | JUAN C RIVERA RIVAS | PO BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 689664 | JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 252881 | JUAN C RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689667 | JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | | JUANA DIAZ | PR | 00795 | |
| 689669 | JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | | COAMO | PR | 00769 | |
| 252882 | JUAN C RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252883 | JUAN C RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252884 | JUAN C ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252885 | JUAN C RODRIGUEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252886 | JUAN C RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689672 | JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | | CABO ROJO | PR | 00623 | |
| 689673 | JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 252887 | JUAN C RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252888 | JUAN C RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689676 | JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | | SANTA ISABEL | PR | 00757 | |
| 252889 | JUAN C RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252890 | JUAN C RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689680 | JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | | YAUCO | PR | 00698 | |
| 252891 | JUAN C RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252892 | JUAN C RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689682 | JUAN C RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252894 | JUAN C ROMAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252895 | JUAN C ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252896 | JUAN C ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3511 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252897 | JUAN C ROMAN MONROING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689685 | JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | | GUAYNABO | PR | 00965 | |
| 689686 | JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 252899 | JUAN C ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252900 | JUAN C ROSANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252901 | JUAN C ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252902 | JUAN C RUIZ BOURDOIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252903 | JUAN C RUSSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689689 | JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 252904 | JUAN C SALGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689692 | JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 252905 | JUAN C SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689693 | JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 689694 | JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | | CAGUAS | PR | 000725 | |
| 252908 | JUAN C SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689696 | JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | | JUNCOS | PR | 00777 | |
| 689697 | JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 252909 | JUAN C SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689700 | JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | | SABANA GRANDE | PR | 00637 | |
| 252910 | JUAN C SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252911 | JUAN C SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252912 | JUAN C SANTOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689702 | JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689703 | JUAN C SANTOS SANTOS | P O BOX 208 | | | | MOROVIS | PR | 00687 | |
| 252913 | JUAN C SEGARRA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252914 | JUAN C SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252915 | JUAN C SERRANO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252916 | JUAN C SIERRA DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689706 | JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | | SAN JUAN | PR | 00920 | |
| 252917 | JUAN C SILVAGNOLI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252918 | JUAN C SIMONS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252919 | JUAN C SUAREZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689708 | JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | | YABUCOA | PR | 00767 | |
| 252920 | JUAN C SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252922 | JUAN C TORRES CANCEL/ CARLA JOAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689710 | JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA´EZ | | | CAYEY | PR | 00976 | |
| 252923 | JUAN C TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252924 | JUAN C TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689711 | JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 000656 | |
| 689712 | JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 | |
| 689713 | JUAN C TORRES MELENDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 | |
| 252925 | JUAN C TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252926 | JUAN C TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689715 | JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 | |
| 252927 | JUAN C TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689717 | JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 | |
| 252928 | JUAN C TROCHE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252929 | JUAN C TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252930 | JUAN C TUA OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689718 | JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 689719 | JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3512 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252931 | JUAN C VALLEJO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689720 | JUAN C VARGAS CASTILLO | HC-03  9710 | BO. PUEBLO | | | LARES | PR | 00669 | |
| 689721 | JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 252932 | JUAN C VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252933 | JUAN C VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689723 | JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 689724 | JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 | |
| 689725 | JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252934 | JUAN C VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689726 | JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 | |
| 689727 | JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 252937 | JUAN C VELAZQUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252938 | JUAN C VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689728 | JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 | |
| 252939 | JUAN C VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252940 | JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 | |
| 689729 | JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 689730 | JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 252941 | JUAN C VIRELLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689732 | JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 | |
| 252942 | JUAN C ZAMBRANA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252943 | JUAN C ZAYAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252944 | JUAN C ZULOAGA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252945 | JUAN C. CEPEDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252946 | JUAN C. CORDOVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252947 | JUAN C. DE SANTIAGO ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252951 | JUAN C. FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689734 | JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 252952 | JUAN C. FUENTES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689735 | JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 | |
| 252955 | JUAN C. GONZALEZ | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252957 | JUAN C. GORDILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252958 | JUAN C. JUSTO SCHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689738 | JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 | |
| 689741 | JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 | |
| 252963 | JUAN C. MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252964 | JUAN C. ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252970 | JUAN C. PENABAD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689744 | JUAN C. REYES LOPEZ | AVE  MAIN 3 R5 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 252972 | JUAN C. RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252973 | JUAN C. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689746 | JUAN C.RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| 252975 | JUAN CABALLERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252976 | JUAN CABAN TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689747 | JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689748 | JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| 689749 | JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| 689750 | JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| 252977 | JUAN CALDERON FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252978 | JUAN CALDERON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689751 | JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| 689753 | JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 689754 | JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| 689755 | JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 252980 | JUAN CAMACHO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252981 | JUAN CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689756 | JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 688871 | JUAN CAMERON ORTIZ | PO BOX 536 | | | | GARROCHALES | PR | 00612 | |
| 689757 | JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| 689760 | JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11  CALLE 1 | | | CAROLINA | PR | 00985 | |
| 252982 | Juan Cancel Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689761 | JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| 689762 | JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| 252983 | JUAN CANDELARIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252984 | JUAN CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689763 | JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| 689764 | JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 689765 | JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| 689766 | JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 689767 | JUAN CARABALLO FERNANDEZ | TURABO GARDENS R1-21 CALLE H | | | | CAGUAS | PR | 00725 | |
| 252986 | JUAN CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688873 | JUAN CARABALLO ORTIZ | BOX  1318 | | | | ARROYO | PR | 00714 | |
| 689768 | JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| 689769 | JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| 689770 | JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| 252987 | JUAN CARIDES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689771 | JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| 252988 | JUAN CARLO DE LA CRUZ METIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252989 | JUAN CARLO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689772 | JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |
| 252990 | JUAN CARLO RODRIGUEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252991 | JUAN CARLOS ACCORNERO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252992 | JUAN CARLOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252993 | JUAN CARLOS ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252995 | JUAN CARLOS BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689773 | JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3514 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252996 | JUAN CARLOS BLANCO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252997 | JUAN CARLOS BONILLA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689777 | JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 | |
| 689778 | JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252998 | JUAN CARLOS CARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689779 | JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 689780 | JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 | |
| 689781 | JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 | |
| 689782 | JUAN CARLOS CINTRON ARBASETTI | HC 71  BOX  2170 | | | | NARANJITO | PR | 00719 | |
| 689783 | JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 | |
| 689784 | JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 | |
| 252999 | JUAN CARLOS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253000 | JUAN CARLOS CORTES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689785 | JUAN CARLOS COSTA YUSTE | 664 CALLE UNION  APT 1102 | | | | SAN JUAN | PR | 00907 | |
| 253001 | JUAN CARLOS CRUZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689787 | JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 253002 | JUAN CARLOS DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689788 | JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253003 | JUAN CARLOS DONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689789 | JUAN CARLOS ELECTRIC | P O  BOX 3145 | | | | VEGA ALTA | PR | 00692-3145 | |
| 253004 | JUAN CARLOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689792 | JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 253006 | JUAN CARLOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689793 | JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 253007 | JUAN CARLOS GASTON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689794 | JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | | CIALES | PR | 00638 | |
| 689796 | JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 689797 | JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 253009 | JUAN CARLOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689798 | JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | | MOCA | PR | 00676 | |
| 253010 | JUAN CARLOS LEBRON MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253011 | JUAN CARLOS LEMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253013 | JUAN CARLOS LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253014 | JUAN CARLOS LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689799 | JUAN CARLOS MADERA | RR 02 BOX 694 | | | | SAN JUAN | PR | 00926 | |
| 253016 | JUAN CARLOS MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253017 | JUAN CARLOS MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689800 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 689801 | JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 689802 | JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| 253018 | JUAN CARLOS MELON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689803 | JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 689804 | JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| 689805 | JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| 253019 | JUAN CARLOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689806 | JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| 253020 | JUAN CARLOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253021 | JUAN CARLOS MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253022 | JUAN CARLOS MUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253024 | JUAN CARLOS OCASIO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689807 | JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |
| 689808 | JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| 689809 | JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 253025 | JUAN CARLOS ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689810 | JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| 253026 | JUAN CARLOS ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253028 | JUAN CARLOS PADRON CANCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253029 | JUAN CARLOS PEREZ BOFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253030 | JUAN CARLOS POMALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253031 | JUAN CARLOS PUIG MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689814 | JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 | |
| 253033 | JUAN CARLOS RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253034 | JUAN CARLOS RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689815 | JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 | |
| 253035 | JUAN CARLOS REY ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253036 | JUAN CARLOS REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253037 | JUAN CARLOS REYES PULLIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689816 | JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253038 | JUAN CARLOS RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689818 | JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 | |
| 253039 | JUAN CARLOS RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253040 | JUAN CARLOS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689819 | JUAN CARLOS RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 253041 | JUAN CARLOS RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689820 | JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 253042 | JUAN CARLOS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689821 | JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 253043 | JUAN CARLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253044 | JUAN CARLOS RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253045 | JUAN CARLOS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689822 | JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 253046 | JUAN CARLOS RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253047 | JUAN CARLOS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253048 | JUAN CARLOS RODRÍGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253049 | JUAN CARLOS ROMAN ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253050 | JUAN CARLOS SALGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253051 | JUAN CARLOS SANABRIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689824 | JUAN CARLOS SANCHEZ ROSADO | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 | |
| 689825 | JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | | | | JUANA DIAZ | PR | 00795 | |
| 253053 | JUAN CARLOS SANTOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253054 | JUAN CARLOS SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253057 | JUAN CARLOS TORO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253061 | JUAN CARLOS VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253062 | JUAN CARLOS VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689826 | JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 253063 | JUAN CARLOS VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689829 | JUAN CARLOS VELEZ RODRIGUEZ | 0-6 CALLE 14 | | | | PONCE | PR | 00731 | |
| 689830 | JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 253065 | JUAN CARLOS VERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689831 | JUAN CARMONA CRUZ | BO ESPERANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 | |
| 689832 | JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 | |
| 689833 | JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B  17 CALLE  6 | | | AGUADA | PR | 00602 | |
| 253068 | JUAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253069 | JUAN CARRASQUILLO ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253070 | JUAN CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253071 | JUAN CARRASQUILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689834 | JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 689835 | JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 | |
| 689836 | JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 | |
| 689837 | JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 253072 | JUAN CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253073 | JUAN CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253074 | JUAN CASELLAS MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253076 | JUAN CASELLAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253077 | JUAN CASSANOVAS LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689838 | JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 689840 | JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 253079 | JUAN CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253080 | JUAN CAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253081 | JUAN CEDENO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689844 | JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 | |
| 253082 | JUAN CERVANTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253083 | JUAN CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689845 | JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 | |
| 689846 | JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 | |
| 689847 | JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 | |
| 689848 | JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 | |
| 689849 | JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 253087 | JUAN CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253088 | JUAN CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253089 | JUAN CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689850 | JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 253092 | JUAN CIRINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689851 | JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 | |
| 253093 | JUAN CLAUDIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689853 | JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 | |
| 253094 | JUAN COLL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689854 | JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 | |
| 253095 | JUAN COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253096 | JUAN COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253097 | JUAN COLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689856 | JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 689857 | JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 689858 | JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 689859 | JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 | |
| 689860 | JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 | |
| 253100 | JUAN COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253101 | JUAN COLON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689862 | JUAN COLON PADILLA | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 | |
| 688874 | JUAN COLON RANGEL | PO  BOX 52 | | | | PEÑUELAS | PR | 00624 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689864 | JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 | |
| 253102 | JUAN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253103 | JUAN COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253104 | JUAN COLON RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689867 | JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 | |
| 253105 | JUAN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253106 | JUAN COMAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689868 | JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 | |
| 253108 | JUAN CONCEPCION CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253109 | JUAN CONDE SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253111 | JUAN CORCHADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689870 | JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 | |
| 689871 | JUAN CORCINO CORCINO | PO BOX 3870 | | | | LUQUILLO | PR | 00773 | |
| 689872 | JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 | |
| 689873 | JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 | |
| 689875 | JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 | |
| 253112 | JUAN CORDOVA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689877 | JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 | |
| 253113 | JUAN CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689878 | JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 | |
| 253116 | JUAN CORREA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689879 | JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 | |
| 253117 | JUAN CORTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689881 | JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 | |
| 253118 | JUAN CORTES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689882 | JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 689883 | JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 253120 | JUAN COTTO PINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689885 | JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 | |
| 689886 | JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 689887 | JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 | |
| 689889 | JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 | |
| 689890 | JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 | |
| 253121 | JUAN CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689891 | JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 | |
| 689892 | JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 689893 | JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 | |
| 689894 | JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| 253122 | JUAN CRUZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689895 | JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 | |
| 253123 | JUAN CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689897 | JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 | |
| 689898 | JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 | |
| 253125 | Juan Cruz Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689900 | JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 | |
| 689901 | JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 | |
| 253126 | JUAN CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253127 | Juan Cruz Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689902 | JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 253128 | JUAN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253130 | JUAN CRUZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689907 | JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 | |
| 689908 | JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 | |
| 253132 | JUAN CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253135 | JUAN CRUZADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689913 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23 3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 253137 | JUAN CUENCA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253141 | JUAN CURBELO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253142 | JUAN CUSTODIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689919 | JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 | |
| 689920 | JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 | |
| 689921 | JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 253143 | JUAN D BASCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253144 | JUAN D CALERO KREMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253145 | JUAN D COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689923 | JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 | |
| 253146 | JUAN D CUEVAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689924 | JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 | |
| 688878 | JUAN D DE JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 253147 | JUAN D FERRER VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689925 | JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 | |
| 689926 | JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 | |
| 689918 | JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14  APT 81 | | | | JUANA DIAZ | PR | 00795 | |
| 689927 | JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 | |
| 253148 | JUAN D GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253149 | JUAN D GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253150 | JUAN D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253151 | JUAN D GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689928 | JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 | |
| 689929 | JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 689930 | JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| 688879 | JUAN D LOPEZ DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| 689931 | JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 689932 | JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| 689933 | JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 253153 | JUAN D MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253154 | JUAN D OLIVERAS HUANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689934 | JUAN D PANTOJAS | P O BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 253155 | JUAN D PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253156 | JUAN D POPOTER MONCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253157 | JUAN D QUINONEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689935 | JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| 253158 | JUAN D RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689936 | JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| 689937 | JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 688876 | JUAN D RIVERA NEGRON | URB JARDINES DE SANTA ISABEL | J 16 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 253159 | JUAN D RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688877 | JUAN D RUIZ FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| 689938 | JUAN D SANTANA SCORTBORES | URB. MORA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| 253161 | JUAN D TIRADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689939 | JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| 253163 | JUAN D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253164 | JUAN D TRINIDAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689941 | JUAN D VARGAS GONZALEZ | LEVITOWN 5TA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| 689943 | JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 689944 | JUAN D ZAYAS GARCIA | BQ 13  M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| 253165 | JUAN D. MARRERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253166 | JUAN D. ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253167 | JUAN DALMAU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689945 | JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| 689946 | JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 689947 | JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| 253168 | JUAN DAVILA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253169 | JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 253171 | JUAN DAVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689948 | JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 253173 | JUAN DE DIOS MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253174 | JUAN DE DIOS ORTIZ CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253175 | JUAN DE DIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253176 | JUAN DE DIOS RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689950 | JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 689951 | JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| 253177 | JUAN DE J.MEDINA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689953 | JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| 253178 | JUAN DE JESUS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689954 | JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 253179 | JUAN DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689955 | JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 253180 | JUAN DE JESUS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689956 | JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| 253181 | JUAN DE JESUS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689958 | JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 689959 | JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| 253183 | JUAN DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689961 | JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |
| 253184 | JUAN DE JESUS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689962 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 253185 | JUAN DE LA PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689964 | JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| 253187 | JUAN DE M ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689965 | JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |
| 689966 | JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 689967 | JUAN DE MATA TORRES RODRIGUEZ | RR 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| 689968 | JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 689969 | JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 253193 | JUAN DEL C MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253196 | JUAN DEL RIO PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689970 | JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 253197 | JUAN DEL TORO CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253198 | JUAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689971 | JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| 253199 | JUAN DEL VALLE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689972 | JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |
| 253200 | JUAN DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689973 | JUAN DEL VALLE RIVERA | CALLE 800  NN-10  VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 689974 | JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 | |
| 253202 | JUAN DELGADO CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689975 | JUAN DELGADO CLAUDIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 689976 | JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 689977 | JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 | |
| 253205 | JUAN DELGADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689978 | JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | CAROLINA | PR | 00983 | |
| 689979 | JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 | |
| 253206 | JUAN DERLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689980 | JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 689981 | JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 | |
| 253207 | JUAN DIAZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253208 | JUAN DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689982 | JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 253209 | JUAN DIAZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253210 | JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 253211 | JUAN DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253213 | JUAN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689983 | JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 689984 | JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 | |
| 253214 | JUAN DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253215 | JUAN DIAZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689985 | JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 | |
| 689986 | JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 253216 | JUAN DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253217 | JUAN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253218 | JUAN DIAZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689989 | JUAN DIAZ RIVERA | P O BOX 1291 | | | | COROZAL | PR | 00783-7001 | |
| 253219 | JUAN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253221 | JUAN DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689992 | JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | | SAN JUAN | PR | 00927 | |
| 689993 | JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 689994 | JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA  APT.15 | | | SAN SEBASTIAN | PR | 00685 | |
| 253222 | JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 689995 | JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 689996 | JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | | YAUCO | PR | 00698 | |
| 253223 | JUAN DOMINGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689997 | JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | | CAROLINA | PR | 00979 | |
| 689998 | JUAN DORTA PEREZ | HC-4  BOX 45801 | | | | HATILLO | PR | 00659 | |
| 688880 | JUAN DURAN | PO BOX 2249 | | | | TOA  BAJA | PR | 00951 | |
| 689999 | JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 690002 | JUAN E ABREU MORALES | HC 2 BOX 7602 | | | | YABUCOA | PR | 00767 | |
| 690003 | JUAN E AGOSTINI RIVERA | PO BOX 297 | | | | LAS MARIAS | PR | 00670 | |
| 253224 | JUAN E ALICE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253225 | JUAN E ALVARADO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253226 | JUAN E ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253227 | JUAN E APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253229 | JUAN E BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253230 | JUAN E BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690005 | JUAN E BONILLA CONCEPCION | URB LEVITOWN | AJ 3 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 253231 | JUAN E BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690007 | JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 253233 | JUAN E BURGOS OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253234 | JUAN E CABAN SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253238 | JUAN E CARRASQUILLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690010 | JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 690011 | JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 | |
| 690012 | JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 | |
| 253239 | JUAN E CATALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253241 | JUAN E CHINEA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253242 | JUAN E COLÓN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253243 | JUAN E COLON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690014 | JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 | |
| 690015 | JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 690016 | JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 | |
| 253244 | JUAN E COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690017 | JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 | |
| 690018 | JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 253245 | JUAN E CONCEPCION PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253246 | JUAN E CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690020 | JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA  ALTA | PR | 00954-0504 | |
| 690023 | JUAN E CRUZ DIAZ | MANCIONES DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 253247 | JUAN E DE JESUS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253248 | JUAN E DEL ROSARIO MASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3523 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690024 | JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 | |
| 690025 | JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 690026 | JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| 253250 | JUAN E FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253251 | JUAN E GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690029 | JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| 690030 | JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 690031 | JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| 690032 | JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 690035 | JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| 253252 | JUAN E HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690036 | JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| 253253 | JUAN E HERNANDEZ MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688881 | JUAN E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| 690037 | JUAN E INCLE CARLO | CANTERA | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 253254 | JUAN E INCLE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253255 | JUAN E LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253256 | JUAN E LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253257 | JUAN E MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253258 | JUAN E MARRERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690038 | JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 690039 | JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 253259 | JUAN E MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690042 | JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| 253260 | JUAN E MEDINA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253261 | JUAN E MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690043 | JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |
| 253262 | JUAN E MENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253263 | JUAN E MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253264 | JUAN E MILLAYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690000 | JUAN E MIRANDA MISLAN | URB PRADERA | AP 12 CALLE 16 | | | LEVITTOWN | PR | 00949 | |
| 253265 | JUAN E MONTES CORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690045 | JUAN E MORALES CLAUDIO | P O BOX 850 | | | | YABUCOA | PR | 00767 | |
| 690048 | JUAN E MORALES ORTA | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 690049 | JUAN E MORALES RIVERA | BO.LOMAS VALLE HC-71 BOX-2791 | | | | NARANJITO | PR | 00719 | |
| 253267 | JUAN E MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690050 | JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | | LARES | PR | 00669 | |
| 253268 | JUAN E MUJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253269 | JUAN E MUJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253271 | JUAN E MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690051 | JUAN E NATER SANTANA | P O BOX 7469 | | | | CAGUAS | PR | 00726 | |
| 690054 | JUAN E NEGRON PADILLA | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690055 | JUAN E NEGRON RIOS | RR 4 BOX 961 | | | | BAYAMON | PR | 00956 | |
| 253272 | JUAN E NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690056 | JUAN E NIEVES MORA | 307 EDIF OLIVER | 66 JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 253273 | JUAN E NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690058 | JUAN E OCASIO ROJAS | BO LA CHANGA | PO BOX 129 | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3524 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253274 | JUAN E OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690059 | JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 253275 | JUAN E ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253276 | JUAN E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690060 | JUAN E OYOLA CINTRON | PO BOX 198 | | | | NARANJITO | PR | 00719 | |
| 690061 | JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | | ADJUNTAS | PR | 00601 | |
| 253277 | JUAN E PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253279 | JUAN E PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690062 | JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | | CAGUAS | PR | 00725 | |
| 253280 | JUAN E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253282 | JUAN E PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253283 | JUAN E PEREZ REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690063 | JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 253284 | JUAN E QUINTANA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253285 | JUAN E RAMIREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690064 | JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 253286 | JUAN E REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690065 | JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 | |
| 690066 | JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 | |
| 690067 | JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 | |
| 253287 | JUAN E RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253288 | JUAN E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690070 | JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 | |
| 253289 | JUAN E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253291 | JUAN E RODRIGUEZ DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688882 | JUAN E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE 17 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 690072 | JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 690073 | JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 690074 | JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 | |
| 690075 | JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 | |
| 253292 | JUAN E RUIZ ASPRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253293 | JUAN E RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253294 | JUAN E SABATHIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690077 | JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 690078 | JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 690079 | JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 | |
| 253295 | JUAN E SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253296 | JUAN E SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253297 | JUAN E SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253298 | JUAN E SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253299 | JUAN E SERINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253300 | JUAN E SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253301 | JUAN E SIERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690086 | JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 | |
| 253302 | JUAN E TORO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690087 | JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 | |
| 253303 | JUAN E TORRES PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3525 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253304 | JUAN E TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690088 | JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| 690089 | JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 | |
| 253305 | JUAN E TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253306 | JUAN E TORRUELLAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690090 | JUAN E VAZQUEZ RIVERA | HC 1 BOX 7586 | | | | LUQUILLO | PR | 00773 | |
| 690091 | JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 | |
| 253307 | JUAN E VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690001 | JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 | |
| 253308 | JUAN E VEGA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253309 | JUAN E VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688883 | JUAN E VELAZQUEZ REYES | URB  SAINT  JUST | 5 CALLE  BETANIA | | | TRUJILLO  ALTO | PR | 00976 | |
| 690092 | JUAN E VELAZQUEZ RODRIGUEZ | H C 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 | |
| 690093 | JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 | |
| 690094 | JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 | |
| 690096 | JUAN E VILLAFAÑE COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 690097 | JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00967 | |
| 690098 | JUAN E VILLEGAS ANDINO | VILLA FONTANA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| 690099 | JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 | |
| 690101 | JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 | |
| 690102 | JUAN E. APONTE | PO BOX 50067 | | | | SAN JUAN | PR | 00902 | |
| 690104 | JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | | SAN JUAN | PR | 00926 | |
| 690106 | JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 253313 | JUAN E. MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253314 | JUAN E. PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253315 | JUAN E. REYES SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253316 | JUAN E. RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253318 | JUAN E. SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690111 | JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 690112 | JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | | SAN JUAN | PR | 00921 | |
| 690113 | JUAN ECHEVARRIA ARRIAGA | PO BOX 366583 | | | | SAN JUAN | PR | 00936 | |
| 253319 | JUAN ECHEVARRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253320 | JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253321 | JUAN EDUARDO MOJICA CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253323 | JUAN ELI DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253324 | JUAN ELIZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690115 | JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | | RINCON | PR | 00677 | |
| 690116 | JUAN EMANUELLI TORRES | PO BOX 171 | | | | JAYUYA | PR | 00664-0171 | |
| 690117 | JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 690119 | JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 253325 | JUAN ENCARNACION DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253326 | JUAN ENCARNACION ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3526 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253327 | JUAN ENCARNACION FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690120 | JUAN ENRIQUE NOGUERA AMY | CARIBE DEV | 1589 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 690121 | JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 253328 | JUAN ENRIQUE SANTANA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690122 | JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 690123 | JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 | |
| 690124 | JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 | |
| 690125 | JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 690126 | JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 | |
| 690129 | JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 | |
| 690130 | JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 253331 | JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 | |
| 253333 | JUAN ESTEVES MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253334 | JUAN ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690131 | JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 | |
| 253336 | JUAN F ALCANTARA OGANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690132 | JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 | |
| 690133 | JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 | |
| 253337 | JUAN F BADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690134 | JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 253338 | JUAN F BATTISTINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688884 | JUAN F BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 | |
| 253339 | JUAN F BERRIOS ALTIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253341 | JUAN F BRACERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253342 | JUAN F CABAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253343 | JUAN F CABAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253344 | JUAN F CABREJA FERMIN Y LUCY DIPRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253345 | JUAN F CABRERA BUSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253346 | JUAN F CALDERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690135 | JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | | GUAYNABO | PR | 00969-5025 | |
| 690136 | JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 | |
| 690137 | JUAN F CATALA LUGO | P O BOX 695 | | | | YAUCO | PR | 00698 | |
| 253347 | JUAN F COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690138 | JUAN F CORA DELGADO | PO  BOX  48 | | | | ARROYO | PR | 00714 | |
| 253348 | JUAN F CORREA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253349 | JUAN F CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690140 | JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | | FLORIDA | PR | 00650 | |
| 253350 | JUAN F DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253351 | JUAN F DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688850 | JUAN F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE  418 | | | SAN JUAN | PR | 00918 2010 | |
| 690142 | JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | | BAYAMON | PR | 00959 | |
| 690143 | JUAN F FELIU RABASSA | VETERANS STATION PLAZA | PO BOX 33089 | | | SAN JUAN | PR | 00933 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3527 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690144 | JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | | CAROLINA | PR | 00985 | |
| 690145 | JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | | SAN JUAN | PR | 00902-3670 | |
| 690146 | JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | | ADJUNTAS | PR | 00601 | |
| 690147 | JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 690148 | JUAN F GARCIA | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690149 | JUAN F GARCIA INC | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690150 | JUAN F GONZALEZ | I 14  PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 690151 | JUAN F GONZALEZ ALCOVER | PO BOX 156 | | | | LARES | PR | 00669 | |
| 690152 | JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | | HATILLO | PR | 00659 | |
| 690153 | JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | | SAN JUAN | PR | 00926 | |
| 253352 | JUAN F GUERRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690154 | JUAN F GUEVARA | P O BOX 193311 | | | | SAN JUAN | PR | 00919-3311 | |
| 253353 | JUAN F HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253354 | JUAN F HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690155 | JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 690156 | JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | QUEBRADILLAS | PR | 00678 | |
| 690157 | JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | CAMUY | PR | 00627-9834 | |
| 253355 | JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690158 | JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | HATILLO | PR | 00659 | |
| 690159 | JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | CASTANER | PR | 00631 | |
| 690160 | JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | LARES | PR | 00669 | |
| 688849 | JUAN F JIMENEZ HILARIO | URB FLORAL  PARK | 122 CALLE PARIS | | | SAN  JUAN | PR | 00917 | |
| 253356 | JUAN F JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690161 | JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926 | |
| 253358 | JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| 253359 | JUAN F MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253360 | JUAN F MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253361 | JUAN F MEDINA TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253362 | JUAN F MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690165 | JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| 690166 | JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| 690167 | JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |
| 690168 | JUAN F MONTALVO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690169 | JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 253363 | JUAN F MORALES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690170 | JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| 253365 | JUAN F ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253366 | JUAN F ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253367 | JUAN F OTERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690173 | JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 253368 | JUAN F PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253370 | JUAN F PICHARDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253371 | JUAN F PINERO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690174 | JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 | |
| 690175 | JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 | |
| 253372 | JUAN F RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253373 | JUAN F RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253374 | JUAN F RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690177 | JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 | |
| 253375 | JUAN F RODRIGUEZ MARTI / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253376 | JUAN F RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690178 | JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 | |
| 690179 | JUAN F ROLON DELIZ | URB.COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 | |
| 253379 | JUAN F ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690180 | JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 690181 | JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 253381 | JUAN F SOTO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690182 | JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 | |
| 253382 | JUAN F TORRES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690183 | JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 | |
| 253383 | JUAN F VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253384 | JUAN F VAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690185 | JUAN F VELAZQUEZ GONZALEZ | URB ISABEL LA CATOLICA | B 28 CALLE 5 | | | AGUADA | PR | 00602 | |
| 253385 | JUAN F VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253386 | JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 | |
| 690187 | JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 690189 | JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 | |
| 253387 | JUAN F. GUERRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253388 | JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 253389 | JUAN F. JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253390 | JUAN F. MALDONADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253391 | JUAN F. NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690190 | JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| 690191 | JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 253392 | JUAN FALCON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690193 | JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 253393 | JUAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253394 | JUAN FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690195 | JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| 253396 | JUAN FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690196 | JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 690197 | JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| 690198 | JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| 253401 | JUAN FELIX BONANO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690199 | JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |
| 690201 | JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| 253403 | JUAN FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690204 | JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | | COLOMBIA |
| 690205 | JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690207 | JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 253408 | JUAN FIGUEROA CARRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3529 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253409 | JUAN FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690209 | JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| 690211 | JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |
| 253410 | JUAN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690212 | JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| 690213 | JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| 690214 | JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 253412 | JUAN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690216 | JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 253413 | JUAN FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253414 | JUAN FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690218 | JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |
| 690219 | JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 690220 | JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 253415 | JUAN FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253416 | JUAN FLORES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688885 | JUAN FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 253417 | JUAN FONSECA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690221 | JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| 253418 | JUAN FONSECA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690222 | JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| 253419 | JUAN FRANCISCO BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253420 | JUAN FRANCISCO DE JESUS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690226 | JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| 690227 | JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| 253422 | JUAN FUENTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253423 | JUAN FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690229 | JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |
| 253424 | JUAN G AGOSTO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253425 | JUAN G ALMODOVAR FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253426 | JUAN G ALMONTE OLIVENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253427 | JUAN G ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688886 | JUAN G ARCHILLA NEGRON | BO  ARENALES | 2078 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 253428 | JUAN G BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253429 | JUAN G BALLESTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253430 | JUAN G BARBOSA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690232 | JUAN G BARRETO SANTOS | PMB 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| 690233 | JUAN G BATISTA REYES | URB ENCANTADA PARQUE  RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 690234 | JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 253431 | JUAN G COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690235 | JUAN G COREANO ERAZO | URB LA ESPERANZA | A13  CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 690236 | JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| 253432 | JUAN G DOMIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253433 | JUAN G FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253434 | JUAN G FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690237 | JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3530 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253435 | JUAN G GARCIA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253436 | JUAN G GARCIA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253437 | JUAN G GOMEZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690238 | JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |
| 690239 | JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253438 | JUAN G GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253440 | JUAN G HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253441 | JUAN G IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690241 | JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |
| 253442 | JUAN G JORGE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253443 | JUAN G LAUREANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690242 | JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| 690230 | JUAN G LOZADA ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| 253444 | JUAN G LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253445 | JUAN G MALAVE BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253446 | JUAN G MANGUAL VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690243 | JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| 253447 | JUAN G MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690244 | JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 690245 | JUAN G MARTINEZ RODRIGUEZ | P O BOX 105 | | | | CIDRA | PR | 00739 | |
| 253449 | JUAN G MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253450 | JUAN G MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253451 | JUAN G MICHEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690246 | JUAN G MORALES VARGAS | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 253452 | JUAN G MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253453 | JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690247 | JUAN G NEGRON JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |
| 253454 | JUAN G NUNEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253456 | JUAN G OLIVIERI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253457 | JUAN G ORTIZ HORRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253458 | JUAN G OTERO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253459 | JUAN G OYOLA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253460 | JUAN G PAMIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253461 | JUAN G PERALTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690248 | JUAN G PEREZ MARQUEZ | HC 2 BOX 22568 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253462 | JUAN G PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253464 | JUAN G PIZA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690249 | JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 253466 | JUAN G RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253467 | JUAN G RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690250 | JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690251 | JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 253469 | JUAN G RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690252 | JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | | SAN LORENZO | PR | 00754-9895 | |
| 688887 | JUAN G RODRIGUEZ GUEVARA | PO BOX 3781 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253470 | JUAN G RODRIGUEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253471 | JUAN G RODRIGUEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690253 | JUAN G SANTANA NEVAREZ | P O BOX 34 | | | | DORADO | PR | 00646 | |
| 690254 | JUAN G SANTIAGO | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 | |
| 690255 | JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 253472 | JUAN G SERRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253473 | JUAN G SOSA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253474 | JUAN G SOTO FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253475 | JUAN G TIRADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253476 | JUAN G VALENTIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253477 | JUAN G VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690256 | JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 253478 | JUAN G VELEZ COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253479 | JUAN G VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253480 | JUAN G. ALMODOVAR FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690257 | JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | | FLORIDA | PR | 00650 | |
| 253482 | JUAN G. MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253483 | JUAN G. ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253484 | JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| 253485 | JUAN G. SANTOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253486 | JUAN GABRIEL MATOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253487 | JUAN GABRIEL RAMIREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253489 | JUAN GABRIEL SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690259 | JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| 253490 | JUAN GABRIEL VELEZ COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690260 | JUAN GALARZA FRAGOSA | URB VILLA CAROLINA | 115 I CALLE 73 | | | CAROLINA | PR | 00985 | |
| 253491 | JUAN GALARZA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688888 | JUAN GALLO FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |
| 690261 | JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| 253492 | JUAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690262 | JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| 690263 | JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |
| 253493 | JUAN GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690265 | JUAN GARCIA DAVILA | ADM SISTEMA  DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 690268 | JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| 690269 | JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| 690270 | JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 690271 | JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |
| 690272 | JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 690274 | JUAN GARCIA MONGE | CL 19 6387 | | | | CEIBA | PR | 00735 | |
| 253494 | JUAN GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253495 | JUAN GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253496 | JUAN GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690276 | JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| 253497 | JUAN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253498 | JUAN GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253499 | JUAN GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3532 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690278 | JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| 253500 | JUAN GARCIA Y IRENE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253502 | JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253503 | JUAN GEORGE APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253504 | JUAN GERARDO BATISTA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253505 | JUAN GINES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690282 | JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| 253506 | JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| 690286 | JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| 253507 | JUAN GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253508 | JUAN GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690287 | JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |
| 690288 | JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237  14  CALLE 615 | | | CAROLINA | PR | 00985 | |
| 690289 | JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| 690290 | JUAN GONZALEZ DE TORRES | HC 02  18362 | | | | GURABO | PR | 00778 | |
| 690291 | JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 690292 | JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 253509 | JUAN GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253510 | JUAN GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690293 | JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| 253511 | JUAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690294 | JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 253512 | JUAN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690297 | JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5  CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 253513 | JUAN GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690299 | JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| 253514 | JUAN GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253515 | JUAN GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253516 | JUAN GONZALEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690301 | JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| 253517 | JUAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253519 | JUAN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253520 | JUAN GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253521 | JUAN GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690306 | JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 253522 | JUAN GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690308 | JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 690309 | JUAN GONZALEZ SOLER | P O BOX 6706 | | | | SAN JUAN | PR | 00914 | |
| 690310 | JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| 690311 | JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 253523 | JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| 253524 | JUAN GUERRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253525 | JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 253526 | JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253527 | JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 690312 | JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| 690313 | JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 690314 | JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |
| 690315 | JUAN GUZMAN CRUZ Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | | CUDDEBACK VILLE | NY | 12729-0061 | |
| 253529 | JUAN GUZMAN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690318 | JUAN GUZMAN ROMERO | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 253530 | Juan Guzman Rosado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690319 | JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6450 | |
| 690320 | JUAN H ACEVEDO RUIZ | 112 SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 253533 | JUAN H ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690322 | JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 690323 | JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690324 | JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | | BAYAMON | PR | 00956 | |
| 690325 | JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | | SAN JUAN | PR | 00926 | |
| 690326 | JUAN H SANCHEZ VEGA | PO BOX 638 | | | | ARROYO | PR | 00714 | |
| 690327 | JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | | NARANJITO | PR | 00719 | |
| 253535 | JUAN H SOTO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690328 | JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | | GUAYNABO | PR | 00969-4449 | |
| 690329 | JUAN H TORRES SANTIAGO | P O BOX 331412 | | | | PONCE | PR | 00733 | |
| 690331 | JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | | SABANA HOYOS | PR | 00688 | |
| 690333 | JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 690332 | JUAN H. ALVARADO BURGOS | BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 690334 | JUAN H. CINTRON GARCIA | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 253540 | JUAN H. SAAVEDRA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690336 | JUAN HERNANDEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 | |
| 253541 | JUAN HERNAIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253542 | JUAN HERNAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253543 | JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253544 | JUAN HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690338 | JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 | |
| 690340 | JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 | |
| 690341 | JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 | |
| 690343 | JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 | |
| 690345 | JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 | |
| 690346 | JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 | |
| 690348 | JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 | |
| 690349 | JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 | |
| 690350 | JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 | |
| 690351 | JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 | |
| 690352 | JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 | |
| 690353 | JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 690354 | JUAN HERNANDEZ VEGA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 | |
| 253546 | JUAN HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253547 | JUAN HERNANDEZ Y ANA P HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690355 | JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 | |
| 690356 | JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 253548 | JUAN HEYLIGER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690357 | JUAN HILERIO GORDILS | MSC 109 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 690358 | JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 | |
| 690361 | JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 253549 | JUAN HOWE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690362 | JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 690363 | JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| 253550 | JUAN I COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253551 | JUAN I COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690364 | JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |
| 690365 | JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| 690366 | JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 253554 | JUAN I IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253555 | JUAN I JIMENEZ DE LA MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253556 | JUAN I LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253557 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253559 | JUAN I MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690368 | JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 253560 | JUAN I ORENGO GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690369 | JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| 690370 | JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| 690371 | JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 690372 | JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| 690373 | JUAN I RIVERA HERNANDEZ | RES VIRJILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| 690374 | JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| 690375 | JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253561 | JUAN I SANCHEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690377 | JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| 690378 | JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253562 | JUAN IBANEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690379 | JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 253563 | JUAN IGLESIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253564 | JUAN IGNACIO BRAVO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690380 | JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 | |
| 690381 | JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 | |
| 690383 | JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 | |
| 690384 | JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 690385 | JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 690386 | JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 | |
| 253567 | JUAN IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253568 | JUAN ISAAC AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690388 | JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 | |
| 690389 | JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3535 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690390 | JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 | |
| 253570 | JUAN J ANDUJAR ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690391 | JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253572 | JUAN J AVELLANET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688889 | JUAN J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 253573 | JUAN J AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690392 | JUAN J BABA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 | |
| 690393 | JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 690395 | JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690396 | JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 253574 | JUAN J BOSCHETTI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690398 | JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 | |
| 690399 | JUAN J CANCEL RUIZ | HC 01 BOX 9219 | | | | QUEBRADILLAS | PR | 00678 | |
| 253576 | JUAN J CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690400 | JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 253577 | JUAN J CENTENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690401 | JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 | |
| 253578 | JUAN J CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253579 | JUAN J CINTRON RAMOS Y ELIBET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253580 | JUAN J CIRINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690402 | JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 | |
| 690403 | JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 | |
| 690404 | JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 | |
| 690406 | JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 | |
| 690407 | JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 | |
| 690409 | JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690410 | JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690411 | JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 253583 | JUAN J CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253584 | JUAN J CUESTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253585 | JUAN J CUESTA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253586 | JUAN J DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253588 | JUAN J DE LOS SANTOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690412 | JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 | |
| 690413 | JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 690414 | JUAN J DELGADO | PO BOX 51745 | | | | TOA BAJA | PR | 00950-1745 | |
| 253589 | JUAN J DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690415 | JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 | |
| 690416 | JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 253590 | JUAN J DIAZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690417 | JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 | |
| 690418 | JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 | |
| 690419 | JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 | |
| 690420 | JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 | |
| 253591 | JUAN J DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690421 | JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690422 | JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253593 | JUAN J ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253594 | JUAN J FEBO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690424 | JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPIÑA | | | CAGUAS | PR | 00727 | |
| 690425 | JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 253595 | JUAN J FERRER BELTRAN / MARIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253596 | JUAN J FLORES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690426 | JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 690427 | JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | PR | 00669 | |
| 690428 | JUAN J GALARZA FIGUEROA | URB VILLA ALBA  A-5 | | | | VILLALBA | PR | 00766 | |
| 690429 | JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| 253598 | JUAN J GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253599 | JUAN J GOMEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253602 | JUAN J GOMEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253603 | JUAN J GONZALEZ ARMENTEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690431 | JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| 253604 | JUAN J GONZALEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253605 | JUAN J GONZALEZ SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690432 | JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |
| 253606 | JUAN J GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253607 | JUAN J GUADALUPE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253608 | JUAN J GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690433 | JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| 690434 | JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| 690435 | JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 690436 | JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |
| 253609 | JUAN J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690437 | JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 | |
| 690438 | JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 253611 | JUAN J IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253612 | JUAN J JARAMILLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253613 | JUAN J JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690439 | JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 253614 | JUAN J JUARBE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253615 | JUAN J LASALLE ATRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690440 | JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 | |
| 253616 | JUAN J LEBRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690441 | JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 | |
| 690442 | JUAN J LEDESMA | URB BRAULIO DUENO | CALLE IF 6 | | | BAYAMON | PR | 00959 | |
| 690443 | JUAN J LEDOUX MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253618 | JUAN J LOPEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253619 | JUAN J LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690446 | JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 | |
| 688890 | JUAN J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253620 | JUAN J LUNA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253621 | JUAN J LUZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253622 | JUAN J MACHADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690447 | JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 | |
| 690448 | JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 690449 | JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 | |
| 690450 | JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 | |
| 253623 | JUAN J MAUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690451 | JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| 253624 | JUAN J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253625 | JUAN J MEDINA LAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690452 | JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 690453 | JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 | |
| 690454 | JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 | |
| 253626 | JUAN J MILAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253627 | JUAN J MONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253628 | JUAN J MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253629 | JUAN J MORALES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253630 | JUAN J MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253631 | JUAN J MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253632 | JUAN J MUJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690455 | JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 | |
| 253633 | JUAN J NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253634 | JUAN J NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253635 | JUAN J NOLLA AMADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253637 | JUAN J OCASIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690459 | JUAN J ORENGO IRIZARRY | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| 253638 | JUAN J ORTIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253639 | JUAN J ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253641 | JUAN J PACHECO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690460 | JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 253642 | JUAN J PAGAN E INES GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253644 | JUAN J PANTOJA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253645 | JUAN J PASTRANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690462 | JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 690463 | JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 | |
| 253646 | JUAN J PEREZ / MARTA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253647 | JUAN J PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690465 | JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 | |
| 690466 | JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 | |
| 690467 | JUAN J PEREZ SANTANA | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 690468 | JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 | |
| 690469 | JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 | |
| 253649 | JUAN J PUIG MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690471 | JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 253650 | JUAN J RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690472 | JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| 690473 | JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| 690474 | JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919-1682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3538 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253651 | JUAN J REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690475 | JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | SUITE 156 | | | SAN JUAN | PR | 00926 | |
| 690476 | JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 690478 | JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| 253652 | JUAN J RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253655 | JUAN J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253656 | JUAN J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253657 | JUAN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690479 | JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 253660 | JUAN J RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690482 | JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 253661 | JUAN J RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690483 | JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 690484 | JUAN J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690485 | JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 690486 | JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| 688891 | JUAN J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |
| 253662 | JUAN J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690487 | JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| 253664 | JUAN J ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690488 | JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 690489 | JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |
| 253665 | JUAN J ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690490 | JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| 253666 | JUAN J SALA BOTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253667 | JUAN J SALGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253668 | JUAN J SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690491 | JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 690492 | JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| 690494 | JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| 253669 | JUAN J SANTIAGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690495 | JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| 253670 | JUAN J SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690496 | JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| 690497 | JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| 253671 | JUAN J SOLDEVILA / MARIA E ARSUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690498 | JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253672 | JUAN J SOTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690499 | JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 690500 | JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 253674 | JUAN J TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253675 | JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| 253676 | JUAN J TORRES PINELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690501 | JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3539 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253677 | JUAN J TURULL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253678 | JUAN J VALLE VELEZ | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690502 | JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 690503 | JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| 690504 | JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 690506 | JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |
| 253679 | JUAN J VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253680 | JUAN J VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690508 | JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | | CAYEY | PR | 00736 | |
| 690509 | JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | | FAJARDO | PR | 00738 | |
| 253681 | JUAN J VILELLA JANEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253682 | JUAN J ZAITER TERC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690512 | JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 690513 | JUAN J ZENO SANCHEZ | PO BOX 1791 | | | | MANATI | PR | 00674 | |
| 253683 | JUAN J. ACEVEDO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253684 | JUAN J. ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253685 | JUAN J. ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690515 | JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | | VEGA ALTA | PR | 00692 | |
| 690516 | JUAN J. CARMONA QUINONES | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 253686 | JUAN J. CENTENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253687 | JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| 690518 | JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 253688 | JUAN J. LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253689 | JUAN J. NARVAEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253690 | JUAN J. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253692 | JUAN J. RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253694 | JUAN J. REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690522 | JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 253695 | JUAN J. RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690523 | JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | | RIO PIEDRAS | PR | 00924 | |
| 690524 | JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 690525 | JUAN J. RIVERA ZAYAS | PO BOX 123 | | | | COMERIO | PR | 00782 | |
| 253696 | JUAN J. RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253697 | JUAN J. ROSADO CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253698 | JUAN J. SANCHEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253699 | JUAN J. SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690528 | JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 | |
| 253700 | JUAN J. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253701 | JUAN J. ZAVALA NUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253706 | JUAN JAIME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690529 | JUAN JAVIER DIAZ GONZALEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 | |
| 690530 | JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| 253707 | JUAN JERIEL CIRINO RDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690531 | JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 | |
| 253710 | JUAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690533 | JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 | |
| 253714 | JUAN JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690535 | JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 253715 | JUAN JOSE ARCAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253716 | JUAN JOSE BABA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3540 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690539 | JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 253718 | JUAN JOSE CALDERON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253719 | JUAN JOSE CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253720 | JUAN JOSE CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690540 | JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| 690541 | JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| 253721 | JUAN JOSE CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253722 | JUAN JOSE CARRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253723 | JUAN JOSE CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253724 | JUAN JOSE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253725 | JUAN JOSE DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690542 | JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00925-0228 | |
| 253727 | JUAN JOSE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253728 | JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 690545 | JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 690546 | JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| 690547 | JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 253730 | JUAN JOSE MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253731 | JUAN JOSE MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690548 | JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 253732 | JUAN JOSE MONTANEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253734 | JUAN JOSE NOLLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253735 | JUAN JOSE NUNEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253737 | JUAN JOSE PERAZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253738 | JUAN JOSE PEREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253740 | JUAN JOSE PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253741 | JUAN JOSE RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253742 | JUAN JOSE RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253743 | JUAN JOSE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253744 | JUAN JOSE ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253745 | JUAN JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253746 | JUAN JOSE RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690557 | JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | 2173 | | | PONCE | PR | 00716 | |
| 690558 | JUAN JOSE SANTANA NALES | PO BOX 2118 | | | | RIO GRANDE | PR | 00745 | |
| 690561 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 690562 | JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | | SAN JUAN | PR | 00926 | |
| 690563 | JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | | UTUADO | PR | 00641-1422 | |
| 690564 | JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | | AGUADA | PR | 00602 | |
| 253749 | JUAN JUSINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253751 | JUAN L ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253752 | JUAN L AGOSTO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3541 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253753 | JUAN L ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253754 | JUAN L ARROYO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690569 | JUAN L BALAGUER | PO BOX 8274 | | | | HUMACAO | PR | 00792 | |
| 690570 | JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 253756 | JUAN L BATISTA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690572 | JUAN L CAMACHO VELEZ | 5TA SEC  LEVITTOWN | CF 7 DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 690573 | JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 | |
| 690574 | JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 690575 | JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 | |
| 253758 | JUAN L CASTRO ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690576 | JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 | |
| 690577 | JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 | |
| 690578 | JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 | |
| 253760 | JUAN L COTTO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253761 | JUAN L CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253762 | JUAN L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253763 | JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 | |
| 253764 | JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 | |
| 253765 | JUAN L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253766 | JUAN L DIAZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253767 | JUAN L DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253768 | JUAN L DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253769 | JUAN L DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253770 | JUAN L DOMINGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690581 | JUAN L ESCOBAR VELEZ | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 690582 | JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 | |
| 253771 | JUAN L FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690583 | JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 | |
| 690584 | JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 690585 | JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 | |
| 690586 | JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 253772 | JUAN L FUENTES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253773 | JUAN L GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690587 | JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 253774 | JUAN L GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690588 | JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 | |
| 690589 | JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 | |
| 253777 | JUAN L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690591 | JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX  6707 | | | | SAN JUAN | PR | 00914 | |
| 253778 | JUAN L GUZMAN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253779 | JUAN L HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253780 | JUAN L HERNANDEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690592 | JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 253781 | JUAN L IRIZARRY DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253782 | JUAN L IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3542 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690593 | JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 | |
| 253783 | JUAN L LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253784 | JUAN L LOPEZVILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253785 | JUAN L LUJAN FREMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690565 | JUAN L MALDONADO FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN JUAN | PR | 00982 | |
| 253787 | JUAN L MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253788 | JUAN L MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253789 | JUAN L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690594 | JUAN L MATOS | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 690595 | JUAN L MATOS OSTOLAZA | HC 01 BOX 5250 | | | | CIALES | PR | 00630 | |
| 253790 | JUAN L MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690597 | JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 | |
| 253791 | JUAN L MERCADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690599 | JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 | |
| 690600 | JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 | |
| 690601 | JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 | |
| 253794 | JUAN L MURIEL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690603 | JUAN L NEGRON MEDINA | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 690604 | JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 253795 | JUAN L NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690605 | JUAN L ORTIZ LEFEBRE | HC 03 BOX 8890 | | | | BARRANQUITAS | PR | 000794 | |
| 253796 | JUAN L ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253797 | JUAN L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690608 | JUAN L OSORIO ELVIRA | PO BOX 7647 | | | | SAN JUAN | PR | 00916-7647 | |
| 690609 | JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | | COROZAL | PR | 00783 | |
| 253798 | JUAN L PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690610 | JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | | SAN JUAN | PR | 00915 | |
| 690612 | JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253799 | JUAN L QUINONES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253800 | JUAN L QUINONEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253801 | JUAN L QUINTERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253802 | JUAN L RAMIREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253803 | JUAN L RAMOS CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253804 | JUAN L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690614 | JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | | CAGUAS | PR | 00725 | |
| 253805 | JUAN L RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253806 | JUAN L RIVERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253807 | JUAN L RIVERA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253808 | JUAN L RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690615 | JUAN L ROBLES FIGUEROA | P O BOX 934 | | | | LUQUILLO | PR | 00773 | |
| 253810 | JUAN L RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253811 | JUAN L RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690616 | JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | | SAN LORENZO | PR | 00754 | |
| 690617 | JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | | SAN JUAN | PR | 00919-2999 | |
| 253812 | JUAN L RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690619 | JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | | PONCE | PR | 00780 | |
| 253813 | JUAN L ROSA STRAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253814 | JUAN L ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3543 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253815 | JUAN L SANCHEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253816 | JUAN L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253817 | JUAN L SANTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690622 | JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | | PONCE | PR | 00728 | |
| 253818 | JUAN L SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690623 | JUAN L SANTOS MOLINA | PO BOX 7110 | | | | SABANA HOYOS | PR | 00688 | |
| 690624 | JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 253819 | JUAN L SEGARRA BERRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690625 | JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | | BAYAMON | PR | 00957 | |
| 690626 | JUAN L SIACA SANCHEZ | URB LEVITTOWN | 3584 PASEO CONDADO | | | TOA BAJA | PR | 00949 | |
| 253820 | JUAN L SIERRA ARGUESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690627 | JUAN L SOTO NEGRON | PO BOX 1225 | | | | VEGA BAJA | PR | 00694 | |
| 253821 | JUAN L SUAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253822 | JUAN L TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253823 | JUAN L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690629 | JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 253824 | JUAN L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690630 | JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 253825 | JUAN L VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253826 | JUAN L VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253827 | JUAN L VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690631 | JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 690632 | JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 253828 | JUAN L. CASANOVA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253829 | JUAN L. CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253830 | JUAN L. DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253831 | JUAN L. ESCALANTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690634 | JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 690635 | JUAN L. FERNANDEZ RAMOS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 253832 | JUAN L. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253833 | JUAN L. LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690636 | JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4019 | |
| 253834 | JUAN L. MOJICA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253835 | JUAN L. MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253836 | Juan L. Morales Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253837 | JUAN L. NEGRON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690637 | JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 253839 | JUAN L. REYES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253840 | JUAN L. REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253841 | JUAN L. REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690638 | JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253843 | JUAN LA PORTE MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690639 | JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| 690640 | JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| 690641 | JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| 253844 | JUAN LABOY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690642 | JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| 253846 | JUAN LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690643 | JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| 690644 | JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 253847 | JUAN LAJARA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253850 | JUAN LARACUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690646 | JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3544 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253852 | JUAN LAUREANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690647 | JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 253853 | JUAN LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690648 | JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| 690649 | JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| 690650 | JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| 690651 | JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| 690652 | JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 690653 | JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 690654 | JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 | |
| 253855 | JUAN LIZARRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690655 | JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 | |
| 253856 | JUAN LLANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771130 | JUAN LLANOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690657 | JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 690658 | JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 690659 | JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 | |
| 253857 | JUAN LOPEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253858 | JUAN LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253859 | JUAN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253860 | JUAN LOPEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253861 | JUAN LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253862 | JUAN LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253863 | JUAN LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253865 | JUAN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253866 | JUAN LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253868 | JUAN LOPEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253869 | Juan López Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253870 | JUAN LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253872 | Juan Lorenzo González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690664 | JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 253873 | JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| 690666 | JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| 690667 | JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| 690668 | JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253874 | JUAN LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690669 | JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| 253875 | JUAN LUCERNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253876 | JUAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688892 | JUAN LUGO LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 253878 | JUAN LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253879 | JUAN LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690671 | JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |
| 690672 | JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 253881 | JUAN LUIS GALAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253882 | JUAN LUIS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3545 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253883 | JUAN LUIS HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253884 | JUAN LUIS JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253886 | JUAN LUIS MIRANDA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690674 | JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| 253887 | JUAN LUIS PANTOJA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253888 | JUAN LUIS PEREZ BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253889 | JUAN LUIS PINERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690676 | JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 253891 | JUAN LUIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253892 | JUAN LUIS ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253893 | JUAN LUIS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253894 | JUAN LUPERCIO MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690677 | JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 | |
| 690678 | JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 690680 | JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 690681 | JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 253896 | JUAN M ALVAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690683 | JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 253898 | JUAN M ASTACIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690684 | JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 253899 | JUAN M BARRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690685 | JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 253900 | JUAN M BELLO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253901 | JUAN M BELTRAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253902 | JUAN M BERTRAN ASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253903 | JUAN M BRUNET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253904 | JUAN M CALCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690686 | JUAN M CALDERON MEDINA | HC 2 BOX  11198 | | | | JUNCO | PR | 00777-1196 | |
| 253905 | JUAN M CANCIO BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690687 | JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 | |
| 253906 | JUAN M CARRILLO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690688 | JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 690689 | JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 690690 | JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 | |
| 690691 | JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 | |
| 253907 | JUAN M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690692 | JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 253908 | JUAN M CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690694 | JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 | |
| 690695 | JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 | |
| 253910 | JUAN M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690699 | JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 690700 | JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690701 | JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253911 | JUAN M CRUZADO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690702 | JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | | MAYAGUEZ | PR | 00680 | |
| 690703 | JUAN M DAVILA GARCIA | PO BOX 1067 | | | | FAJARDO | PR | 00738 | |
| 253912 | JUAN M DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690704 | JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | | SAN JUAN | PR | 00930 | |
| 253914 | JUAN M DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253915 | JUAN M DEL VALLE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690706 | JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | | SAN JUAN | PR | 00926-5433 | |
| 690707 | JUAN M DIAZ RIVERA | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 253916 | JUAN M DOMINGUEZ ESPADAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690708 | JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3309 | |
| 690709 | JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | | PONCE | PR | 00728-2969 | |
| 253917 | JUAN M ECKERDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253918 | JUAN M ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690710 | JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | | MARICAOA | PR | 00606 | |
| 690711 | JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717 | |
| 690712 | JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 253919 | JUAN M FERNANDEZ OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690714 | JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | | CAROLINA | PR | 00984 | |
| 690715 | JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 253920 | JUAN M FUENTE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253921 | JUAN M GARCIA ARRARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690718 | JUAN M GARCIA PEREZ | BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 690719 | JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | | CAGUAS | PR | 00725 | |
| 253922 | JUAN M GAU PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253923 | JUAN M GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690723 | JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 253924 | JUAN M GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253925 | JUAN M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690726 | JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 253926 | JUAN M GUILLEN TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253927 | JUAN M GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688893 | JUAN M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 253928 | JUAN M HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690727 | JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690728 | JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690729 | JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 | |
| 690730 | JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 253930 | JUAN M JOAQUIN HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253931 | JUAN M JORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253932 | JUAN M JORDAN SAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253933 | JUAN M JUARBE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3547 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690732 | JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 | |
| 690733 | JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 690734 | JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 688894 | JUAN M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 690735 | JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 253935 | JUAN M LOPEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253936 | JUAN M LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690736 | JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 | |
| 253937 | JUAN M LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690737 | JUAN M LUGO ACOSTA | A 2 URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 | |
| 690738 | JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 | |
| 253938 | JUAN M LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690739 | JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 | |
| 253939 | JUAN M MALDONADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690740 | JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 | |
| 253940 | JUAN M MARRERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690741 | JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 | |
| 690742 | JUAN M MARTINEZ | COND MONTERRAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 253941 | JUAN M MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690743 | JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 690744 | JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 | |
| 253942 | JUAN M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253943 | JUAN M MARTINEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253944 | Juan M Masini Soler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253945 | JUAN M MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690746 | JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 | |
| 253948 | JUAN M MELENDEZ / ZAIMARY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690747 | JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 | |
| 690748 | JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 253949 | JUAN M MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253950 | JUAN M MIRANDA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690749 | JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 | |
| 253951 | JUAN M MONTANEZ BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690750 | JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 253952 | JUAN M MUñOZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253953 | JUAN M MUNIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253954 | JUAN M MUNOZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253955 | JUAN M MUNOZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690751 | JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 690752 | JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 253956 | JUAN M NUNEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690753 | JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 690754 | JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUANJ | PR | 00936-8184 | |
| 253957 | JUAN M OROZCO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690756 | JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| 690757 | JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| 253958 | JUAN M ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3548 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253959 | JUAN M OSORIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690758 | JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |
| 253960 | JUAN M PADILLA MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253962 | JUAN M PENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253963 | JUAN M PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253964 | JUAN M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690761 | JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 690762 | JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| 253965 | JUAN M PRIETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253966 | JUAN M QUEVEDO QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253967 | JUAN M QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690764 | JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| 690765 | JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| 253968 | JUAN M RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253970 | JUAN M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253971 | JUAN M REQUENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253972 | JUAN M REVELLES PERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690766 | JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| 253973 | JUAN M REYES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253974 | JUAN M REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690767 | JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| 253975 | JUAN M RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253977 | JUAN M RIVERA GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253978 | JUAN M RIVERA GROENNOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253979 | JUAN M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253980 | JUAN M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253981 | JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690770 | JUAN M RIVERA TORRES | PO BOX 862 | | | | AGUAS BUENAS | PR | 00703-0862 | |
| 253983 | JUAN M RODRIGUEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253984 | JUAN M RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690772 | JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | | CAGUAS | PR | 00725 | |
| 690773 | JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 253985 | JUAN M RODRIGUEZ POCHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253986 | JUAN M RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253987 | JUAN M RODRIGUEZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253988 | JUAN M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690774 | JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 253989 | JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690775 | JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | | BAYAMON | PR | 00956 | |
| 253990 | JUAN M ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253991 | JUAN M ROSADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253992 | JUAN M ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690776 | JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27  CALLE 4 | | | BAYAMON | PR | 00956 | |
| 690777 | JUAN M ROSARIO SANTANA | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 690779 | JUAN M SANCHEZ | APARTADO 1345 | | | | AGUAS BUENAS | PR | 00703 | |
| 253993 | JUAN M SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253994 | JUAN M SANCHEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253996 | JUAN M SANDOVAL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690781 | JUAN M SANTANA GARCIA | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690782 | JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | | MAUNABO | PR | 00707 | |
| 253997 | JUAN M SANTIAGO ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690783 | JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | | NARANJITO | PR | 00719 | |
| 690784 | JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 690785 | JUAN M SEGARRA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690786 | JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | | BAYAMON | PR | 00956 | |
| 690787 | JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 690788 | JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 690789 | JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | | SAN JUAN | PR | 00915 | |
| 690790 | JUAN M STEIDEL LEBRON | PO BOX 11251 | | | | SAN JUAN | PR | 00910-2351 | |
| 690791 | JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | | SAN JUAN | PR | 00926-6023 | |
| 690792 | JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | | SAN JUAN | PR | 00926-6023 | |
| 253999 | JUAN M SUAREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690793 | JUAN M SURILLO PUMARADA | P O BOX  1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 254000 | JUAN M SYEVENS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690794 | JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | | GUANICA | PR | 00653 | |
| 690795 | JUAN M TOLEDO DIAZ | PO BOX 19943 | | | | SAN JUAN | PR | 00910 | |
| 254001 | JUAN M TOMASINI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254002 | JUAN M TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254003 | JUAN M TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690796 | JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 254004 | JUAN M TRABAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254005 | JUAN M VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254006 | JUAN M VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254007 | JUAN M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254008 | JUAN M VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254009 | JUAN M VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254010 | JUAN M VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254011 | JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 254012 | JUAN M VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254013 | JUAN M VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690797 | JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | | HATILLO | PR | 00659 | |
| 254014 | JUAN M VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254015 | JUAN M VIERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254016 | JUAN M VILLANUEVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690799 | JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | | RIO GRANDE | PR | 00745 | |
| 690800 | JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 254018 | JUAN M. ALVAREZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690802 | JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| 254020 | JUAN M. AYUSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254021 | JUAN M. CABALLERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254022 | JUAN M. DELGADO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254023 | JUAN M. ESCALERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254024 | Juan M. Figueroa Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254025 | JUAN M. FUENTES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254026 | JUAN M. HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254027 | JUAN M. HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690803 | JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| 690804 | JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254028 | JUAN M. LOPEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254030 | JUAN M. OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254031 | Juan M. Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254032 | JUAN M. QUEVEDO QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254033 | JUAN M. RIOS GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254034 | JUAN M. ROBLES FELIBERTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254035 | JUAN M. RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254036 | JUAN M. SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254037 | JUAN M. SYEVENS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690807 | JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| 254039 | JUAN MADERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690808 | JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| 254040 | JUAN MALAVE HERNANDEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 254042 | JUAN MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254043 | JUAN MALDONADO CLEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254044 | JUAN MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254045 | JUAN MALDONADO GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254046 | JUAN MALDONADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254047 | JUAN MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690814 | JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 254049 | JUAN MANUEL DE JESUS AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690815 | JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 | |
| 254050 | JUAN MANUEL FONT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254051 | JUAN MANUEL FRONTERA SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254054 | JUAN MANUEL MOSCOSO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254055 | JUAN MANUEL NAVARRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254056 | JUAN MANUEL OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690817 | JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 | |
| 254058 | JUAN MANUEL TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254059 | JUAN MANUEL VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690818 | JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 | |
| 254060 | JUAN MARCELO RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690819 | JUAN MARCHADO MARTINEZ | URB.SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 | |
| 690820 | JUAN MARCO VARGAS BABA | QUINTAS DEL RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| 254062 | JUAN MARCOS CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254063 | JUAN MARIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690821 | JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 690822 | JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| 254064 | JUAN MARQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690823 | JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| 690824 | JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254065 | JUAN MARRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690825 | JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 690826 | JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | CIALES | PR | 00638 | |
| 254066 | JUAN MARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690827 | JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690828 | JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 690830 | JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 690831 | JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 690832 | JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| 254067 | JUAN MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254068 | JUAN MARTINEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690833 | JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 690834 | JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 690836 | JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 254069 | JUAN MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690837 | JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| 690838 | JUAN MARTINEZ NIEVES | FLAMBOYAN GARDENS | A 35 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 254071 | JUAN MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254072 | JUAN MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690839 | JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 254073 | JUAN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690840 | JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 690841 | JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| 254074 | JUAN MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254075 | JUAN MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690842 | JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| 690843 | JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| 690844 | JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 690845 | JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| 254076 | JUAN MASSA Y MARIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254077 | JUAN MASSANET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254078 | JUAN MATEO ZAMBRABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254079 | JUAN MATEO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690847 | JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690848 | JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 690849 | JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| 690850 | JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |
| 690851 | JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| 254080 | JUAN MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690852 | JUAN MAYO MENDOZA | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 690853 | JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| 690854 | JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 254081 | JUAN MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3552 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690857 | JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |
| 254082 | JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTION | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| 690859 | JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 254083 | JUAN MELENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690862 | JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 | |
| 690866 | JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 | |
| 690867 | JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 690868 | JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE  PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 690869 | JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 690870 | JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 690871 | JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 | |
| 690873 | JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254085 | JUAN MENDOZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690874 | JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 254086 | JUAN MERCADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254087 | JUAN MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254088 | JUAN MERCADO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690875 | JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 | |
| 690876 | JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 | |
| 690877 | JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 254090 | JUAN MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690880 | JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 690881 | JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 | |
| 690882 | JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 | |
| 690883 | JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 | |
| 254091 | JUAN MILLAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690885 | JUAN MIRANDA DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 | |
| 254094 | JUAN MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254095 | JUAN MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690886 | JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 690887 | JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | | ARECIBO | PR | 00612 | |
| 690888 | JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 690889 | JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5  BLQ 5  CASA 10 | | | BAYAMON | PR | 00961 | |
| 690890 | JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 254097 | JUAN MONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254098 | JUAN MONTANEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254099 | JUAN MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254100 | JUAN MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690891 | JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 254101 | JUAN MONTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254103 | JUAN MONTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254104 | JUAN MONTILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690892 | JUAN MORALES ALICEA | PO BOX 942 | | | | YABUCOA | PR | 00767 | |
| 254105 | JUAN MORALES ALMENARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688895 | JUAN MORALES AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | | SAN  JUAN | PR | 00926 | |
| 690894 | JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | | QUEBRADILLA | PR | 00678 | |
| 690895 | JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 254107 | JUAN MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3553 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690897 | JUAN MORALES FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690898 | JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | | PONCE | PR | 00731 | |
| 690899 | JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 254108 | JUAN MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690900 | JUAN MORALES OLIVEROS | PARC HILL BROTHERS | 381 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 254109 | JUAN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690901 | JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254111 | JUAN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254112 | JUAN MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254113 | JUAN MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690906 | JUAN MORALES VELEZ | HC 01 BOX 11673 | | | | LAJAS | PR | 00667 | |
| 254116 | JUAN MORALES/ JAQUELINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690907 | JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | | SAN JUAN | PR | 00926 | |
| 254117 | JUAN MOTA SANTANA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 690908 | JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 254119 | JUAN MUNIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254121 | JUAN MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254122 | JUAN MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254123 | JUAN MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690912 | JUAN MUNIZ ROSADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 254124 | JUAN MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254125 | JUAN MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254126 | JUAN MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254127 | JUAN MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254128 | JUAN MUNOZ STORER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690913 | JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 254129 | JUAN N ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254130 | JUAN N CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254132 | JUAN N MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254133 | JUAN N MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690916 | JUAN N PAGAN MERCADO | URB MARIANI | 2151 CALLE ESPERANZA | | | PONCE | PR | 00717-0110 | |
| 690917 | JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254135 | JUAN N. JOGINS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254137 | JUAN NATAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688896 | JUAN NATAL CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 | |
| 690919 | JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 690920 | JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 | |
| 690921 | JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 | |
| 690922 | JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 | |
| 254142 | JUAN NAZARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690924 | JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 254143 | JUAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254144 | JUAN NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690926 | JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 690927 | JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 | |
| 690928 | JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 | |
| 690929 | JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254146 | JUAN NIEVES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690934 | JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 | |
| 254147 | JUAN NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690935 | JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 690936 | JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254149 | JUAN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690939 | JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| 690940 | JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 | |
| 690941 | JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 690942 | JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 | |
| 690943 | JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 | |
| 254151 | JUAN O AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254152 | JUAN O BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690945 | JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 254153 | JUAN O CALZADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254154 | JUAN O DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688899 | JUAN O DIAZ CLEMENTE | URB ALTURAS  DE  RIO GRANDE | S 1004  CALLE  19 | | | RIO  GRNADE | PR | 00745 | |
| 690946 | JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 | |
| 254155 | JUAN O DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254157 | JUAN O GERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690948 | JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 | |
| 254158 | JUAN O HODELIN GAINZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690949 | JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 | |
| 690950 | JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 254160 | JUAN O MARRERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690952 | JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 | |
| 254161 | JUAN O OLMEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690953 | JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690954 | JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 254162 | JUAN O PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690955 | JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 690957 | JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| 254163 | JUAN O RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690959 | JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| 254164 | JUAN O RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688898 | JUAN O RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA STATION | | | SAN JUAN | PR | 00914-2291 | |
| 254165 | JUAN O RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690960 | JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 690961 | JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 254166 | JUAN O SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254167 | JUAN O SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690963 | JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| 254168 | JUAN O TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254169 | JUAN O TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254170 | JUAN O VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254171 | JUAN O VILLEGAS OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690965 | JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254172 | JUAN O. ALEMANY OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254173 | JUAN O. IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254174 | JUAN O. LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254175 | JUAN O. LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690967 | JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |
| 254176 | JUAN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690970 | JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| 688900 | JUAN OFARRIL ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| 690971 | JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| 254177 | JUAN OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690972 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| 254178 | JUAN OLIVIERI VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690975 | JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| 690977 | JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |
| 690978 | JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 690979 | JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FOREST | NC | 27587 | |
| 688901 | JUAN ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| 690982 | JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 690984 | JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| 690985 | JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 690986 | JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPILAL | | | AGUIRRE | PR | 00704 | |
| 690987 | JUAN ORTIZ BERRIOS | P O  BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| 690988 | JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| 690990 | JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| 770664 | JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 00693 | |
| 690992 | JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |
| 690993 | JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 690994 | JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00962 | |
| 690995 | JUAN ORTIZ FIGUEROA | H C 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 254182 | JUAN ORTIZ GONZALEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690996 | JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 690998 | JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 254183 | JUAN ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254185 | JUAN ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690999 | JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 254186 | JUAN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691001 | JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | | LAS PIEDRAS | PR | 00771 | |
| 254187 | JUAN ORTIZ PEROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691002 | JUAN ORTIZ RAMOS | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 691003 | JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | | YABUCOA | PR | 00767 | |
| 254188 | JUAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691004 | JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 254190 | JUAN ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254191 | JUAN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688902 | JUAN ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | | NAGUABO | PR | 00744 | |
| 691006 | JUAN ORTIZ SOLER | URB PABELLONES | 297 PABELLONES DE NORVEJA | | | TOA BAJA | PR | 00949 | |
| 254192 | JUAN ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691007 | JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691008 | JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | | PONCE | PR | 00730 | |
| 254194 | JUAN OSCAR BUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254195 | JUAN OSCAR HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254198 | JUAN OSORIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691009 | JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | | SAN JUAN | PR | 00911 | |
| 254199 | JUAN OTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691011 | JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924 | |
| 254201 | JUAN OYOLA/ MYRNA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691012 | JUAN OZTALAZA RODRIGUEZ | BO BAURA ALMIRANTE | BZN 8550 CALLE 91 | | | VEGA ALTA | PR | 00692 | |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| 691015 | JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | | SAN JUAN | PR | 00926 | |
| 254203 | JUAN P BIBILONI MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691017 | JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| 254204 | JUAN P COLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254205 | JUAN P COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254206 | JUAN P CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254207 | JUAN P CUEVAS DELGADO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254208 | JUAN P DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691019 | JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| 254209 | JUAN P FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254211 | JUAN P GOICOCHEA PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691021 | JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| 691022 | JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 254212 | JUAN P MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691023 | JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| 691024 | JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 691026 | JUAN P RICHIUSA MANCHO | 2934  AVE EMILIO FAGOT | STE 2  PMB  211 | | | PONCE | PR | 00716 | |
| 691027 | JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 254214 | JUAN P RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254215 | JUAN P RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691028 | JUAN P RIVERA ROMAN | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| 691029 | JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 254217 | JUAN P ROJAS CALAFAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254219 | JUAN P ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254220 | JUAN P ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691030 | JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| 254221 | JUAN P SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254222 | JUAN P TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254224 | JUAN P TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254225 | JUAN P TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691031 | JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 | |
| 254226 | JUAN P VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691032 | JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 | |
| 254227 | JUAN P VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691033 | JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 254228 | JUAN P VILLALBA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254229 | JUAN P. ACOSTA BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254231 | JUAN P. RICHIUSA MANCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3557 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254232 | JUAN P. SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254233 | JUAN P. TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691034 | JUAN P. ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 691035 | JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 254234 | JUAN PABLO FONSECA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691036 | JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 | |
| 254237 | JUAN PABLO NAVARRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254238 | JUAN PABLO OREGON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254240 | JUAN PABLO QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254241 | Juan Pablo Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691040 | JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691041 | JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 254242 | JUAN PABLO SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691043 | JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | | SAN JUAN | PR | 00936-8171 | |
| 691045 | JUAN PABLO VEGA | HC 763 BUZON 3822 | | | | PATILLAS | PR | 00723-3822 | |
| 691046 | JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | | JUANA DIAZ | PR | 00795 | |
| 254244 | JUAN PACHECO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254245 | JUAN PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691048 | JUAN PADILLA | RR 02 BOX 8156 | | | | TOA ALTA | PR | 00953 | |
| 254246 | JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX  262 | | | | NARANJITO | PR | 00719-0000 | |
| 254247 | Juan Padilla Lugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254249 | JUAN PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254250 | JUAN PADILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691049 | JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | | CAMUY | PR | 00627 | |
| 691051 | JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254251 | JUAN PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691052 | JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | | SAN JUAN | PR | 00923 | |
| 688903 | JUAN PAGAN RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693-4108 | |
| 691054 | JUAN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 691055 | JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 254252 | JUAN PALERM NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691056 | JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | | CIALES | PR | 00638-9740 | |
| 691058 | JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | | LARES | PR | 00669 | |
| 254254 | JUAN PARDO ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254255 | JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | | CIDRA | PR | 00739 | |
| 691060 | JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | | CAROLINA | PR | 00987 | |
| 691061 | JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 254257 | JUAN PASTRANA ROMAN PRIMARY CARE AMB INC | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| 254258 | JUAN PELLICIER VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691062 | JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| 691063 | JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| 691064 | JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3558 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691065 | JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| 688904 | JUAN PEREZ BAEZ | PO BOX 9848 | | | | JUNCOS | PR | 00777 | |
| 691066 | JUAN PEREZ CHINEA | CARR VIA REXVILLE  DD 5 | | | | BAYAMON | PR | 00957 | |
| 254261 | JUAN PEREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691067 | JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| 691068 | JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 254262 | JUAN PEREZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691069 | JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 691070 | JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 254263 | JUAN PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254264 | JUAN PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691071 | JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| 691072 | JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| 691073 | JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| 691074 | JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 691076 | JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| 691078 | JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| 254265 | JUAN PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254266 | JUAN PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691080 | JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 691081 | JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 254267 | JUAN PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691083 | JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | | URUADO | PR | 00641 | |
| 691084 | JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 691085 | JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | | CANOVANAS | PR | 00729 | |
| 691087 | JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 254269 | JUAN PINTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691089 | JUAN PITRE ROSADO | HC 04 BOX 42663 | | | | MAYAGUEZ | PR | 00680 | |
| 254270 | JUAN PIZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691090 | JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | | CANOVANAS | PR | 00723 | |
| 254271 | JUAN POMALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691095 | JUAN PONCE DE LEON | PO BOX 9300220 | | | | SAN JUAN | PR | 00930-0220 | |
| 691096 | JUAN PORTABLE TAILILETS | BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 691098 | JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 254272 | JUAN PORTALATIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254274 | JUAN PROSPERE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691100 | JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | | VIEQUES | PR | 00765 | |
| 691101 | JUAN QUIJANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 691102 | JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | | GUANICA | PR | 00653-9708 | |
| 254275 | JUAN QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691106 | JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | | HUMACAO | PR | 00791 | |
| 254277 | JUAN QUINONES ESQUILIN JUAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254278 | JUAN QUINONES MOTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254279 | JUAN QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691107 | JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA  APTO 210 | B 12 CALLE TOMMAYRA | | | PONCE | PR | 00731 | |
| 254280 | JUAN QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254281 | JUAN QUIROZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254282 | JUAN R ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691108 | JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3559 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691109 | JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | | CIALES | PR | 00638 | |
| 691110 | JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 691112 | JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 691114 | JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | | GUAYNABO | PR | 00987 | |
| 691115 | JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 691116 | JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | | MOROVIS | PR | 00687 | |
| 691117 | JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 254283 | JUAN R ALVAREZ MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691118 | JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 691119 | JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | | CIALES | PR | 00638 | |
| 254284 | JUAN R ARBELO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691121 | JUAN R ARCE VALLE | PO BOX 2493 | | | | ISABELA | PR | 00662 | |
| 254285 | JUAN R AROCHO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691122 | JUAN R AROCHO VELEZ | PO BOX 350 | | | | HATILLO | PR | 00659 | |
| 691123 | JUAN R ARROYO RIVERA | P O BOX 705 | | | | MANATI | PR | 00674 | |
| 691124 | JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | | PONCE | PR | 00731 | |
| 691126 | JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | | HUMACAO | PR | 00731 | |
| 254286 | JUAN R AYUSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254287 | JUAN R BELTRAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691127 | JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | | HUMACAO | PR | 00791 | |
| 254288 | JUAN R BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691128 | JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 1 BOX 3898 | | | NARANJITO | PR | 00719 | |
| 254289 | JUAN R BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691129 | JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 691130 | JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | | COROZAL | PR | 00783 | |
| 691131 | JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 691132 | JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | | LIBERTYVILLE | IL | 66048-1246 | |
| 254290 | JUAN R BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254291 | JUAN R CABRERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688905 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 254292 | JUAN R CALCANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254293 | JUAN R CALDERIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691134 | JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 691135 | JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | | PONCE | PR | 00732 | |
| 691136 | JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | | TOA BAJA | PR | 00950-0759 | |
| 254294 | JUAN R CANSOBRE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691137 | JUAN R CARABALLO CEDEÑO | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 691138 | JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | | GUAYNABO | PR | 00969 | |
| 691139 | JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | | SAN JUAN | PR | 00921 | |
| 254295 | JUAN R CARRION COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254296 | JUAN R CARRION URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691140 | JUAN R CASTRO DIAZ | PO BOX 29467 | | | | SAN JUAN | PR | 00929 | |
| 254297 | JUAN R CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691141 | JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 254298 | JUAN R CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691142 | JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691143 | JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 691144 | JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | | MOROVIS | PR | 00687 | |
| 254299 | JUAN R COBIAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254300 | JUAN R COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691146 | JUAN R COLON COTTO | HC 9 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 254301 | JUAN R COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254302 | JUAN R COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254303 | JUAN R COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691147 | JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 | |
| 691150 | JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 | |
| 691151 | JUAN R COSTA WOOD | PO BOX 9066275 | | | | SAN JUAN | PR | 00906 6275 | |
| 691154 | JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 254304 | JUAN R CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254305 | JUAN R CRUZ CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254306 | JUAN R CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691156 | JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 | |
| 254307 | JUAN R CRUZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254308 | JUAN R DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254309 | JUAN R DAVILA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691157 | JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 691158 | JUAN R DE LA CRUZ RIVERA | URB OCEAN FRONT I | 3436 ST ATLANTIC | | | VEGA BAJA | PR | 00693 | |
| 254310 | JUAN R DE LEON SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691159 | JUAN R DE TORRES SUCR INC. | P O BO 3434 | | | | CAROLINA | PR | 00984 | |
| 254311 | JUAN R DELGADO FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691160 | JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 254312 | JUAN R DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254313 | JUAN R DELIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691161 | JUAN R DIAZ ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 254314 | JUAN R DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254315 | JUAN R DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254316 | JUAN R DIAZ TROCHE / CIRUJANOS C S P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691164 | JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 254317 | JUAN R EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254319 | JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254320 | JUAN R ESQUILIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254321 | JUAN R FELICIANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691166 | JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| 254322 | JUAN R FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691167 | JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 254323 | JUAN R FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254324 | JUAN R FONSECA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254325 | JUAN R FORTEZA/ IDALIA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691168 | JUAN R FUENTES MARTINEZ | URB. SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| 254326 | JUAN R GALERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254327 | JUAN R GARCIA JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254328 | JUAN R GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 691169 | JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 254329 | JUAN R GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254330 | JUAN R GAUD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254331 | JUAN R GELPI BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691171 | JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 | |
| 254332 | JUAN R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691172 | JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH  ST | | | PONCE | PR | 00728-4465 | |
| 254333 | JUAN R GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691173 | JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 | |
| 254334 | JUAN R GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254335 | JUAN R GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691174 | JUAN R GONZALEZ GUTIEREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 254336 | JUAN R GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254337 | JUAN R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691175 | JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 | |
| 691176 | JUAN R HEREDIA AVILES | PO BOX 39 | | | | BARCELONETA | PR | 00617-0039 | |
| 691177 | JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 | |
| 691178 | JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 | |
| 254338 | JUAN R HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254339 | JUAN R HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254340 | JUAN R HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691182 | JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| 691183 | JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |
| 691184 | JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 254341 | JUAN R JIMENEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691186 | JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 254342 | JUAN R JORGE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691187 | JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 254344 | JUAN R LAUREANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254345 | JUAN R LEBRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691191 | JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 691193 | JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 691194 | JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| 691195 | JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| 691196 | JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| 254347 | JUAN R LOPEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691198 | JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| 691199 | JUAN R LOPEZ RAMOS | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 691200 | JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| 254348 | JUAN R MADERA LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691201 | JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| 691202 | JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| 691204 | JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| 254349 | JUAN R MARIN ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254350 | JUAN R MARQUEZ GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254351 | JUAN R MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254352 | JUAN R MARROIG MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691205 | JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254353 | JUAN R MARTINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691206 | JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE  F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| 688851 | JUAN R MASSAS PEREZ | PO BOX 610 | | | | CEIBA | PR | 00785-0610 | |
| 254354 | JUAN R MATEO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254355 | JUAN R MATOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254356 | JUAN R MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691208 | JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| 691209 | JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| 254357 | JUAN R MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254358 | JUAN R MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254359 | JUAN R MELENDEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254360 | JUAN R MELENDEZ Y ROSA N MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254361 | JUAN R MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691211 | JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| 254362 | JUAN R MENDEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254363 | JUAN R MENDEZ TARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691212 | JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 254364 | JUAN R MILIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254365 | JUAN R MIRABAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691214 | JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| 254366 | JUAN R MONTAÑEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254367 | JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691215 | JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 691217 | JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| 254368 | JUAN R MORAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691219 | JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 691220 | JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| 691221 | JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |
| 691222 | JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 254369 | JUAN R NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254371 | JUAN R NUNEZ MINAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691223 | JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 691224 | JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| 254372 | JUAN R OLIVO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691225 | JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 254373 | JUAN R OQUENDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254374 | JUAN R ORACA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691227 | JUAN R ORTEGA RIOS | 47  LOS LIRIOS,  URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 254375 | JUAN R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691228 | JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| 254376 | JUAN R ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254377 | JUAN R ORTIZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691230 | JUAN R ORTIZ PEREZ | LOMAS VERDE | C 37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 254378 | JUAN R OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691232 | JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3563 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254379 | JUAN R PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691233 | JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 691234 | JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| 691235 | JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| 254380 | JUAN R PAGAN FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691236 | JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| 254381 | JUAN R PAGAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254382 | JUAN R PARRILLA ROCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691238 | JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 691239 | JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| 691240 | JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| 254383 | JUAN R PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691241 | JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 691242 | JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| 254384 | JUAN R PEREZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254385 | JUAN R PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691243 | JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |
| 254386 | JUAN R PINEIRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254387 | JUAN R PLAZA CALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254388 | JUAN R POLANCO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688906 | JUAN R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | | CHICAGO | IL | 60624 | |
| 691244 | JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254389 | JUAN R RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254390 | JUAN R RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688907 | JUAN R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 254391 | JUAN R RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691245 | JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | | TOA ALTA | PR | 00953 | |
| 254392 | JUAN R RECONDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254393 | JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | |
| 691246 | JUAN R REQUENA & ASSOC | P O BOX 191587 | | | | SAN JUAN | PR | 00919 | |
| 691247 | JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 254394 | JUAN R REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691248 | JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | | TOA BAJA | PR | 00949 | |
| 254396 | JUAN R RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691249 | JUAN R RIVERA COLON | PO.BOX 2632 | | | | JUNCOS | PR | 00777 | |
| 254397 | JUAN R RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254399 | JUAN R RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254400 | JUAN R RIVERA LOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254401 | JUAN R RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691250 | JUAN R RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00953 | |
| 254402 | JUAN R RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254403 | JUAN R RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254404 | JUAN R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254405 | JUAN R RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691253 | JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 691254 | JUAN R ROBLES COLON | PO BOX 113 | | | | PUERTO REAL | PR | 00740 | |
| 691255 | JUAN R ROBLES RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | | SAN JUAN | PR | 00924 | |
| 254408 | JUAN R RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691256 | JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| 691257 | JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| 691258 | JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 691259 | JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| 691261 | JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| 254409 | JUAN R RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691263 | JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 254410 | JUAN R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691264 | JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 254411 | JUAN R RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254412 | JUAN R RODRIGUEZ Y SONIA D GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691266 | JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 254413 | JUAN R ROLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691268 | JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| 691269 | JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 691270 | JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| 254414 | JUAN R ROSA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254415 | JUAN R ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254416 | JUAN R ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691272 | JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 691273 | JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| 691274 | JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| 691276 | JUAN R RUIZ RIOS | PARCELAS LA FE  46  CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 691277 | JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| 254417 | JUAN R RUIZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691279 | JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| 254419 | JUAN R SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691280 | JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| 254420 | JUAN R SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691282 | JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| 688908 | JUAN R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN  JUAN | PR | 00936 | |
| 254421 | JUAN R SANTIAGO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691285 | JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 691286 | JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 691288 | JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| 254422 | JUAN R SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254423 | JUAN R SIERRA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254424 | JUAN R SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254426 | JUAN R SOLIVAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254427 | JUAN R SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691291 | JUAN R TARAZA BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| 691292 | JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| 691294 | JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 254428 | JUAN R TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254429 | JUAN R TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691298 | JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691299 | JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| 691300 | JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |
| 254430 | JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254431 | JUAN R VALDES, ANTONIO VALDES, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254432 | JUAN R VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254433 | JUAN R VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254434 | JUAN R VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254436 | JUAN R VEGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254437 | JUAN R VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254438 | JUAN R VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691304 | JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 691305 | JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254439 | JUAN R VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254440 | JUAN R VELLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691307 | JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 254441 | JUAN R VICENTE BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254442 | JUAN R VICENTE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254443 | JUAN R VIDAL GAMBARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691308 | JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 691309 | JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 | |
| 691310 | JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 | |
| 691311 | JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 | |
| 254444 | JUAN R ZAYAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691312 | JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 | |
| 254445 | JUAN R. DE LA PAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691314 | JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 | |
| 254446 | JUAN R. HUERTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691316 | JUAN R.ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 | |
| 254447 | JUAN R. LEBRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254448 | JUAN R. MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254450 | JUAN R. MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691318 | JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | | MANATI | PR | 00674 | |
| 691319 | JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | | SAN JUAN | PR | 00924 | |
| 691320 | JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 254451 | JUAN R. OCASIO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254452 | JUAN R. PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691321 | JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | | SAN JUAN | PR | 00921 | |
| 691322 | JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | | CAGUAS | PR | 00725 | |
| 691323 | JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 254456 | JUAN R. RIVERA FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691324 | JUAN R. RIVERA GALARZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 254458 | Juan R. Sanchez Ayuso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691325 | JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | | LAJAS | PR | 00667 | |
| 254459 | JUAN R. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691327 | JUAN R. VELEZ OSORIO | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691328 | JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | | LAS PIEDRAS | PR | 00771-9611 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691330 | JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | | ARROYO | PR | 00714 | |
| 254460 | JUAN RAMIREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691331 | JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | | HATILLO | PR | 00659 | |
| 691332 | JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | | AGUADA | PR | 00602 | |
| 254461 | JUAN RAMIREZ PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254462 | JUAN RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691333 | JUAN RAMIREZ SILVA | P O BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 691336 | JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 254463 | JUAN RAMON ALICEA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691337 | JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | | SAN JUAN | PR | 00907 | |
| 691338 | JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | | LARES | PR | 00669 | |
| 691339 | JUAN RAMON CRUZ ALAMO | BOX 533 | | | | CIDRA | PR | 00739 | |
| 691340 | JUAN RAMON DE JESUS LEBRON | HC 03  BOX  40668 | | | | CAGUAS | PR | 00725-9737 | |
| 254464 | JUAN RAMON FIGUEROA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691341 | JUAN RAMON GONZALEZ | P.O BOX  1040 | | | | PONCE | PR | 00731 | |
| 691342 | JUAN RAMON GONZALEZ RAMOS | BO GUAVATE | 21504 SECTOR VILLAS DE GUAVATE | | | CAYEY | PR | 00736 | |
| 254465 | JUAN RAMON GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691343 | JUAN RAMON GORGAS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | | BAYAMON | PR | 00956-4447 | |
| 691344 | JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | | LAJAS | PR | 00667 | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691345 | JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 691346 | JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | | LOIZA | PR | 00772 | |
| 254467 | JUAN RAMON NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254468 | JUAN RAMON NEVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691349 | JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691350 | JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12  CALLE 20 | | | HUMACAO | PR | 00791 | |
| 691351 | JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 691352 | JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 691353 | JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | | BAYAMON | PR | 00959 | |
| 254469 | JUAN RAMON SOTO PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254470 | JUAN RAMON TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254472 | JUAN RAMON VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254473 | JUAN RAMON VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691354 | JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 | |
| 254474 | JUAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691356 | JUAN RAMOS APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3567 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691357 | JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 | |
| 254475 | JUAN RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691358 | JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 | |
| 691359 | JUAN RAMOS CAMACHO | HC-37  BOX 5621 | | | | GUANICA | PR | 00653-9705 | |
| 254476 | JUAN RAMOS CANSECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254478 | JUAN RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691363 | JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 | |
| 254480 | JUAN RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691364 | JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 | |
| 254481 | JUAN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691366 | JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 | |
| 254482 | JUAN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688909 | JUAN RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 | |
| 691367 | JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 | |
| 254483 | JUAN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691368 | JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 | |
| 254484 | JUAN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254485 | JUAN RAMOS TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254486 | JUAN RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691371 | JUAN REGUERO MENDEZ | BO BORINGUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 | |
| 254487 | JUAN RENE SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254488 | JUAN RENTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254489 | JUAN RENTA DEFILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254490 | JUAN REPOLLET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254492 | JUAN REVERON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254493 | JUAN REXACH URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691372 | JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 254494 | JUAN REYES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254495 | JUAN REYES CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691373 | JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 254496 | JUAN REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254497 | JUAN REYES FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254498 | JUAN REYES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691375 | JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 | |
| 1256614 | JUAN REYES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688910 | JUAN REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 | |
| 691378 | JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 | |
| 254501 | JUAN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691380 | JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 254502 | JUAN REYNALDO JAIME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691381 | JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| 254503 | JUAN RIJOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691382 | JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| 691384 | JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691385 | JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| 691387 | JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691388 | JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 691389 | JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 254509 | JUAN RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254510 | JUAN RÍOS RÍOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691390 | JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| 254511 | JUAN RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691392 | JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 691393 | JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254512 | JUAN RIVAS REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254513 | JUAN RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254514 | JUAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691400 | JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | | AGUADILLA | PR | 00605 | |
| 691401 | JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 691402 | JUAN RIVERA ALVARADO | P O BOX 166 | | | | CIDRA | PR | 00739 | |
| 691403 | JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | | JUANA DIAZ | PR | 00795 | |
| 691404 | JUAN RIVERA ASIA | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 691405 | JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | | FAJARDO | PR | 00738 | |
| 691407 | JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 691409 | JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32  CALLE 424 | | | CAROLINA | PR | 00982 | |
| 254515 | JUAN RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691410 | JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 254516 | JUAN RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691411 | JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 691412 | JUAN RIVERA COLON | HC 73 BOX 5423 | | | | NARANJITO | PR | 00719 | |
| 691414 | JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 691415 | JUAN RIVERA CORDERO | PO BOX 386 | | | | CANOVANAS | PR | 00729 | |
| 691417 | JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 691418 | JUAN RIVERA ESCALERA | PO BOX 1196 | | | | COAMO | PR | 00769 | |
| 254517 | JUAN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691419 | JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00985 | |
| 691420 | JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5  CALLE PLANICE | | | BAYAMON | PR | 00961 | |
| 254518 | JUAN RIVERA GUIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254519 | JUAN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254520 | JUAN RIVERA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254521 | JUAN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691422 | JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | | PONCE | PR | 00730 | |
| 691424 | JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 254522 | JUAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254524 | JUAN RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691428 | JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | | ADJUNTAS | PR | 00601 | |
| 691429 | JUAN RIVERA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691430 | JUAN RIVERA MORALES | PO BOX 57 | | | | BAJADERO | PR | 00616 | |
| 691431 | JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | | SAN JUAN | PR | 00924 | |
| 691432 | JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 254525 | JUAN RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691398 | JUAN RIVERA OCASIO | URB BELLA  VISTA | G 8 CALLE HERA | | | BAYAMON | PR | 00957 | |
| 254526 | JUAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691436 | JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 254527 | JUAN RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254529 | JUAN RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254530 | JUAN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3569 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691440 | JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | | ARECIBO | PR | 00612-3418 | |
| 691441 | JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | | MOROVIS | PR | 00687 | |
| 691445 | JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 691449 | JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | | GUAYNABO | PR | 00970 | |
| 691451 | JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 691452 | JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| 691454 | JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 254531 | JUAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254532 | JUAN RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691457 | JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| 254540 | JUAN RIVERA/ IDA V NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691458 | JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| 691459 | JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 254541 | JUAN ROBLES CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691460 | JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| 691461 | JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| 691462 | JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| 691463 | JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |
| 691465 | JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| 254542 | JUAN ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688911 | JUAN RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 254543 | JUAN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254544 | JUAN RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691468 | JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| 691470 | JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 254545 | JUAN RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254546 | JUAN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691473 | JUAN RODRIGUEZ D\B\A SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 | |
| 691475 | JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 691476 | JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 254547 | JUAN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691478 | JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 | |
| 254548 | JUAN RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254549 | JUAN RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254550 | JUAN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254551 | JUAN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691480 | JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 254552 | JUAN RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691481 | JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 | |
| 254553 | JUAN RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691484 | JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 254554 | JUAN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254555 | JUAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691486 | JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 691488 | JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 254556 | JUAN RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254557 | JUAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254558 | JUAN RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691493 | JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| 691495 | JUAN RODRIGUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| 691496 | JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 691497 | JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| 691498 | JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 254559 | JUAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254560 | JUAN ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254561 | JUAN ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254562 | JUAN ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691502 | JUAN ROMAN | PO BOX 430 | | | | AGUADILLA | PR | 00605 | |
| 691503 | JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 691505 | JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| 254563 | JUAN ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691508 | JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 691509 | JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| 691510 | JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| 254564 | JUAN ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691512 | JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| 254565 | JUAN ROQUE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254567 | JUAN ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254568 | JUAN ROSA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691514 | JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| 691515 | JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| 254569 | JUAN ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691516 | JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| 691517 | JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| 254570 | JUAN ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691520 | JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 254571 | JUAN ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254573 | JUAN ROSADO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691521 | JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 254574 | JUAN ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691524 | JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| 691525 | JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 254575 | JUAN ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691528 | JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 254577 | JUAN ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691530 | JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| 691531 | JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| 254578 | JUAN ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691532 | JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 691533 | JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| 691534 | JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |
| 691536 | JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 691537 | JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |
| 691538 | JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 691539 | JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| 691541 | JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |
| 691542 | JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 254579 | JUAN RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254581 | JUAN RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3571 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691543 | JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 691546 | JUAN S IRIZARRY MEDINA | HC 02  BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 254583 | JUAN S LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691547 | JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 691548 | JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| 254584 | JUAN S MOLINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254585 | JUAN S NEVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691549 | JUAN S ORTIZ FIGUEROA | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 691550 | JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| 254586 | JUAN S RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691551 | JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254587 | JUAN S RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691552 | JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| 691553 | JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | BAYAMON | PR | 00956 | |
| 691554 | JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| 691555 | JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| 254588 | JUAN SALCEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691557 | JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| 254589 | JUAN SAMALOT FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691558 | JUAN SAMO TORRES | PO BOX 3328 | | | | VEGA ALTA | PR | 00692 | |
| 691559 | JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492  CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 254590 | JUAN SAMUEL I. BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691560 | JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 691561 | JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| 254592 | JUAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254593 | JUAN SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691564 | JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| 691565 | JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691566 | JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| 691567 | JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 254596 | JUAN SANTANA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691569 | JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 691570 | JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| 254597 | JUAN SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691571 | JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 691573 | JUAN SANTANA RODRIGUEZ | HC-01  BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| 254598 | JUAN SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254599 | JUAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254600 | JUAN SANTIAGO BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254603 | JUAN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691575 | JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210  PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| 691577 | JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 691578 | JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| 691579 | JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |
| 691581 | JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| 691582 | JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| 254604 | JUAN SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254605 | JUAN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254606 | JUAN SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691584 | JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3572 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254607 | JUAN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254608 | JUAN SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254609 | JUAN SANTIAGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254610 | JUAN SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254611 | JUAN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254612 | JUAN SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254613 | JUAN SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254614 | JUAN SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254615 | JUAN SANTILLANA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254617 | JUAN SANTOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254618 | JUAN SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691585 | JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| 254619 | JUAN SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691586 | JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 254620 | JUAN SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254621 | JUAN SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691587 | JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| 691588 | JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| 691589 | JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 254624 | JUAN SEGARRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254625 | JUAN SEGURA PINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691590 | JUAN SEMPRIT RIVERA | RES VIRGILIO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |
| 691591 | JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | | MARICAO | PR | 00606 | |
| 691592 | JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | | LARES | PR | 00669 | |
| 254626 | JUAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691593 | JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 254627 | JUAN SERRANO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254628 | JUAN SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254629 | JUAN SERRANO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254631 | JUAN SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254632 | JUAN SERRANO MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254633 | JUAN SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254634 | JUAN SERRANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691595 | JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 691597 | JUAN SERRANO SERRANO | PO BOX 3162 | | | | ARECIBO | PR | 00613 | |
| 254635 | JUAN SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691599 | JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | | RIO BLANCO | PR | 00744 | |
| 254636 | JUAN SIBERIO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691600 | JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 254637 | JUAN SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254638 | JUAN SIFUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254639 | JUAN SIFUENTES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691601 | JUAN SILVA | HC 01 BOX 1544 | | | | BOQUERON | PR | 00622 | |
| 691603 | JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | | CAROLINA | PR | 00979 | |
| 691604 | JUAN SOLER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254640 | JUAN SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691605 | JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | | YABUCOA | PR | 00767 | |
| 254641 | JUAN SOSA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691607 | JUAN SOSTRE VALENTIN | PO BOX 2661 | | | | ARECIBO | PR | 00613 | |
| 254642 | JUAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688912 | JUAN SOTO ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 254643 | JUAN SOTO CARCANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254644 | JUAN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3573 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254645 | JUAN SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691608 | JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| 691610 | JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| 254646 | JUAN SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254647 | JUAN SOTO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254653 | JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| 254654 | JUAN SUAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254655 | JUAN T ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254656 | JUAN T GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691614 | JUAN T HERNANDEZ MOLINA | HC-1 BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| 691615 | JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| 254657 | JUAN T PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254658 | JUAN T PENAGARICANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254659 | JUAN T RIOS ROMAN / JUAN T RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254660 | JUAN TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254662 | JUAN TIRADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691618 | JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 254663 | JUAN TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691619 | JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 254664 | Juan Tolentino Tolentino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691620 | JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| 254665 | JUAN TORRES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691621 | JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |
| 254666 | JUAN TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688913 | JUAN TORRES ARROYO | HC 1 BOX  9312 | | | | SAN  GERMAN | PR | 00683 | |
| 254667 | JUAN TORRES AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691622 | JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 691623 | JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | | LUQUILLO | PR | 00755 | |
| 691624 | JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | | CAROLINA | PR | 00986 | |
| 691626 | JUAN TORRES CUEVAS | PO BOX 1147 | | | | ARECIBO | PR | 00613 | |
| 254668 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | | OROCOVIS | PR | 00720 | |
| 691627 | JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 254670 | JUAN TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254671 | JUAN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691628 | JUAN TORRES HERNANDEZ | PO BOX 551 | | | | BARCELONETA | PR | 00617 | |
| 254672 | JUAN TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691629 | JUAN TORRES MELENDEZ | P O BOX 342 | | | | COAMO | PR | 00769 | |
| 691631 | JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 254673 | JUAN TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691634 | JUAN TORRES ORTIZ | METROPOLIS  A 60  CALLE 1 | | | | Carolina | PR | 00987 | |
| 254674 | JUAN TORRES PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691635 | JUAN TORRES PEREZ | P O BOX 4300 | | | | RIO GRANDE | PR | 00745 | |
| 691636 | JUAN TORRES RAMIREZ | P O BOX 460 | | | | UTUADO | PR | 00641460 | |
| 691637 | JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | | YABUCOA | PR | 00767 | |
| 691638 | JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | | CAGUAS | PR | 00725 | |
| 254676 | JUAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691641 | JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | | BAYAMON | PR | 00960-1032 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3574 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254677 | JUAN TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254679 | JUAN TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691643 | JUAN TORRES SERRANO | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 691644 | JUAN TORRES TOBI | PO BOX 1208 | | | | BAJADERO | PR | 00616 | |
| 691645 | JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | | PONCE | PR | 00731 | |
| 254680 | JUAN TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254681 | JUAN TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691647 | JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 254682 | JUAN TORRES Y MARIA A ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254683 | JUAN TREMOLS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254684 | JUAN TULIER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691651 | JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | | CHICAGO | IL | 60647 | |
| 691652 | JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 254685 | JUAN V MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691650 | JUAN V ORTIZ CARRASQUILLO | BOX 8184 | | | | CAGUAS | PR | 00725 | |
| 691653 | JUAN V SOTO JIMENEZ | PO BOX 264 | | | | LARES | PR | 00669 | |
| 254686 | JUAN V. IRENE AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691654 | JUAN VALCALCER PEREZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 254687 | JUAN VALCARCEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691655 | JUAN VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691657 | JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 691658 | JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | | ARROYO | PR | 00714 | |
| 254688 | JUAN VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691660 | JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254689 | JUAN VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254692 | JUAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691662 | JUAN VARGAS COLON / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 691663 | JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| 254693 | JUAN VARGAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254694 | JUAN VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691666 | JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691667 | JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 691668 | JUAN VARONA ECHEANDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| 691670 | JUAN VATER AND CO. | PO BOX 3496 | | | | CAROLINA | PR | 00984 | |
| 691671 | JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| 691672 | JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 691673 | JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| 691674 | JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| 691675 | JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| 691676 | JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691677 | JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| 691678 | JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| 691679 | JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 254695 | JUAN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254697 | JUAN VAZQUEZ MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254698 | JUAN VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254699 | JUAN VAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691683 | JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 691684 | JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3575 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254700 | JUAN VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691686 | JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| 691687 | JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| 254702 | JUAN VEGA CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254703 | JUAN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254704 | JUAN VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691689 | JUAN VEGA MELENDEZ | HC 01  BUZON  6431 | | | | LAS PIEDRAS | PR | 00771 | |
| 691690 | JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 254705 | JUAN VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254706 | JUAN VEGA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254707 | JUAN VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691691 | JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 691692 | JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| 254708 | JUAN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691693 | JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| 691694 | JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 691695 | JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| 254709 | JUAN VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254710 | JUAN VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691696 | JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| 254711 | JUAN VELAZQUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254712 | JUAN VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691697 | JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| 254713 | JUAN VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691699 | JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |
| 254714 | JUAN VELEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691700 | JUAN VELEZ BELTRAN | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791 | |
| 691701 | JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 691702 | JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| 691703 | JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |
| 254715 | JUAN VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691705 | JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | CAGUAS | PR | 00725 | |
| 254717 | JUAN VELEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691706 | JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00726 | |
| 691707 | JUAN VELEZ SOTO | HC 01  BOX  6711 | | | | MOCA | PR | 00676 | |
| 254718 | JUAN VELEZ UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691708 | JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| 254719 | JUAN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254720 | JUAN VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688915 | JUAN VERA GONZALEZ | AVE PONCE DE LEON | PDA 19  SANTURCE | | | SAN JUAN | PR | 00907 | |
| 691709 | JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| 691710 | JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| 254721 | JUAN VICENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254722 | JUAN VIERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691712 | JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 254723 | JUAN VILLAFANE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691713 | JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| 254727 | JUAN VILLANUEVA PARA MERIAN YULEISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254730 | JUAN WAGNER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3576 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254732 | JUAN Y AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691718 | JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 254733 | JUAN Y ROSAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691719 | JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |
| 254737 | Juan Zapata Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254738 | JUAN ZARAGOZA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691720 | JUAN ZAYAS DIAZ | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 254740 | JUAN ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254741 | JUAN ZENON BENITEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254742 | JUAN, CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691723 | JUANA A BRITO RODRIGUEZ | HC 11 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| 254743 | JUANA A COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691732 | JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| 691733 | JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| 691734 | JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| 254744 | JUANA ALCANTARA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254745 | JUANA ALICEA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691739 | JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| 254746 | JUANA ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691740 | JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| 691741 | JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| 691742 | JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| 691743 | JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 691744 | JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 691745 | JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| 254748 | JUANA B ALCANTARA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691747 | JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| 691749 | JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 691750 | JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| 254749 | JUANA B SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254750 | JUANA B THOMAS ESTEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691751 | JUANA BULTRON GONZALEZ | PARCELAS VILLA REALIDAD | 231 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 691752 | JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 254751 | JUANA C VARELA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691756 | JUANA CARDONA HERNANDEZ | VOLADORAS CONTRACT STATION | APT 2147 | | | MOCA | PR | 00676 | |
| 691757 | JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 254753 | JUANA CASTILLO INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254754 | JUANA CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254755 | JUANA CASTRO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254756 | JUANA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254757 | JUANA CAZANAS VENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691759 | JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| 254758 | JUANA CEPEDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254759 | JUANA CHARRIEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691760 | JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| 691761 | JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691762 | JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 254760 | JUANA CONTRERAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254761 | JUANA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254762 | JUANA CORTES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691766 | JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| 691768 | JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 254763 | JUANA CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254764 | JUANA CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691771 | JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 691773 | JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| 691724 | JUANA CUEVAS ARZUAGA | EDIF A-1 APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| 254767 | JUANA CURET FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254768 | JUANA D MARCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254769 | JUANA D PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691776 | JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| 691777 | JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAN 16  CALLE-F | | | | GUAYNABO | PR | 00965 | |
| 691778 | JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| 691779 | JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| 691725 | JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE  PERUGIA | | | SAN JUAN | PR | 00924 | |
| 254770 | JUANA DELGADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691782 | JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 691783 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 691784 | JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| 691785 | JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| 691788 | JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 254771 | JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |
| 691789 | JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 | |
| 691790 | JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 | |
| 691791 | JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254772 | JUANA DOMINGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254773 | JUANA E ALVAREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254774 | JUANA E CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691794 | JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 | |
| 254775 | JUANA E JIMENEZ CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254776 | JUANA E MUNOZ TINEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254777 | JUANA E NUNEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254778 | JUANA E SEPULVEDA / MERCEDES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254779 | JUANA E. ALVAREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254780 | JUANA E. HILARIO CARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691796 | JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 | |
| 691797 | JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 | |
| 254781 | JUANA ESPINAL PLACENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691798 | JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 | |
| 691800 | JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 | |
| 691801 | JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 00692 | |
| 691802 | JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 000953 | |
| 691803 | JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 254782 | JUANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254784 | JUANA FIGUEROA YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254786 | JUANA FLECHA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691804 | JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 691805 | JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 | |
| 691806 | JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 | |
| 691808 | JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 | |
| 691809 | JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 691810 | JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 | |
| 691811 | JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 | |
| 254787 | JUANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254788 | JUANA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254789 | JUANA GARCIA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691812 | JUANA GARCIA VAZQUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 691813 | JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 | |
| 691814 | JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 | |
| 691815 | JUANA GONZALEZ COMULADA | HC 01  BOX 5595  BAJADERO | | | | ARECIBO | PR | 00616 | |
| 691816 | JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 254790 | JUANA GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254791 | JUANA HERNANDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691817 | JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 | |
| 691818 | JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 691819 | JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 | |
| 254792 | JUANA HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691820 | JUANA HILDA BREHMER | TURABO GARDENS | Z  8-9  CALLE 13 | | | CAGUAS | PR | 00725 | |
| 691821 | JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 | |
| 691822 | JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23  CALLE 411 | | | CAROLINA | PR | 00982 | |
| 691823 | JUANA I MARTINEZ LUGO | PO BOX 3222 | | | | GUAYNABO | PR | 00970 | |
| 691824 | JUANA I MIRANDA TORRES | P O BOX 1522 | | | | MOROVIS | PR | 00687 | |
| 254794 | JUANA I NOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691825 | JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 691826 | JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 691827 | JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 254795 | JUANA I VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691828 | JUANA J HERNANDEZ | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 691832 | JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | | MOCA | PR | 00676 | |
| 254797 | JUANA L MARTE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691833 | JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 254798 | JUANA L PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691834 | JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | | BAYAMON | PR | 00956 | |
| 254799 | JUANA LABOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691835 | JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 254800 | JUANA LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691839 | JUANA LOPEZ RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691840 | JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | | MOCA | PR | 00676 | |
| 691841 | JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | | CAGUAS | PR | 00727 | |
| 691842 | JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 691843 | JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | | CIDRA | PR | 00739 | |
| 254801 | JUANA M ANDINO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691844 | JUANA M AVILES / GOYITA | PO BOX 479 | | | | MOROVIS | PR | 00687 | |
| 691845 | JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | | DORADO | PR | 00646 | |
| 691846 | JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 254802 | JUANA M CANELA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691848 | JUANA M CARRASQUILLO | HC 01  BOX 11815 | | | | CAROLINA | PR | 00985-9620 | |
| 691849 | JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691850 | JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691851 | JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | | TRUJILLO ALTO | PR | 00976 | |
| 691854 | JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | | FAJARDO | PR | 00738 | |
| 691856 | JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 | |
| 691857 | JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 3 1 | | | TOA ALTA | PR | 00953 | |
| 691858 | JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254804 | JUANA M JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691859 | JUANA M LIRANZO FERNANDEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 | |
| 254805 | JUANA M MARTINEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691860 | JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 | |
| 691861 | JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 | |
| 691862 | JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 | |
| 691864 | JUANA M OJEDA DE JESUS | PO BOX 171 | | | | MOROVIS | PR | 00687 | |
| 691865 | JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 691866 | JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 254806 | JUANA M OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254807 | JUANA M OYOLA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691867 | JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 | |
| 691868 | JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 691869 | JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 | |
| 691870 | JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 691871 | JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 | |
| 691872 | JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 | |
| 691726 | JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 691727 | JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN  JUAN | PR | 00919 2164 | |
| 691874 | JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 | |
| 254809 | JUANA M ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254810 | JUANA M ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3580 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691877 | JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 | |
| 254811 | JUANA M VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691878 | JUANA M. NEGRON GALARZA | PO BOX 1315 | | | | BARCELONETA | PR | 00617 | |
| 691880 | JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | | SAN JUAN | PR | 00921-2553 | |
| 254813 | JUANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691883 | JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 254814 | JUANA MARTINEZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691884 | JUANA MARTINEZ MONTES | 485 AVE NOEL | | | | ISABELA | PR | 00662 | |
| 254815 | JUANA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691887 | JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | | BAYAMON | PR | 00956 | |
| 691888 | JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | | DORADO | PR | 00646-9629 | |
| 691889 | JUANA MEDINA CUEVA | COMUNIDAD ROCA DURA | 1607 CALLE PEBBLES | | | VEGA BAJA | PR | 00693 | |
| 254816 | JUANA MEDINA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691890 | JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | | CAROLINA | PR | 00983 | |
| 254817 | JUANA MELENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691891 | JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | | CAYEY | PR | 00736 | |
| 254818 | JUANA MERCADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691892 | JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | | BAYAMON | PR | 00959 | |
| 691893 | JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | | SABANA SECA | PR | 00952-1492 | |
| 691728 | JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | | CEIBA | PR | 00735 | |
| 691894 | JUANA MORALES COREANO | PO BOX 9203 | | | | BAYAMON | PR | 00956 | |
| 254819 | JUANA MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691895 | JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | | RIO GRANDE | PR | 00745 | |
| 691896 | JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | | GURABO | PR | 00778 | |
| 254822 | JUANA NAVARRO Y RAMON A JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691898 | JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 691899 | JUANA O CASIANO COLON | URB. COUNTRY CLUB NA-36 CALLE 415 | | | | CAROLINA | PR | 00982 | |
| 254823 | JUANA O PEREZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691900 | JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 691901 | JUANA OLIVERA SALGADO | 5 CALLE ACOSTA | | | | VEGA ALTA | PR | 00692 | |
| 691902 | JUANA ORTIZ LOPEZ | 3 TALLERES | 942 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 691903 | JUANA ORTIZ SOLIS | HC 1 BOX 4051 | | | | YABUCOA | PR | 00767 | |
| 254824 | JUANA OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254825 | JUANA PABON DE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254826 | JUANA PACHECO ESTURIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691906 | JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 | |
| 691729 | JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN  JUAN | PR | 00917 | |
| 691730 | JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 691908 | JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691909 | JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 | |
| 691910 | JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 254827 | JUANA RAMOS ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691911 | JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 691722 | JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 | |
| 254829 | JUANA REYES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691913 | JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691914 | JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 691916 | JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 | |
| 691917 | JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 000782 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3581 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691919 | JUANA RIVERA LOPEZ | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 691920 | JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 | |
| 254831 | JUANA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254832 | JUANA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254833 | JUANA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691923 | JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 | |
| 254834 | JUANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691925 | JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| 691928 | JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 691929 | JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 254835 | JUANA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691930 | JUANA RODRIGUEZ CUADRADO | HC 4  BOX 45990 | | | | CAGUAS | PR | 00725 | |
| 691931 | JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| 691933 | JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| 691934 | JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| 254836 | JUANA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254837 | JUANA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691935 | JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| 254838 | JUANA ROLDAN CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254839 | JUANA ROSA COLON Y/O ANIBAL OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691936 | JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| 254840 | JUANA ROSA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691937 | JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| 691938 | JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 691939 | JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |
| 691941 | JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| 691942 | JUANA SANDOVAL | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691943 | JUANA SANTANA GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254842 | JUANA SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691944 | JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| 691945 | JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| 254843 | JUANA SANTOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691731 | JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 691947 | JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| 691948 | JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| 254844 | JUANA SOTO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691949 | JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 | |
| 691950 | JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 254845 | JUANA TOMASSINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254846 | JUANA TORRES CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691952 | JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 691953 | JUANA TORRES GARCIA | BDA. BELJICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 | |
| 691954 | JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 691955 | JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 691957 | JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254847 | JUANA VAZQUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691958 | JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3582 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254848 | JUANA VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691959 | JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 691960 | JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 | |
| 691961 | JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 | |
| 691962 | JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 | |
| 691963 | JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 | |
| 254850 | JUANA VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254851 | JUANA VELAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254852 | JUANA VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691964 | JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 254853 | JUANA VELEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254854 | JUANA VILLANUEVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691966 | JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 | |
| 691967 | JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 | |
| 254855 | JUANCARLO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254856 | JUANCARLOS R MUNOZ CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254857 | JUANCARLOS SONERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254858 | JUANITA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254859 | JUANITA ACOSTA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254862 | JUANITA ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691981 | JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | | CIDRA | PR | 00739 | |
| 254863 | JUANITA AMEZQUITA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691982 | JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | | SAN JUAN | PR | 00926 | |
| 691983 | JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| 254865 | JUANITA ASTACIO Y MARIA A ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254866 | JUANITA ATANACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254867 | JUANITA AYALA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691969 | JUANITA AYALA ORTIZ | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9404 | |
| 691985 | JUANITA AZIZE ORTIZ | PO BOX 7619 | | | | CAGUAS | PR | 00726-7619 | |
| 691986 | JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 691987 | JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | | HORMIGUEROS | PR | 00660 | |
| 691988 | JUANITA BENITEZ LUGO | PO BOX 1436 | | | | CAYEY | PR | 00737 | |
| 691990 | JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 691991 | JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | | JUAN DIAZ | PR | 00795 | |
| 691992 | JUANITA BORGES | HC 30 BOX 32614 | | | | SAN LORENZO | PR | 00754 | |
| 691993 | JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8132 | |
| 254870 | JUANITA C ALAMO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254871 | JUANITA CALDERON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691994 | JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | | SAN JUAN | PR | 00924 | |
| 691995 | JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 691996 | JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 254873 | JUANITA CARTAGENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254874 | JUANITA CARTAGENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3583 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254875 | JUANITA CASTRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254876 | JUANITA CECILIA LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691997 | JUANITA CEPEDA | BOX 185 | | | | LOIZA | PR | 00772 | |
| 254877 | JUANITA CHAMARRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691998 | JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19  CALLE DELFIN | | | BAYAMON | PR | 00956 | |
| 691999 | JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 692000 | JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | | MANATI | PR | 00674 | |
| 692003 | JUANITA COLON VDA BATISTA | PO BOX 394 | | | | RIO BLANCO | PR | 00744 | |
| 254878 | JUANITA CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254879 | JUANITA CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254881 | JUANITA CRESPO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254882 | JUANITA CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254883 | JUANITA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254884 | JUANITA CRUZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692006 | JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | | CIDRA | PR | 00739 | |
| 254885 | JUANITA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692007 | JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | | SAN JUAN | PR | 00904 | |
| 692008 | JUANITA CRUZ TORRES | APARTADO # 3 | | | | LARES | PR | 00669 | |
| 692011 | JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00949 | |
| 254886 | JUANITA DE LEON ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254887 | JUANITA DEL VALLE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692013 | JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 692014 | JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 692015 | JUANITA DIAZ | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723-9646 | |
| 254889 | JUANITA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691970 | JUANITA DIAZ GUILFU | URB  VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 692016 | JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| 254890 | JUANITA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692017 | JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| 692019 | JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| 254891 | JUANITA DUMONT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692021 | JUANITA E GOMEZ MOLINA | COND PARK VIEW TERRACE | EDIF 6 APT 602 | | | CANOVANAS | PR | 00729 | |
| 254893 | JUANITA E. ROSADO Y/O HOGAR JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254894 | JUANITA ENCHAUTEGUI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692024 | JUANITA F /MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| 692026 | JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| 692027 | JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D 69  CALLE 1 | | | CAROLINA | PR | 00987 | |
| 254895 | JUANITA FIGUEROA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254896 | JUANITA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254897 | JUANITA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692029 | JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254898 | JUANITA FONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254899 | JUANITA FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692031 | JUANITA GAMERON SANTIAGO | P O BOX 43 | | | | GAROCHALES | PR | 00652-0043 | |
| 254900 | JUANITA GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692033 | JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| 692034 | JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |
| 692035 | JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 692036 | JUANITA GARCIA MARTINEZ | 4TA SEC LEVITOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| 692040 | JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692042 | JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 | |
| 692044 | JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 254901 | JUANITA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692047 | JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 692049 | JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 692050 | JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 692051 | JUANITA GONZALEZ VALENTIN | H C 58 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| 254902 | JUANITA GUZMAN BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692053 | JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| 692054 | JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| 692055 | JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| 254903 | JUANITA HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692056 | JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| 692057 | JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| 254904 | JUANITA I COLOMBANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692059 | JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| 254905 | JUANITA II HOGAR | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 692060 | JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 692061 | JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| 254906 | JUANITA LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692063 | JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| 692064 | JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 692065 | JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | | SAN JUAN | PR | 00920 | |
| 691971 | JUANITA LOPEZ GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 254907 | JUANITA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692070 | JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | | SAN JUAN | PR | 00913 | |
| 692071 | JUANITA LOPEZ RIVERA | APARTADO 967 | | | | AIBONITO | PR | 00705 | |
| 691972 | JUANITA LOPEZ VICENTA | PO BOX  231 | | | | SALINAS | PR | 00751 | |
| 254909 | JUANITA LOZADA SABASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692072 | JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | | GUAYNABO | PR | 00966 | |
| 254910 | JUANITA LUZ RABASSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254911 | JUANITA M OLIVERAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254912 | JUANITA M RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692073 | JUANITA MAISONET ADORNO | PO BOX 270078 | | | | SAN JUAN | PR | 00936 | |
| 254913 | JUANITA MALPICA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692075 | JUANITA MANSO CRUZ | PORTAL DE LA REINA  APT 251 | 1306 AVE MONTECARLO | | | SAN JUAN | PR | 00924 | |
| 254914 | JUANITA MARQUEZ GOMEZ / JM ENTERTAINMENT | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 254915 | JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| 831441 | Juanita Marquez Gomez DBA JR Entertainment Group | Almendro 1201 | Urb. Los Colobos Park | | | Carolina | PR | 00985 | |
| 692076 | JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 692077 | JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 254916 | JUANITA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692080 | JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741 | |
| 692081 | JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 254917 | JUANITA MARTINEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254918 | JUANITA MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692082 | JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 254919 | JUANITA MAYSONET PIXEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692083 | JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 692084 | JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 | |
| 692085 | JUANITA MEDINA RIOS | 195 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 254920 | JUANITA MELENDEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692086 | JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13  CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 254921 | JUANITA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692087 | JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 254922 | JUANITA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692089 | JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 | |
| 692088 | JUANITA MENDEZ ROMAN | HC 1  BOX  4781 | | | | CAMUY | PR | 00627 | |
| 692090 | JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 | |
| 692091 | JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 | |
| 692092 | JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 254923 | JUANITA MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254924 | JUANITA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254925 | JUANITA MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692095 | JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692096 | JUANITA MORRABAL CINTRON | URB COSTA AZUL | HH 17 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 692098 | JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 254928 | JUANITA NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254929 | JUANITA NIEVES ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692100 | JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 | |
| 254930 | JUANITA NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254931 | JUANITA NUNEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692102 | JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| 692103 | JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| 692104 | JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 692105 | JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| 692106 | JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 692107 | JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 254934 | JUANITA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254935 | JUANITA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692109 | JUANITA ORTIZ RAMOS | PO BOX 494 | | | | CIDRA | PR | 00739 | |
| 254936 | JUANITA OSORIO BOULOGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692111 | JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| 692112 | JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| 692113 | JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| 692114 | JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| 692115 | JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| 692116 | JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 254938 | JUANITA PERALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254939 | JUANITA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254940 | JUANITA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254941 | JUANITA PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254942 | JUANITA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254943 | JUANITA PINEIRO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692119 | JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |
| 254944 | JUANITA QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692120 | JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | | SAN JUAN | PR | 00924 | |
| 692121 | JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 692122 | JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | | SAN JUAN | PR | 00901 | |
| 692123 | JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 254947 | JUANITA RAMOS Y/O ELENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254948 | JUANITA REINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692125 | JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 254949 | JUANITA REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692126 | JUANITA REYES PADILLA | HC 04 BOX 3017 | | | | FLORIDA | PR | 00650 | |
| 254951 | JUANITA REYES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254952 | JUANITA RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692129 | JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | | CABO ROJO | PR | 00623 | |
| 254953 | JUANITA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254954 | JUANITA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692131 | JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | | CAGUAS | PR | 00725 | |
| 691968 | JUANITA RIVERA GARCIA | URB LEVITTOWN  1699 PASEO DUNA | | | | TOA BAJA | PR | 00949 | |
| 692132 | JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | | SAN JUAN | PR | 00926-7212 | |
| 692133 | JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3587 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692134 | JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 692135 | JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | | UTUADO | PR | 00641 | |
| 692136 | JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | | MANATI | PR | 00674 | |
| 692137 | JUANITA RIVERA RIVERA | LA PLATA | N 5  CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692139 | JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | | BAYAMON | PR | 00956 | |
| 692140 | JUANITA ROBLES ARROYO | P O BOX 33 | | | | JAYUYA | PR | 00664 | |
| 254955 | JUANITA ROBLES ARROYOJUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254956 | JUANITA ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254957 | JUANITA RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254958 | JUANITA RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692143 | JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 | |
| 692144 | JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 | |
| 771131 | JUANITA RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254959 | JUANITA RODRIGUEZ NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254960 | JUANITA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692147 | JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 254961 | JUANITA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692149 | JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 692150 | JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 254963 | JUANITA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254964 | JUANITA ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692154 | JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 692155 | JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 | |
| 254965 | JUANITA ROSA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254966 | JUANITA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254968 | JUANITA ROSARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692157 | JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 | |
| 254969 | JUANITA ROSARIO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692158 | JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 | |
| 692160 | JUANITA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970-0300 | |
| 691974 | JUANITA SANCHEZ TRINIDAD | HC 02 BOX 10145 | | | | GUAYNABO | PR | 00971 | |
| 254971 | JUANITA SANTANA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254972 | JUANITA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692162 | JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 692163 | JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 254973 | JUANITA SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692165 | JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | | HORMIGUERO | PR | 00660 | |
| 692166 | JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | | JUNCOS | PR | 00777 | |
| 691975 | JUANITA SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | 0 50 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 691976 | JUANITA SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | | CAROLINA | PR | 00987 | |
| 692167 | JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 692168 | JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693-3253 | |
| 692169 | JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692170 | JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 692173 | JUANITA TORRES | 620 WEST MAIN ST | | | | HUMMELSTOWN | PA | 17036-1208 | |
| 254975 | JUANITA TORRES /ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692175 | JUANITA TORRES COLON | HC 8 BOX 327 | | | | PONCE | PR | 00731-9704 | |
| 692176 | JUANITA VAZQUEZ | HC 3 BOX 40663 | | | | CAGUAS | PR | 00725 | |
| 254978 | JUANITA VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692177 | JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | | CAGUAS | PR | 00725-9518 | |
| 254979 | JUANITA VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692179 | JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | | COROZAL | PR | 00783 | |
| 254980 | JUANITA VEGA PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692180 | JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692182 | JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 254981 | JUANITA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692185 | JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 | |
| 692186 | JUANITA VERA ROSADO | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 | |
| 692188 | JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 254982 | JUANITA VILLOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692189 | JUANITA ZAYAS VAZQUEZ | P O BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 692190 | JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 | |
| 254983 | JUANITO HIDALGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254984 | JUANITO JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254985 | JUANITO PEREZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692191 | JUANITO QUINTANA HERNANDEZ | BO  MANI  CARR 341 | BZN 5512  CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 | |
| 692192 | JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 | |
| 254987 | JUANL ROSADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692193 | JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 | |
| 254989 | JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 255060 | JUARBE MALAVE MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255119 | JUARBE SANTOS MD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255120 | JUARBE SERRANO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420126 | JUARBE SERRANO, ISAMAR | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 1420127 | JUARBE SOTO, EFRAIN | EFRAIN JUARBE SOTO | P.O BOX 3000 SUITE 189 | | | ANGELES | PR | 00611 | |
| 255148 | JUARELYS SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692195 | JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 255151 | JUBEN DELGADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692197 | JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 255152 | JUBENCIO CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255153 | JUBETSY ALICEA SOLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255154 | JUBETTSSY M ESCUDERO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692198 | JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255155 | JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255156 | JUBILEE Z CHIESA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692199 | JUCAR COACH AND TOURS | PO BOX 9546 | | | | CAGUAS | PR | 00726 | |
| 692200 | JUDARYS MARRERO | BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 255158 | JUDCEL QUILES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255160 | JUDE ACLOQUE MALLEBRANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255162 | JUDEX CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255165 | JUDICELY RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255166 | JUDIEL A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692203 | JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | | TOA ALTA | PR | 00953 | |
| 692204 | JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | | SAN JUAN | PR | 00901 | |
| 692205 | JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 255167 | JUDIT P NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255169 | JUDITH A CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692211 | JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255170 | JUDITH A TORRES KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255171 | JUDITH A. TORRES KILGORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255172 | JUDITH ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255173 | JUDITH AGOSTO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255175 | JUDITH ALEJANDRO RESTO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692212 | JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 | |
| 255176 | JUDITH ANDUJAR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692213 | JUDITH ANGLERO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 255177 | JUDITH AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255178 | JUDITH AVILES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692217 | JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 692218 | JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 | |
| 692219 | JUDITH BAEZ BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 255179 | JUDITH BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692220 | JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 | |
| 692221 | JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 | |
| 692223 | JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 | |
| 692224 | JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 255181 | JUDITH BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255182 | JUDITH BORRERO WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255183 | JUDITH C RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692227 | JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 255184 | JUDITH CALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255185 | JUDITH CANCEL MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692229 | JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 255186 | JUDITH CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692231 | JUDITH CATERING | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 | |
| 692232 | JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 | |
| 692233 | JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | | GUAYANILLA | PR | 00698 | |
| 255187 | JUDITH CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255188 | JUDITH CLASS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3590 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692235 | JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 255189 | JUDITH COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255191 | JUDITH CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692237 | JUDITH CONCEPCION FERREIRA | URB LAS CUMBRES | 497 CALLE E POL SUITE 701 | | | SAN JUAN | PR | 00926 | |
| 255192 | JUDITH CONDE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692238 | JUDITH CORTES GARBAN | COND COOP CUIDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 255193 | JUDITH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692207 | JUDITH CRUZ GONZALEZ | URB  LOMAS VERDES | T 11 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 255194 | JUDITH D FONSECA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692242 | JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | | COAMO | PR | 00769 | |
| 255195 | JUDITH DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255196 | JUDITH DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692243 | JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 692244 | JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 692245 | JUDITH DIANA TORRES | HC 2 BOX 9802 | | | | JUANA DIAZ | PR | 00795 | |
| 692246 | JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | | PONCE | PR | 00731 | |
| 255198 | JUDITH DRUET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255199 | JUDITH DUENAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692249 | JUDITH E RIO | HC 01 6709 | | | | AIBONITO | PR | 00705 | |
| 255200 | JUDITH E SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692251 | JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 692252 | JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| 255202 | JUDITH ERAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255203 | JUDITH ESPINOSA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255204 | JUDITH ESPINOSA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255205 | JUDITH ESPINOZA GUITIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692258 | JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| 692260 | JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| 692261 | JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 255207 | JUDITH FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255208 | JUDITH FLORES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692262 | JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| 692264 | JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| 692265 | JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | CAGUAS | PR | 00725 | |
| 692266 | JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| 692267 | JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| 255209 | JUDITH GOMEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692268 | JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| 692270 | JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| 255210 | JUDITH GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255211 | JUDITH GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692272 | JUDITH GONZALEZ SOLIS | BONNEVILLE HEIGHTS | 62 AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 255212 | JUDITH GONZALEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255213 | JUDITH GUADALUPE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692274 | JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| 692208 | JUDITH HERNANDEZ MERCADO | PO  BOX  8036 | | | | SAN  JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692275 | JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |
| 255214 | JUDITH HERNANNDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255216 | JUDITH HIRSCH SELSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255217 | JUDITH I ECHEVARRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692276 | JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | | QUEBRADILLAS | PR | 00678 | |
| 692279 | JUDITH I VIERA GARCIA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 692281 | JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 692282 | JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 692284 | JUDITH J LOPEZ SANTIAGO | BOX 368 | | | | AGUAS BUENAS | PR | 00703 | |
| 255218 | JUDITH J SANCHEZ / HOMAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692285 | JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | | ISABELA | PR | 00662 | |
| 692287 | JUDITH JIMENEZ MATOS | PO BOX 7401 | | | | CAROLINA | PR | 00986 | |
| 692289 | JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0610 | |
| 692290 | JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 692291 | JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | | NARANJITO | PR | 00719 | |
| 255220 | JUDITH LOPEZ TENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692294 | JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | | SAN JUAN | PR | 00915 | |
| 692295 | JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | | SAN JUAN | PR | 00920 | |
| 255222 | JUDITH M COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255223 | JUDITH M CONCEPCION OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692296 | JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 255226 | JUDITH M MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692298 | JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 692299 | JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 692300 | JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 692301 | JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 692302 | JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 | |
| 255227 | JUDITH M RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255230 | JUDITH M SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692304 | JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 | |
| 692303 | JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 | |
| 692305 | JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 | |
| 255231 | JUDITH M. ROSARIO SANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255232 | JUDITH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692307 | JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 255233 | JUDITH MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692309 | JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 255235 | JUDITH MELENDEZ INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692310 | JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 | |
| 255236 | JUDITH MELENDEZ Y DOMINGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692311 | JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 | |
| 255237 | JUDITH MENDEZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255238 | JUDITH MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255239 | JUDITH MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692313 | JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 692314 | JUDITH MONTES RIVERA | PO BOX 9013 | | | | CAGUAS | PR | 00726 | |
| 692315 | JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 | |
| 255241 | JUDITH MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255242 | JUDITH MUNIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255243 | JUDITH MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692318 | JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 255245 | JUDITH NARVAEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255246 | JUDITH NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692319 | JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 692320 | JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 | |
| 692321 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 | |
| 255248 | JUDITH OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692322 | JUDITH PADILLA MARTINEZ | STA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 | |
| 255249 | JUDITH PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692324 | JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 255250 | JUDITH PEREZ GRIMALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692327 | JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 692328 | JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 255251 | JUDITH POMALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255252 | JUDITH PRATTS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692329 | JUDITH QUILES ROSA | HC 2 BOX 8362 | | | | QUEBRADILLAS | PR | 00678 | |
| 255253 | JUDITH QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255255 | JUDITH QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255256 | JUDITH QUINTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255257 | JUDITH R FELIPE BRILLANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255258 | JUDITH R VEGA BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255259 | JUDITH RAMIREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692331 | JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 | |
| 692332 | JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 692333 | JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 692206 | JUDITH RIOS CASTRO | PARQ DEL  MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 | |
| 255260 | JUDITH RIOS FORTY/MULTI BATERRIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 | |
| 692336 | JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 | |
| 692338 | JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 | |
| 692339 | JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 255261 | JUDITH RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255262 | JUDITH RIVERA PARA PAOLA N MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692340 | JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 | |
| 255263 | JUDITH ROBLES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255264 | JUDITH ROBLES LOZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692341 | JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 | |
| 692343 | JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 255265 | JUDITH RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255266 | JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 | |
| 255267 | JUDITH RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255269 | JUDITH RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3593 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255270 | JUDITH RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255271 | JUDITH ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692347 | JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 | |
| 692348 | JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 255273 | JUDITH SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255274 | JUDITH SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692209 | JUDITH SANTANA MARTINEZ | PMB-273  P.O. BOX  2400 | | | | TOA  BAJA | PR | 00951 | |
| 692351 | JUDITH SANTANA ZAYAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255275 | JUDITH SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692352 | JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| 255276 | JUDITH SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692354 | JUDITH SANTIAGO DIAZ | URB MERNIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 255278 | JUDITH SANTOS GUISONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692355 | JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| 255280 | JUDITH SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255281 | JUDITH SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255282 | JUDITH SOLA DUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692357 | JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| 692358 | JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| 692359 | JUDITH SOTO DATEL | HC 02  BOX 14278 | | | | ARECIBO | PR | 00613 | |
| 692360 | JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 692361 | JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| 692362 | JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| 692363 | JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 692365 | JUDITH TORRES ACEVEDO | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| 255283 | JUDITH TORRES BAEZ / JUAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255284 | JUDITH TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255285 | JUDITH TORRES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692366 | JUDITH TORRES LEON | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 255286 | JUDITH TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692368 | JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| 692369 | JUDITH TORRES SAMBOLIN | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | |
| 692370 | JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 255287 | JUDITH TRINIDAD CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692371 | JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 692372 | JUDITH VALENTIN ACEVEDO | P O BOX 251 | | | | AGUADILLA | PR | 00605 | |
| 255289 | JUDITH VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255290 | JUDITH VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255291 | JUDITH VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255292 | JUDITH VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692375 | JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 692378 | JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 692379 | JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 | |
| 692380 | JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 | |
| 255293 | JUDITH VILLALOBOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692381 | JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 255294 | JUDITH WILSON MAGRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255295 | JUDITH YOUNGER KRUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692383 | JUDMILA CURET DIAZ | URB SAN IGNACIO | 1711 CALLE GUILLERMO | | | SAN JUAN | PR | 00926 | |
| 255297 | JUDY A SANTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692386 | JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3594 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692387 | JUDY ANN MELENDEZ SANCHEZ | P O BOX 2482 | | | | JUNCOS | PR | 00777 | |
| 255298 | JUDY COTTO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255299 | JUDY E RIOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692385 | JUDY FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 | |
| 255300 | JUDY FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692389 | JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 255301 | JUDY HANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692391 | JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 | |
| 255302 | JUDY I COSTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692392 | JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | K0K2T0 | Canada |
| 692393 | JUDY L VELEZ CUEVAS | BO DUQUE | BZN 2107 CALLE 9 | | | NAGUABO | PR | 00718 | |
| 255303 | JUDY LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692394 | JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 | |
| 255305 | JUDY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692396 | JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| 255306 | JUDY SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255307 | JUDYAN ORTIZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255308 | JUDYBEL RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692397 | JUELDY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| 692398 | JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |
| 692399 | JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| 255309 | JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| 255310 | JUGOS YUCAYEQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692400 | JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 692401 | JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| 692402 | JUHESALA S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 692403 | JUHESALA S P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| 692404 | JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| 692405 | JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| 255312 | JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 255313 | JULAI ORTIZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255314 | JULAIDA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255315 | JULAIKA QUIÑONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255316 | JULAISY GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255318 | JULEIKA BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255319 | JULEIKA MALBERT NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255320 | JULEINNY PETERSON MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255322 | JULEISKA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255323 | JULENNY BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692406 | JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| 255324 | JULES GORDIAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692407 | JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| 692415 | JULIA A DEL RIO GARCIA | HC 1 BOX  6316 | | | | CIALES | PR | 00638 | |
| 692416 | JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 255325 | JULIA A LASTRA INSERNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255328 | JULIA A. HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692418 | JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 692408 | JULIA AIDA FIGUEROA MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 692419 | JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 255329 | JULIA ALICEA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255330 | JULIA ALICEA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771132 | JULIA ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692421 | JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| 692422 | JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 692423 | JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEQ | PR | 00730 | |
| 255331 | JULIA ARBONA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255332 | JULIA ARZUAGA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692424 | JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |
| 692425 | JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 255333 | JULIA BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255336 | JULIA BERASTAIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255337 | JULIA BERMUDEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692427 | JULIA BETANCOURT MEDERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255338 | JULIA BONILLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255339 | JULIA BORGOS LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255341 | JULIA C BARTOLOMEI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255342 | JULIA C COSTA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692428 | JULIA C MORANT DIAZ | HC 04  BOX  5109 | | | | HUMACAO | PR | 00791 | |
| 255343 | JULIA C ROJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692430 | JULIA CABRERA CAMACHO | COLINAS FAIR VIEW | L 18 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 692431 | JULIA CAEZ ALICEA | FOREST HILLS | 110 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692432 | JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA´O | PR | 00962 | |
| 255344 | JULIA CALDERON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692434 | JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| 692435 | JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| 692436 | JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 692437 | JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 255346 | JULIA CARRION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692439 | JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| 692440 | JULIA CASTILLO DE JESUS | 26 B RACE BROOK DR | | | | EAST HARTFORD | CT | 06108 | |
| 692441 | JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00791 | |
| 692409 | JULIA CASTRO HERNANDEZ | URB ROSA MARIA | E 23  CALLE 4 | | | CAROLINA | PR | 00985 | |
| 692442 | JULIA CASTRO VAZQUEZ | HC O3 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| 255347 | JULIA CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255348 | JULIA CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692444 | JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| 692445 | JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| 692446 | JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| 255349 | JULIA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255350 | JULIA COLON/ GILBERTO COLON/ EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255351 | JULIA CORREA ABREGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692447 | JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |
| 255352 | JULIA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3596 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692449 | JULIA CRUZ ROSA | HC 8 BOX 866 | | | | PONCE | PR | 00731-9706 | |
| 255353 | JULIA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255355 | JULIA CRUZADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692450 | JULIA D GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 692452 | JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | | VEGA BAJA | PR | 00693 | |
| 255356 | JULIA DE JESUS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692453 | JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 692454 | JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | | LAS PIEDRAS | PR | 00771 | |
| 692455 | JULIA DEL C COLON FELICIANO | PO BOX 593 | | | | BAJADERO | PR | 00616 | |
| 255358 | JULIA DEL C HIDALGO ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692456 | JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 692457 | JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | | CAGUAS | PR | 00625 | |
| 692459 | JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | | CAGUAS | PR | 00725-9244 | |
| 692462 | JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 692463 | JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | | CAROLINA | PR | 00985 | |
| 692464 | JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 692466 | JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 692467 | JULIA E CANALES GOITIA | P O BOX 683 | | | | ISABELA | PR | 00662 | |
| 692468 | JULIA E COLON COLON | P O BOX 922 | | | | VIEQUES | PR | 00765 | |
| 255360 | JULIA E CORREA ABREGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692471 | JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 692410 | JULIA E MONTE DE OCA | URB LA CUMBRE | 164  CALLE PIRINEOS | | | SAN  JUAN | PR | 00926 | |
| 255362 | JULIA E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255363 | JULIA E PESQUERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692473 | JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | | UTUADO | PR | 00641 | |
| 255365 | JULIA E SALDANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692476 | JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 255367 | JULIA E VELAZQUEZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255368 | JULIA E. RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255369 | JULIA ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692479 | JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 692481 | JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 | |
| 692482 | JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 692483 | JULIA FERNANDEZ MARTINEZ | URB ALTURAS DE MONTE BRISAS | 4B 7 CALLE 4 2 | | | FAJARDO | PR | 00738 | |
| 692484 | JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 | |
| 255373 | JULIA FIGUEROA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692485 | JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 | |
| 692486 | JULIA FIGUEROA LOPEZ | RES.LUIS LLORENS TORRES EDIF.106 | | | | APT#2014  SAN JUAN | PR | 00913 | |
| 692487 | JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 255374 | JULIA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255375 | JULIA FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255376 | JULIA FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255377 | JULIA GALLARDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255378 | JULIA GANDARILLA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255379 | JULIA GARAY Y/O ZEIDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692488 | JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT.B-301 | | | | RIO PIEDRAS | PR | 00926 | |
| 255380 | JULIA GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692490 | JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 | |
| 255381 | JULIA GIL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255382 | JULIA GOMEZ CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692492 | JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 692493 | JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 | |
| 692494 | JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 255383 | JULIA GONZALEZ DE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255384 | JULIA GONZALEZ GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255385 | JULIA GONZALEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255386 | JULIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255387 | JULIA H CARRASQUILLO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255388 | JULIA H MOLINA Y/O RAMON A BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692411 | JULIA HERNANDEZ HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 255389 | JULIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692502 | JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 255390 | JULIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692505 | JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 | |
| 255391 | JULIA I COLLADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692507 | JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 | |
| 692508 | JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 692509 | JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT  PH 5  225 | | | SAN JUAN | PR | 00924 | |
| 255392 | JULIA I FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692511 | JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 | |
| 255393 | JULIA I MOCTEZUMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255394 | JULIA I ORTIZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692512 | JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 | |
| 1256615 | JULIA I. MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692515 | JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 255396 | JULIA IVETTE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255398 | JULIA J CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255399 | JULIA J DAVILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692516 | JULIA J LACEN REMIGIO | PO BOX 62 | | | | LOIZA | PR | 00772 | |
| 692517 | JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 692519 | JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 | |
| 692521 | JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 | |
| 692522 | JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 | |
| 692523 | JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 255400 | JULIA L DONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692524 | JULIA L GARCIA HIRALDO | 902 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 692525 | JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00757 | |
| 692528 | JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 255401 | JULIA LISA MELENDEZ DATIMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255402 | JULIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692529 | JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 | |
| 692530 | JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 | |
| 255403 | JULIA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255404 | JULIA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692533 | JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 | |
| 255407 | JULIA M ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692535 | JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | | LAS MARIAS | PR | 00670 | |
| 255408 | JULIA M CARABALLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692538 | JULIA M DAVILA PEREZ | BO SANTIAGO Y LIMA | BUZN 86 | | | NAGUABO | PR | 00718 | |
| 255410 | JULIA M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255411 | JULIA M DIAZ OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692540 | JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 692542 | JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 255413 | JULIA M GARRIGA TRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255414 | JULIA M JAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692544 | JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | | YABUCOA | PR | 00767 3053 | |
| 255416 | JULIA M LUGO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255417 | JULIA M NEGRON COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255418 | JULIA M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692548 | JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | | MANATI | PR | 00674 | |
| 692549 | JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | | SAN JUAN | PR | 00926 | |
| 255419 | JULIA M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692550 | JULIA M POU ROMAN | HC 4 BOX 5160 | | | | HUMACAO | PR | 00791 | |
| 692551 | JULIA M QUINTANA MARTIR | PO BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 692552 | JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | | NANTUCKET | MA | 02554 | |
| 692553 | JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | | BRONX | NY | 10458 | |
| 692554 | JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 692556 | JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 692557 | JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| 255421 | JULIA M RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692560 | JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| 692562 | JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 255422 | JULIA M VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692565 | JULIA M VIVAS GONZALEZ | 15 CHALETS DEL BOULEVARD | | | | PONCE | PR | 00716 | |
| 255423 | JULIA M. BELLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255425 | Julia M. Downs Llanos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255426 | JULIA M. GALINDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255427 | JULIA M. NEGRON-COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692568 | JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 255428 | JULIA MALAVE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692569 | JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00738 | |
| 255430 | JULIA MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692571 | JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 692572 | JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| 692575 | JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692576 | JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| 692577 | JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 255431 | JULIA MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692579 | JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 255432 | JULIA MARTINEZ MD, JIMMY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692580 | JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 | |
| 692412 | JULIA MATIAS MUŦIZ | RR 02 BOX 3498 | | | | AŦASCO | PR | 00610 | |
| 255436 | JULIA MAYSONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692582 | JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 | |
| 255437 | JULIA MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692585 | JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 692586 | JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 | |
| 692588 | JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 | |
| 255439 | JULIA MOJICA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255440 | JULIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255443 | JULIA MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692591 | JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 | |
| 255444 | Julia Narváez Negrón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255445 | JULIA NAVARRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692593 | JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 | |
| 255447 | JULIA NUŦEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255450 | JULIA NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255452 | JULIA O FELIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255453 | JULIA OFARRILL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692595 | JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 255455 | JULIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692597 | JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 692599 | JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 | |
| 255456 | JULIA ORTIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692600 | JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 | |
| 692601 | JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 | |
| 255459 | JULIA PENA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255460 | JULIA PEREZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255462 | JULIA PEREZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692602 | JULIA PEREZ CORREA | RES EL PRADO | EDF 20 APT E 1 | | | SAN JUAN | PR | 00924 | |
| 692603 | JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 | |
| 255463 | JULIA PISCIOTTA GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255465 | JULIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692604 | JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 | |
| 255466 | JULIA R ANDUJAR ZACCHEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255467 | JULIA R CASTILLO/ MAGDA L ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692606 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 | |
| 692607 | JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 255468 | JULIA R PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255469 | JULIA R RODRIGUEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692609 | JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 | |
| 255470 | JULIA R VIERA DE CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255471 | JULIA R. COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255472 | JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3600 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255476 | JULIA RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255477 | JULIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692611 | JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 | |
| 255480 | JULIA REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692612 | JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 | |
| 692613 | JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 | |
| 255481 | JULIA RIBOT QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692614 | JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 | |
| 692615 | JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 692618 | JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 | |
| 255482 | JULIA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692619 | JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 | |
| 692620 | JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 255484 | JULIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255485 | JULIA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255486 | JULIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255487 | JULIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692413 | JULIA RIVERA RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 | |
| 255488 | JULIA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692624 | JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 255489 | JULIA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255490 | JULIA RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692626 | JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 | |
| 255494 | JULIA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692627 | JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 | |
| 692629 | JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 | |
| 692630 | JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 | |
| 255495 | JULIA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255496 | JULIA RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255497 | JULIA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692632 | JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 | |
| 255498 | JULIA ROMERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692635 | JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 692638 | JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 | |
| 255499 | JULIA ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692640 | JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 | |
| 692641 | JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 692642 | JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255500 | JULIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692643 | JULIA ROSARIO TORRES | LOS ROSALES | EDIF 2 APT 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 255502 | JULIA S CORDERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255503 | JULIA S MAGNUCCI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692646 | JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 | |
| 692647 | JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 692649 | JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 | |
| 692650 | JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 | |
| 255505 | JULIA SANTANA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255506 | JULIA SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692653 | JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 692654 | JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 | |
| 692655 | JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692656 | JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 255507 | JULIA SANTOS RONCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692658 | JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 692659 | JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 692660 | JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 | |
| 692661 | JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 255511 | JULIA T MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255512 | JULIA TAPIA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692663 | JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 | |
| 255513 | JULIA TORRES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692414 | JULIA TORRES CORREA | RR 1 BOX 12177 | | | | TOA  ALTA | PR | 00953 | |
| 255514 | JULIA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692665 | JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| 255515 | JULIA TORRES/ CARMEN TORRES/ MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255516 | JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 692667 | JULIA V BONILLA FEBRES | CALLE CAMBINORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| 255517 | JULIA V CRUZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255518 | JULIA VALENTIN DE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692668 | JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 255519 | JULIA VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692669 | JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 255520 | JULIA VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692671 | JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| 255521 | JULIA VAZQUEZ Y ANA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692672 | JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| 692673 | JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 255523 | JULIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692675 | JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| 692676 | JULIA VICENTY LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 255524 | JULIA VILLAFANE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692678 | JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| 692679 | JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| 692680 | JULIA WINCLAIR TORRES | PO BOX 13861 | | | | SAN JUAN | PR | 00908 | |
| 692681 | JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| 692682 | JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| 255525 | JULIA Z CARDONA Y ALCIDES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255526 | JULIA, GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692685 | JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57  CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 255527 | JULIAN A ALVARADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255528 | JULIAN A DOMENECH CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255529 | JULIAN A HERENCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255530 | JULIAN A HILARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255531 | JULIAN A LUCIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692686 | JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | | CAMUY | PR | 00627 | |
| 692687 | JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 692688 | JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255533 | JULIAN ALEJANDRO AMADOR / JUAN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255534 | JULIAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255535 | JULIAN ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692689 | JULIAN AMARO ORTIZ | URB MARIEN | 130 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 692690 | JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 255536 | JULIAN ANTONIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255537 | JULIAN ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255538 | JULIAN ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692692 | JULIAN AYALA ESPERANZA | BOX 46 | | | | CULEBRA | PR | 00775 | |
| 692693 | JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | | CAROLINA | PR | 00985 | |
| 692684 | JULIAN BATISTA RIVERA | PO BOX 7254 | | | | CAROLINA | PR | 00986 | |
| 692694 | JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 255542 | JULIAN D ACUNA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255543 | JULIAN D RIVAS LEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692695 | JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | | JUNCOS | PR | 00777 | |
| 692697 | JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | | SAN JUAN | PR | 00907 | |
| 255544 | JULIAN E MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692699 | JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 692700 | JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 255546 | JULIAN FLECHA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255547 | JULIAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692701 | JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| 692702 | JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| 255548 | JULIAN GUIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255549 | JULIAN GUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255550 | JULIAN GUZMAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692703 | JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255551 | JULIAN J RIVAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255552 | JULIAN J ROSADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255553 | JULIAN J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692704 | JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 255554 | JULIAN LAMADRID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255555 | JULIAN LIZARDO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255556 | JULIAN LONDONO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692707 | JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE  11 | | | SAN JUAN | PR | 00921 | |
| 255557 | JULIAN M MALAVE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692708 | JULIAN M RIVERA MORALES | HC 1 BOX 4093 | | | | YAUCO | PR | 00767-9603 | |
| 255558 | JULIAN M VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692709 | JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | SPAIN |
| 255559 | JULIAN MARQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255560 | JULIAN MCCONNIE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692712 | JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| 255561 | JULIAN MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692713 | JULIAN MOLINARI RAMIREZ | URB PARQUE ECUESTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| 255562 | JULIAN MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692714 | JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |
| 692715 | JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3603 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 255563 | JULIAN OMS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692716 | JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| 692717 | JULIAN OTERO RODRIGUEZ | BO LA GRUA  17 | | | | Manati | PR | 00674 | |
| 255564 | JULIAN P VELEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692718 | JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255565 | JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255566 | JULIAN PAULINO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255567 | JULIAN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692719 | JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692720 | JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692721 | JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| 692722 | JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| 255568 | JULIAN RESTITUYO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255569 | JULIAN REYES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692724 | JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10  CALLE 22   B 1 | | | CAGUAS | PR | 00725 | |
| 255571 | JULIAN RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255572 | JULIAN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255573 | JULIAN RIVERA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692726 | JULIAN RODRIGUEZ | 661 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 692727 | JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| 692729 | JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |
| 255576 | JULIAN RODRIGUEZ SACRISTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255580 | JULIAN SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255584 | JULIAN SOLIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692730 | JULIAN SOTO CABAN | 535 CARRETERA 112 | | | | ISABELA | PR | 00662 | |
| 692731 | JULIAN TIRE CENTER | 100  CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 692733 | JULIAN TIRE SERV. | C-100 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 255586 | JULIAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692734 | JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 255587 | JULIAN VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692735 | JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692736 | JULIAN VEGA RIVERA | P O BOX 1067 | | | | VEGA BAJA | PR | 00694 | |
| 255588 | JULIAN VIALET PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692738 | JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6 3 BOX 713 | | | NAGUABO | PR | 00718 | |
| 255589 | JULIANA CADIZ BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255591 | JULIANA CARPIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255593 | JULIANA GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255594 | JULIANA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255595 | JULIANA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255596 | JULIANA M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255597 | JULIANA M CUEVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255598 | JULIANA M FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255599 | JULIANA M. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255600 | JULIANA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692740 | JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3604 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255601 | JULIANA NERIS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255602 | JULIANA ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255603 | JULIANA ORTIZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692742 | JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | | SAN JUAN | PR | 00930 | |
| 255604 | JULIANA PEREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255605 | JULIANA QUINONES HELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255606 | JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| 692743 | JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| 255608 | JULIANA ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255609 | JULIANA T SANABRIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692746 | JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| 255610 | JULIANA VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692747 | JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 255611 | JULIANET MATOS DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255612 | JULIANIS MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255613 | JULIANIS OYOLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255614 | JULIANNA ANDINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255615 | JULIANNA ELIZABETH ZALESKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692748 | JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| 692749 | JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| 255616 | JULIANNA RIOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255617 | JULIANNA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255618 | JULIANNE C QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255619 | JULIANNE VELEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692750 | JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 255621 | JULIANNETTE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692751 | JULIANY MARRERO VEGA/JOSE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| 255624 | JULIARIS SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255625 | JULIE A DEL VALLE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255626 | JULIE A GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255627 | JULIE ANN CARTAGENA CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255628 | JULIE ANN MATOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692752 | JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 255629 | JULIE BLASSINO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255630 | JULIE CHARLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692755 | JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 692756 | JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 692757 | JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | | CAGUAS | PR | 00727 | |
| 692759 | JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 692760 | JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | | SAN JUAN | PR | 00921787 | |
| 692761 | JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3605 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255631 | JULIE MARIE MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255632 | JULIE MARIN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692762 | JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | | PONCE | PR | 00730 | |
| 255633 | JULIE MELENDEZ MAGRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255634 | JULIE O GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692763 | JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | | SAN JUAN | PR | 00918 | |
| 692764 | JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | | ARECIBO | PR | 000612 | |
| 255635 | JULIE RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692766 | JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | | SAN JUAN | PR | 00920 | |
| 255636 | JULIE S MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255637 | JULIE SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255638 | JULIE VILLEGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255639 | JULIEBETH MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255641 | JULIEMAR MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255642 | JULIEMAR QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255643 | JULIEMAR RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692769 | JULIEMAR RIVERA SNADOVAL | PO  BOX  1771 | | | | CIALES | PR | 00638 | |
| 692770 | JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 | |
| 255646 | JULIESKA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692771 | JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 | |
| 255647 | JULIESY VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255648 | JULIETA GALIS MENENDEZ ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692773 | JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 | |
| 692774 | JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 | |
| 255649 | JULIETA MUNOZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692775 | JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 692776 | JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 | |
| 692777 | JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 | |
| 255650 | JULIETTE RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255651 | JULIETTE RUVIRA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692778 | JULIETTE Y VERA SOTO | URB MOTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 255652 | JULIETTZZA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255653 | JULIMAR MARTINEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255654 | JULIMAR SAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255655 | JULIMAR VAZQUEZ VELÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692779 | JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 | |
| 255656 | JULINETTE REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692796 | JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 | |
| 255657 | JULIO A ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692797 | JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692798 | JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKONKOMA | NY | 11779 | |
| 692799 | JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 692800 | JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 | |
| 255658 | JULIO A ALDORONDO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255659 | JULIO A ALVARADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255661 | JULIO A ALVAREZ TORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255662 | JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255663 | JULIO A ARCE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255664 | JULIO A AROCHO PENDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692802 | JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 255665 | JULIO A BACO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692804 | JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | | SAN JUAN | PR | 00683 | |
| 692805 | JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 692806 | JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 255666 | JULIO A BERRIOS KEYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255667 | JULIO A BONILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255668 | JULIO A BRUNO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255669 | JULIO A BURGOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255670 | JULIO A CAMPOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255671 | JULIO A CARDONA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255672 | JULIO A CARRILO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255673 | JULIO A CARTAGENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692808 | JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | | CANOVANAS | PR | 00729 | |
| 692809 | JULIO A CASTILLO GARCIA | PO BOX 20770 | | | | SAN JUAN | PR | 00925 | |
| 255675 | JULIO A CHICO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255676 | JULIO A CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255677 | JULIO A CINTRON ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692810 | JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | | LOIZA | PR | 00772 | |
| 255678 | JULIO A COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255679 | JULIO A COLLAZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255680 | JULIO A COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255682 | JULIO A COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255684 | JULIO A COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255685 | JULIO A CONCEPCION ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255686 | JULIO A CORREA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255687 | JULIO A COX PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255689 | JULIO A CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692812 | JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | | BARCELONETA | PR | 00617 | |
| 692814 | JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | | VEGA ALTA | PR | 00692 | |
| 692816 | JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 692817 | JULIO A DE LEON | D 2 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 255690 | JULIO A DE SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692783 | JULIO A DELGADO VEGA | HC 04 BOX 17797 | | | | CAMUY | PR | 00627 | |
| 255691 | JULIO A DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255692 | JULIO A DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692819 | JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | | SAN JUAN | PR | 00919 | |
| 255694 | JULIO A FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692823 | JULIO A FONSECA MERCADO | PO BOX 12383 | | | | SAN JUAN | PR | 00919-0383 | |
| 255698 | JULIO A FONSECA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255699 | JULIO A GASTON VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692825 | JULIO A GONZALES RIOS | VILLA PALMERA | 365 CALLE COTTON | | | SANTURCE | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255700 | JULIO A GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692826 | JULIO A GONZALEZ LOUBRIEL | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | | MANATI | PR | 00674 | |
| 255701 | JULIO A GONZALEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255703 | JULIO A GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255704 | JULIO A HERNANDEZ DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255705 | JULIO A HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692827 | JULIO A HERNANDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 255706 | JULIO A HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255707 | JULIO A ILLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692795 | JULIO A IRIZARRY | URB. LOS ANGELES | 8  CALLE C | | | YABUCOA | PR | 00767 | |
| 692830 | JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | PR | 00670 | |
| 255708 | JULIO A JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692831 | JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| 255709 | JULIO A LAGUNA UDEMBURGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692784 | JULIO A LEON RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| 692834 | JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| 692835 | JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| 692836 | JULIO A LOPEZ PEREZ | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 255711 | JULIO A LUGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255712 | JULIO A LUNA CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692837 | JULIO A MALDONADO DIAZ | PO BOX 1296 | | | | BARCELONETA | PR | 00617 | |
| 255713 | JULIO A MALDONADO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255714 | JULIO A MANGUAL CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692839 | JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| 692841 | JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| 255717 | JULIO A MARRERO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692842 | JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |
| 255719 | JULIO A MARTINEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255720 | JULIO A MEDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692843 | JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 255722 | JULIO A MERCEDES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692844 | JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| 255723 | JULIO A MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255724 | JULIO A MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692845 | JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| 692846 | JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692847 | JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 255725 | JULIO A NUNEZ/ASOC RES URB.GARCIA UBARRI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 770672 | JULIO A OCASIO TASCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255727 | JULIO A ORTIZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255728 | JULIO A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255729 | JULIO A PACHECO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692849 | JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| 692851 | JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 692852 | JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| 255730 | JULIO A PEGUERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692854 | JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255732 | JULIO A PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255733 | JULIO A PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255734 | JULIO A PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255735 | JULIO A PEREZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255736 | JULIO A QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692857 | JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 255739 | JULIO A RAMOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255740 | JULIO A REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692859 | JULIO A RIOS MARTINEZ | RES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| 255741 | JULIO A RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255744 | JULIO A RIVERA GUIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692861 | JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| 255745 | JULIO A RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255746 | JULIO A RIVERA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255747 | JULIO A RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692862 | JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 | |
| 255748 | JULIO A ROBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255749 | JULIO A ROCHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692865 | JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 255750 | JULIO A RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255752 | JULIO A RODRIGUEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692866 | JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 | |
| 692867 | JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 | |
| 692868 | JULIO A ROSA CORREA | PO BOX 230 | | | | SAN LORENZO | PR | 00754 | |
| 692869 | JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 | |
| 692870 | JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 | |
| 692871 | JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 692872 | JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 692873 | JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 | |
| 692874 | JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 255753 | JULIO A RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255754 | JULIO A SAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255755 | JULIO A SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255756 | JULIO A SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692875 | JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 255757 | JULIO A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255758 | JULIO A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255761 | JULIO A SANTOS /NILDA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255762 | JULIO A SANTOS RIVERA / SUN PRO PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692876 | JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | | 00782 | |
| 255763 | JULIO A SAUNDERS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255764 | JULIO A SEGARRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692877 | JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 | |
| 255765 | JULIO A SORIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692878 | JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 | |
| 692879 | JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| 255766 | JULIO A TORO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692882 | JULIO A TORRES MEDINA | EXT VILLA  DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692883 | JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| 255767 | JULIO A VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692885 | JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| 692886 | JULIO A VAZQUEZ VELEZ | URB  LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| 692785 | JULIO A VEGA AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 255770 | JULIO A VEGUILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255771 | JULIO A VELAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255772 | JULIO A VIZCARRONDO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692887 | JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| 692888 | JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| 255773 | JULIO A. BACO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255774 | JULIO A. DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692890 | JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| 692891 | JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 255776 | JULIO A. Lopez Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770673 | JULIO A. OCASIO TASCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255777 | JULIO A. OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255778 | JULIO A. RAMOS VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692893 | JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| 255780 | JULIO A. Rodriguez Planell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692894 | JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| 692896 | JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692897 | JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 692898 | JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 255783 | JULIO ACEVEDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692899 | JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| 255784 | JULIO ACEVEDO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255785 | JULIO ACEVEDO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692900 | JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| 692901 | JULIO ADORNO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 692902 | JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| 255787 | JULIO AGUILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255788 | JULIO ALBINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255789 | JULIO ALEXANDER PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255791 | JULIO ALICEA VASALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692904 | JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 255792 | JULIO ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692907 | JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 692908 | JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 P0 BOX 116 | | | SAN JUAN | PR | 00926 | |
| 692909 | JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 255793 | JULIO ALVERIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255795 | JULIO AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255796 | JULIO ANDINO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692911 | JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3610 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692912 | JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 | |
| 255797 | JULIO ANGEL DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255798 | JULIO ANGEL GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255799 | JULIO ANGEL VEGA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255800 | JULIO ANTONIO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255803 | JULIO APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692913 | JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 692914 | JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 692915 | JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 | |
| 692916 | JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16 APT 191 | | | SAN JUAN | PR | 00926 | |
| 692917 | JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 | |
| 692918 | JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 | |
| 692919 | JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 | |
| 692920 | JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 692921 | JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 692922 | JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 00693 | |
| 692923 | JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 692924 | JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 | |
| 692925 | JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 692926 | JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 692927 | JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 | |
| 692928 | JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 255806 | JULIO BAEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255807 | Julio Baez Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255808 | JULIO BALBUENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255810 | JULIO BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692930 | JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| 692931 | JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| 692933 | JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| 692934 | JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 692935 | JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| 692936 | JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 255811 | JULIO BONILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692937 | JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| 692938 | JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 692940 | JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| 255814 | JULIO BORRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255815 | JULIO BOU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255816 | JULIO BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255818 | JULIO BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692941 | JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| 255819 | JULIO C ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255820 | JULIO C ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255821 | JULIO C ALVAREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255822 | JULIO C AMARO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692945 | JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 255823 | JULIO C ARAGUREN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692946 | JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 | |
| 255825 | JULIO C AYALA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255827 | JULIO C BERENGUER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255828 | JULIO C BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692948 | JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 692951 | JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3356 | |
| 255831 | JULIO C CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255832 | JULIO C CARMONA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692954 | JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 | |
| 255833 | JULIO C CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692955 | JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 | |
| 692956 | JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 | |
| 255834 | JULIO C COLLAZO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692958 | JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 | |
| 692959 | JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 | |
| 255835 | JULIO C CORDERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255836 | JULIO C CORREA Y JENNIFER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692960 | JULIO C CORTES ZENO | RES LOS MORALES | EDIF 6 APT 57 | | | MANATI | PR | 00674 | |
| 255837 | JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 | |
| 692961 | JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 | |
| 255839 | JULIO C CUADRADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692962 | JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 | |
| 692963 | JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 | |
| 692964 | JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 | |
| 255840 | JULIO C FELICIANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692965 | JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| 255841 | JULIO C FELIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255842 | JULIO C FIGUEROA CAMUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255843 | JULIO C FIRPI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255844 | JULIO C FONTANEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692966 | JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |
| 255845 | JULIO C GALARCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255847 | JULIO C GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255848 | JULIO C GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692967 | JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| 692968 | JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 255850 | JULIO C GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255851 | JULIO C GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255852 | JULIO C HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692969 | JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| 692970 | JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 255853 | JULIO C HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255854 | JULIO C HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692971 | JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| 692972 | JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| 692973 | JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| 255855 | JULIO C LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255856 | JULIO C LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255857 | JULIO C LUGO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255858 | JULIO C MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255859 | JULIO C MARTINEZ ESCARFULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255860 | JULIO C MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692974 | JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| 255861 | JULIO C MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255862 | JULIO C MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255864 | JULIO C MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255865 | JULIO C MATIAS Y INES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692977 | JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| 255866 | JULIO C MELENDEZ ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692978 | JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 | |
| 692979 | JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 | |
| 692980 | JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 | |
| 692981 | JULIO C MERCADO CARRASQUILLO | BONEVILLE MANOR | A 1 -7 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 692982 | JULIO C MERCADO JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 | |
| 692983 | JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 | |
| 692984 | JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 | |
| 692985 | JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 | |
| 692986 | JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 | |
| 255868 | JULIO C MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255869 | JULIO C MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692987 | JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 692988 | JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 | |
| 692989 | JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 | |
| 692990 | JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 255870 | JULIO C NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255871 | JULIO C ORENGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692993 | JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 255872 | JULIO C ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692995 | JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 | |
| 255873 | JULIO C ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692996 | JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 | |
| 692997 | JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 | |
| 692999 | JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PEÑUELAS | PR | 00624 | |
| 255874 | JULIO C PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255875 | JULIO C PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255876 | JULIO C PINERO LOPEZ Y SONIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693000 | JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255878 | JULIO C QUINONES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255879 | JULIO C QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255881 | JULIO C QUINTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255882 | JULIO C RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693002 | JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |
| 693003 | JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 | |
| 255883 | JULIO C RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255884 | JULIO C RENTA PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693005 | JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 693006 | JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 255885 | JULIO C RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255886 | JULIO C RIVERA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693008 | JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 | |
| 693009 | JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 | |
| 255887 | JULIO C RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693010 | JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| 255888 | JULIO C RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693011 | JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 | |
| 255889 | JULIO C ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693013 | JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 255890 | JULIO C ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255891 | JULIO C ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693014 | JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 255892 | JULIO C RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255893 | JULIO C SAEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255894 | JULIO C SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693016 | JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 | |
| 255895 | JULIO C SOSA GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693018 | JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 255896 | JULIO C TORRES CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255897 | JULIO C TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255898 | JULIO C TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693019 | JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 | |
| 255899 | JULIO C TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255900 | JULIO C TORRES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693020 | JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 | |
| 255901 | JULIO C TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693023 | JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693024 | JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 255902 | JULIO C VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693025 | JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 | |
| 693026 | JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 693027 | JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 | |
| 693028 | JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 | |
| 693029 | JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2  CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 693030 | JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693032 | JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 | |
| 693033 | JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3614 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255904 | JULIO C VELAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255905 | JULIO C VELAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255906 | JULIO C VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693036 | JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 | |
| 693037 | JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 | |
| 693038 | JULIO C. LEON GONZALEZ | URB. BAIROA AR7  CALLE#29 | | | | CAGUAS | PR | 00725 | |
| 255908 | JULIO C. PLAZA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255909 | JULIO C. TORRES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693041 | JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 | |
| 255910 | JULIO CABRERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693042 | JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693043 | JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 255911 | JULIO CALDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255912 | JULIO CALDERON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693045 | JULIO CALDERON COSME | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 255913 | JULIO CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693044 | JULIO CALDERON FUENTES | BO PALMAREJOS | V 2 C/14 | | | CANOVANAS | PR | 00685 | |
| 255914 | JULIO CAMACHO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255916 | JULIO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693046 | JULIO CAMPUZANO ARIAS | 322  EAST 73 ST | | | | NEW YORK | NY | 10021 | |
| 255917 | JULIO CANDELARIA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255918 | JULIO CANTRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693047 | JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 693048 | JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | | YAUCO | PR | 00698 | |
| 255920 | JULIO CARDONA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255921 | JULIO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255922 | JULIO CARINO COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693049 | JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | | HUMACAO | PR | 00792 | |
| 255923 | JULIO CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692780 | JULIO CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE  NUM 30 | | | GURABO | PR | 00778 | |
| 255924 | JULIO CARRILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693050 | JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | | RIO PIEDRAS | PR | 00921 | |
| 693051 | JULIO CARRION GALARZA | COND PPC APT 709 | | | | SAN JUAN | PR | 00918 | |
| 693052 | JULIO CARRIOS GUZMAN | PO BOX 393 | | | | MANATI | PR | 00674 | |
| 255925 | JULIO CARTAGENA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693053 | JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE  F 2 | | | YAUCO | PR | 00698 | |
| 255926 | JULIO CASTILLO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255927 | JULIO CASTRO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255928 | Julio Castro Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255929 | JULIO CATALA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693054 | JULIO CELPA DE LEON | URB  ROUND HILL | 757 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 255930 | JULIO CENTENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255931 | JULIO CESAR ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693057 | JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | | YAUCO | PR | 00698 | |
| 693058 | JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3615 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693059 | JULIO CESAR CRUZ | PO BOX 20065 | | | | SAN JUAN | PR | 00928 | |
| 693060 | JULIO CESAR DE JESUS | 5 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 693061 | JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | | PONCE | PR | 00731 | |
| 255936 | JULIO CESAR DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255937 | JULIO CESAR LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693063 | JULIO CESAR MELENDEZ | PO BOX 1831 | | | | CAGUAS | PR | 00726 | |
| 693064 | JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | | PONCE | PR | 00730 | |
| 693065 | JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | | LAJAS | PR | 00667 | |
| 255939 | JULIO CESAR TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693066 | JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 693067 | JULIO CINTRON ARGUESO | P O BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 693068 | Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | | 00719 | |
| 255940 | JULIO CINTRON LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255941 | JULIO CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255944 | JULIO CIRINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693070 | JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | | SAN JUAN | PR | 00915 | |
| 693071 | JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | | SAN JUAN | PR | 00908 | |
| 693072 | JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | | UTUADO | PR | 00641 | |
| 255947 | JULIO COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693074 | JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| 255949 | JULIO COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693075 | JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| 693076 | JULIO COLON GUETTS | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 255950 | JULIO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255951 | JULIO COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255952 | JULIO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693080 | JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 255953 | JULIO CONCEPCION MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693081 | JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693083 | JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 693084 | JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 693085 | JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 693086 | JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 693087 | JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| 255954 | JULIO CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255955 | JULIO CORTES Y/O JEREMIAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255956 | JULIO CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693088 | JULIO COSME RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |
| 693090 | JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| 693092 | JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 693093 | JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| 255959 | JULIO CRUZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693094 | JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| 693096 | JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| 255960 | JULIO CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693097 | JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| 693099 | JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | | PONCE | PR | 00728 | |
| 255961 | JULIO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693101 | JULIO CRUZ RODRIGUEZ | VILLAS DE CARRAIZO | RR 7 BOX 191 | | | SAN JUAN | PR | 00926 | |
| 255962 | JULIO CRUZ SANCHEZ/ GREEN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693102 | JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | | SAN JUAN | PR | 00913 | |
| 255964 | JULIO CUBERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771133 | JULIO CUMBA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693104 | JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | | ST CROIX | VI | 0082051 | |
| 693105 | JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 255965 | JULIO D GUZMAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255966 | JULIO D VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693106 | JULIO DAVILA | BOX 202 | | | | TOA BAJA | PR | 00951 | |
| 693107 | JULIO DAVILA MONTES | BO SABANA SECA 6681 | B 136 CALLE FRANCIA | | | TOA BAJA | PR | 00925-4313 | |
| 693108 | JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | | LOIZA | PR | 00772 | |
| 693109 | JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 693110 | JULIO DE JESUS ALVARADO | BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 693111 | JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 255967 | JULIO DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255968 | JULIO DE JESUS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255969 | JULIO DE JESUS MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255970 | JULIO DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693112 | JULIO DE JUAN GOMEZ | BO ISLOTE  SECTOR BOAN | | | | ARECIBO | PR | 00613 | |
| 693113 | JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | | RIO GRANDE | PR | 00745 | |
| 693114 | JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 693115 | JULIO DE LA ROSA RIVE | PO BOX 16332 | | | | SAN JUAN | PR | 00908-6332 | |
| 693117 | JULIO DE LEON CUADRADO | P O BOX  512 | | | | HUMACAO | PR | 00792 | |
| 255972 | JULIO DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255973 | JULIO DEL TORO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255974 | JULIO DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255975 | JULIO DELGADO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693119 | JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 | |
| 255976 | JULIO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255977 | JULIO DELGADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693121 | JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 | |
| 693122 | JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 | |
| 693123 | JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 | |
| 693125 | JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 | |
| 693127 | JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 | |
| 693129 | JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 255978 | JULIO DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693131 | JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 255979 | JULIO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255981 | JULIO DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255982 | JULIO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693133 | JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 692781 | JULIO DURAN ARAUJO | URB  ALTURAS DE  MOCA | 901  CALLE LOS  SAUCES | | | MOCA | PR | 00676 | |
| 693134 | JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 | |
| 693135 | JULIO E ALMODOVAR GARCIA | PARC SABANETAS | 82 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 693136 | JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 693138 | JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3617 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693139 | JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 | |
| 255983 | JULIO E BENABE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255984 | JULIO E BRILLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693140 | JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 | |
| 693141 | JULIO E CAMPOS OLMEDO | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | |
| 255986 | JULIO E CARABALLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693142 | JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 | |
| 693143 | JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 693144 | JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 | |
| 255990 | JULIO E COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693145 | JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 693146 | JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 | |
| 693147 | JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 | |
| 255991 | JULIO E CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693150 | JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 | |
| 255992 | JULIO E CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693151 | JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 | |
| 693152 | JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 | |
| 255993 | JULIO E DE JESUS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255994 | JULIO E DE LEON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693153 | JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 | |
| 255995 | JULIO E DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255996 | JULIO E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255997 | JULIO E DOMINGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693155 | JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 693157 | JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN  JUAN | PR | 00910-0902 | |
| 693158 | JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |
| 255998 | JULIO E FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693160 | JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 | |
| 255999 | JULIO E GERALDINO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256000 | JULIO E GIL DE LA MADRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693162 | JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | | BARCELONETA | PR | 00617 | |
| 693163 | JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | | RIO PIEDRAS | PR | 00924 | |
| 256001 | JULIO E GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256002 | JULIO E GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693164 | JULIO E GONZALEZ RIVERA | PO BOX 1893 | | | | CAYEY | PR | 00736 | |
| 693165 | JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | | PONCE | PR | 00733-6263 | |
| 256003 | JULIO E GUZMAN FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256004 | JULIO E IRIZARRY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256005 | JULIO E LAZU LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693167 | JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | | BAYAMON | PR | 00959-7833 | |
| 693170 | JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 256007 | JULIO E MATIAS CAAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256008 | JULIO E MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256009 | JULIO E MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256010 | JULIO E MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256011 | JULIO E MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693173 | JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | | SANTURCE | PR | 00915 | |
| 256012 | JULIO E NAZARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693174 | JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 693175 | JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | | BAYAMOM | PR | 00957 | |
| 693176 | JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | | AGUADILLA | PR | 00603 | |
| 693177 | JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | | ADJUNTAS | PR | 00601 | |
| 693178 | JULIO E OCACIO AYALA | URB  ALTA GRACIA | K12 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 693179 | JULIO E OJEDA FELICIANO | P O BOX 11382 | | | | TOA BAJA | PR | 00949 | |
| 693180 | JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 256015 | JULIO E ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256016 | JULIO E OSORIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693181 | JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 693182 | JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256018 | JULIO E PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693183 | JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 693184 | JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| 256019 | JULIO E PIJEM BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256021 | JULIO E QUINONES GONZALEZ / INSP FORENSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693185 | JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |
| 693186 | JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| 256022 | JULIO E RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256023 | JULIO E REYES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256025 | JULIO E RIBAS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256026 | JULIO E RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256027 | JULIO E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693187 | JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALU¥A | | | SAN JUAN | PR | 00921 | |
| 256028 | JULIO E RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256029 | JULIO E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256030 | JULIO E RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693191 | JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 256031 | JULIO E RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693192 | JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 256032 | JULIO E RODRIGUEZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693195 | JULIO E ROMAN MILLET | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | |
| 256033 | JULIO E ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256034 | JULIO E ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256035 | JULIO E RUIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256036 | JULIO E RUIZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256038 | JULIO E SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693199 | JULIO E SANTOS | PO BOX 403 | | | | PALMER | PR | 00721-0403 | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256040 | JULIO E SIERRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693200 | JULIO E SOLIS CRUZ | PO BOX 511 | | | | LAS PIEDRAS | PR | 00771 | |
| 693202 | JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 693203 | JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | | AIBONITO | PR | 00705 | |
| 693204 | JULIO E SOTO VELEZ | PO BOX 1113 | | | | MOCA | PR | 00676 | |
| 693205 | JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | | PONCE | PR | 00731 | |
| 256041 | JULIO E TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693206 | JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 256042 | JULIO E TORRUELLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693207 | JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 256043 | JULIO E VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256044 | JULIO E VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256045 | JULIO E VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693208 | JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | | HORMIGUEROS | PR | 00660 | |
| 256046 | JULIO E. CASTRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256047 | JULIO E. DELGADO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256049 | JULIO E. GONZALEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256050 | JULIO E. LANDRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256051 | JULIO E. MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693210 | JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 256052 | JULIO E. NAZARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256053 | JULIO E. QUIðONEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256056 | JULIO E. RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256057 | JULIO E. ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256058 | Julio E. Velez Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693213 | JULIO EDUARDO TORRES HIJO | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 256059 | JULIO ELI CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256060 | JULIO ELI VALENCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256061 | JULIO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256062 | JULIO ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256063 | JULIO ENCARNACION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256064 | JULIO ENCARNACION SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256065 | JULIO ENRIQUE MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692786 | JULIO ENRIQUE PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256066 | JULIO ENRIQUE VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256067 | JULIO ESPINOSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256068 | JULIO ESTADES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693216 | JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 256070 | JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 693217 | JULIO F CORREA VILA | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 256071 | JULIO F GARRIGA BERMUDEZ/ FARMACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256072 | JULIO F MENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693218 | JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 256074 | JULIO FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693219 | JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 693220 | JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 256076 | JULIO FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693221 | JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3620 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256078 | JULIO FERNANDEZ POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256079 | JULIO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256080 | JULIO FIGUEROA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256081 | JULIO FIGUEROA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256082 | JULIO FIGUEROA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693225 | JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693228 | JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 693229 | JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 | |
| 256083 | JULIO FLORES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693232 | JULIO FONTANET MALDONAD | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 693234 | JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 256084 | JULIO G ACEVEDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256086 | JULIO G COLON VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256087 | JULIO G RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693235 | JULIO GALAN | 74 CALLE SANTA CRUZ | APTO 17 F | | | BAYAMON | PR | 00961-0123 | |
| 693236 | JULIO GALARZA ALGARIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 256088 | JULIO GALARZA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693237 | JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 | |
| 256089 | JULIO GALIS MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693238 | JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 | |
| 256090 | JULIO GARCIA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256091 | JULIO GARCIA FIGUEROA Y ANA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693240 | JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 693241 | JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 | |
| 256092 | JULIO GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693244 | JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 256093 | JULIO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256095 | JULIO GARCIA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693245 | JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 | |
| 256096 | JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 | |
| 693246 | JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 693247 | JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 | |
| 693248 | JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 692787 | JULIO GONZALES FIGUEROA | PARQUE DEL MONTE 11 | LL 9 URAYOAN | | | CAGUAS | PR | 0000725 | |
| 256098 | JULIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693251 | JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 | |
| 693252 | JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 | |
| 256099 | JULIO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256100 | JULIO GONZALEZ FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256101 | JULIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256102 | JULIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693254 | JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 | |
| 256103 | JULIO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693255 | JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 | |
| 256104 | JULIO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3621 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693258 | JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256105 | JULIO GRACIA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256107 | JULIO GUADALUPE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693259 | JULIO GUERRERO SERRATO | BOX MSC 258  138 | AVE  WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 693260 | JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00798 | |
| 693261 | JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 | |
| 693262 | JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693263 | JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 | |
| 693264 | JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 | |
| 256109 | JULIO H MONTILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693266 | JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 | |
| 256110 | JULIO H SILVA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256113 | JULIO HERNANDEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693268 | JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 256114 | JULIO HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692788 | JULIO HERNANDEZ HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 693269 | JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693270 | JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 | |
| 256115 | JULIO HERRAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693272 | JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 693273 | JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| 256117 | JULIO I GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256118 | JULIO I MARCANO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693274 | JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 256119 | JULIO I. BORRAS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256123 | JULIO IRIZARRY FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693277 | JULIO IRIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 693278 | JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| 256124 | JULIO J BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256125 | JULIO J CINTRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693279 | JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| 693280 | JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| 693281 | JULIO J GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 256127 | JULIO J LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256128 | JULIO J MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256129 | JULIO J PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256130 | JULIO J PASCUAL GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693282 | JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| 256131 | JULIO J RENTAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256132 | JULIO J RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256133 | JULIO J SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256134 | JULIO J SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693284 | JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| 693287 | JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| 256136 | JULIO J. DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693288 | JULIO J. PUJALS DALECCIO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 256137 | JULIO J. RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693289 | JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| 256138 | JULIO JIMENEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256139 | JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |
| 256140 | JULIO JOSE ANDINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256141 | JULIO JOSE RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256143 | JULIO L AYALA / GLADYS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693294 | JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 | |
| 693295 | JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 | |
| 693296 | JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 | |
| 693297 | JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 | |
| 693298 | JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693299 | JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693300 | JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 693301 | JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 | |
| 693303 | JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 | |
| 256144 | JULIO L MERCADO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693304 | JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 693305 | JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 256145 | JULIO L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693306 | JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 | |
| 693307 | JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 | |
| 256146 | JULIO LANGE MARINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256149 | JULIO LASANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256150 | JULIO LASSUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693309 | JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 693310 | JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 | |
| 693311 | JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 | |
| 256152 | JULIO LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256153 | JULIO LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693314 | JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 | |
| 693315 | JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 | |
| 256154 | JULIO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256156 | JULIO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256157 | JULIO LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256158 | JULIO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693317 | JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 | |
| 693318 | JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5  CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 256161 | JULIO LUGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256162 | JULIO LUIS CADIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693319 | JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 | |
| 256163 | JULIO LUIS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693326 | JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 | |
| 692782 | JULIO M CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO  ALTO | PR | 00976-2124 | |
| 256164 | JULIO M CANINO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256165 | JULIO M CASTANEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693327 | JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 | |
| 256166 | JULIO M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3623 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256167 | JULIO M HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256168 | JULIO M LOPEZ KEELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256169 | JULIO M MARCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256171 | JULIO M MATIAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693330 | JULIO M MERCADO MARTORELL | URB EXT MARBELLA | 344 CALLE 4 | | | AGUADILLA | PR | 00603 | |
| 693331 | JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | | PONCE | PR | 00731 | |
| 693333 | JULIO M OTERO FERNANDEZ | BOX 536 | | | | CIALES | PR | 00638 | |
| 256172 | JULIO M PAGAN MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256173 | JULIO M SANTANA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692789 | JULIO M SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | | YABUCOA | PR | 00767-9504 | |
| 256174 | JULIO M SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256176 | JULIO M SEPULVEDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256177 | JULIO M SEPULVEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693336 | JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | | GUAYNABO | PR | 00966-3145 | |
| 693337 | JULIO M TORRES VEGA | P O BOX 251 | | | | GURABO | PR | 00778 | |
| 256178 | JULIO M ZALDUONDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256179 | Julio Malave Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256181 | JULIO MALDONADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693339 | JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | | BARCELONETA | PR | 00617 | |
| 693341 | JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 693342 | JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| 693344 | JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 256182 | JULIO MALDONADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256183 | JULIO MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693345 | JULIO MANTERO SBARBARO Y MILAGROS HORMAZ | P O BOX 15 | | | | JUNCOS | PR | 00777 | |
| 693346 | JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARLA MONGE | | | MAYAGUEZ | PR | 00682-7732 | |
| 256184 | JULIO MARRERO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693347 | JULIO MARRERO PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 693348 | JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 256185 | JULIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256186 | JULIO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256189 | JULIO MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693352 | JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 | |
| 693355 | JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 | |
| 693349 | JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 | |
| 693357 | JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 | |
| 693358 | JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 | |
| 256191 | JULIO MASSAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693360 | JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 256192 | JULIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693362 | JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 256193 | JULIO MATOS GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693363 | JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3624 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693364 | JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 | |
| 256195 | JULIO MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693366 | JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 | |
| 693367 | JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 256196 | JULIO MELENDEZ HERNANADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693368 | JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 | |
| 693369 | JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256198 | JULIO MENDEZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693370 | JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 693371 | JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 | |
| 256199 | JULIO MENDOZA CHAPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693372 | JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 256201 | JULIO MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256203 | JULIO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256204 | JULIO MOJICA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693376 | JULIO MOLINA ESPADA | COND CONCORDIA GARDENS I | APTO 8N | | | SAN JUAN | PR | 00924 | |
| 256205 | JULIO MOLINA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256206 | JULIO MOLINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256207 | JULIO MOLINUEVO MARANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693377 | JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 693378 | JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| 256208 | JULIO MONZONI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693381 | JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 693382 | JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| 693383 | JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 256210 | JULIO MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256211 | JULIO MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256212 | JULIO MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256213 | JULIO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693385 | JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA`O | PR | 00963 | |
| 693380 | JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 693387 | JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| 693388 | JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256214 | JULIO MUNIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256215 | JULIO MUNIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256216 | JULIO MUNIZ VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256217 | JULIO MUNIZ WIKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256218 | JULIO MURCELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256219 | JULIO N ALVARADO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256220 | JULIO N DELERME AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256221 | JULIO N MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693390 | JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693391 | JULIO NAZARIO PEREZ | PARQUE ECUESTRE | KID L 24 | | | CAROLINA | PR | 00987 | |
| 693392 | JULIO NAZARIO VELEZ | PO BOX 370 | | | | SAN GERMAN | PR | 00683-0370 | |
| 256222 | JULIO NICOLAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256224 | JULIO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693393 | JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | | YAUCO | PR | 00698 | |
| 256225 | JULIO NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693394 | JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | | SAN JUAN | PR | 00924 | |
| 693395 | JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 256226 | JULIO NIGAGLIONI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693396 | JULIO NIVES RUIZ | PO BOX 5001 | | | | AGUADILLA | PR | 000603 | |
| 693397 | JULIO NUÃEZ ARGUELLES | PO BOX 192640 | | | | SAN JUAN | PR | 00919 | |
| 256227 | JULIO NUNEZ JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256228 | JULIO O ACEVEDO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693400 | JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | | SAN JUAN | PR | 00913 | |
| 693401 | JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | | JUNCOS | PR | 00777 | |
| 256229 | JULIO O CARRASQUILLO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693403 | JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 693404 | JULIO O GONZALEZ FERRER | PO BOX 1260 | | | | SAINT JUST | PR | 00978 | |
| 256230 | JULIO O MENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256231 | JULIO O RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256232 | JULIO O RIVAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256233 | JULIO O SERNA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693405 | JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | | CAGUAS | PR | 00725 | |
| 256234 | JULIO O TURBIDES GAUTREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256235 | JULIO O VALDES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256236 | JULIO O VAZQUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693411 | JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 256237 | JULIO OLAVARRIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256238 | JULIO OMAR VALDES ESQUILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693415 | JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 693416 | JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 | |
| 693417 | JULIO ORTEGA | HC 67 15258 | BO MINILLAS | | | BAYAMON | PR | 00956 | |
| 693418 | JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 | |
| 693419 | JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 693421 | JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 | |
| 256241 | JULIO ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256242 | JULIO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693422 | JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 | |
| 693423 | JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 256243 | JULIO ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256244 | JULIO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256245 | JULIO ORTIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693424 | JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 | |
| 693425 | JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 | |
| 693426 | JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 | |
| 256247 | JULIO OSORIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693427 | JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 | |
| 693428 | JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 256249 | JULIO OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256250 | JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | | ARECIBO | PR | 00612-5945 | |
| 256251 | JULIO PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693429 | JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | | SAN JUAN | PR | 00907 | |
| 693430 | JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3626 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693431 | JULIO PADILLA MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256252 | JULIO PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693432 | JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 693433 | JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 693435 | JULIO PEREZ DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693436 | JULIO PEREZ DIAZ | PO BOX 574143 | | | | ORLANDO | FL | 32857-4143 | |
| 693437 | JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | | MOROVIS | PR | 00687 | |
| 693438 | JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 693439 | JULIO PEREZ LANDRON | PO BOX 881 | | | | TOA ALTA | PR | 00758 | |
| 693440 | JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 693441 | JULIO PEREZ ORTIZ | P O BOX 866 | | | | PATILLAS | PR | 00723 | |
| 693442 | JULIO PEREZ QUIXONES | HC 01 BOX 6503 | | | | LOIZA | PR | 00772-9730 | |
| 256254 | JULIO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692791 | JULIO PEREZ TIRADO | P O BOX 1542 | | | | SANTA ISABEL | PR | 00757 | |
| 693443 | JULIO PEREZ TORRES | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 693444 | JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | | GUAYNABO | PR | 00965 | |
| 692790 | JULIO PEREZ VIERA | URB HORIZONTE A 17 | CALLE ILUSION | | | GURABO | PR | 00778 | |
| 256255 | JULIO PINEIRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693445 | JULIO PIZARRO SIERRA | PO BOX 5351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256256 | JULIO PLAZA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693446 | JULIO POLAIN BALLESTER | P O BOX 93 | | | | BARCELONETA | PR | 00617 | |
| 693447 | JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 693448 | JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | | ISABELA | PR | 00662 | |
| 256257 | JULIO PUJALS DALECCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693449 | JULIO PURCELL BAUZA | P O BOX 11042 | | | | SAN JUAN | PR | 00907 | |
| 256258 | JULIO QUILES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256259 | JULIO QUILES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256260 | JULIO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256261 | JULIO QUINONES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256262 | JULIO QUINONES SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693452 | JULIO R CALDERIN GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100 AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| 693453 | JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| 256263 | JULIO R CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256264 | JULIO R CONTRERAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256265 | JULIO R DAVID TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256266 | JULIO R DEL RIO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256267 | JULIO R ESTRADA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693454 | JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 693455 | JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| 256268 | JULIO R HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693456 | JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| 693457 | JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| 693458 | JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| 256270 | JULIO R MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256271 | JULIO R MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693460 | JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| 693461 | JULIO R ORTIZ LEBRON | PO BOX 134 | | | | MAUNABO | PR | 00707 | |
| 693462 | JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693463 | JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| 256272 | JULIO R PIMENTEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692792 | JULIO R REYES FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 256273 | JULIO R RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256274 | JULIO R RIVERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256275 | JULIO R RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256276 | JULIO R RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693465 | JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 256277 | JULIO R RUBEN DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693466 | JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 256278 | JULIO R. BADILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256280 | JULIO R. SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693468 | JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 693469 | JULIO RAFAEL SUAREZ ALAMO | PO BOX 3894 | | | | GUAYNABO | PR | 00970-3894 | |
| 693470 | JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 693472 | JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 | |
| 256282 | JULIO RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693475 | JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 256283 | JULIO RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256284 | JULIO RAMOS GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256286 | JULIO RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693477 | JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 256287 | JULIO RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256288 | JULIO REGUERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693479 | JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 693480 | JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 693481 | JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 | |
| 256289 | JULIO REYES CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256290 | JULIO REYES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256291 | JULIO RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693482 | JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 | |
| 693485 | JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 | |
| 256292 | JULIO RIVERA ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693486 | JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 | |
| 693487 | JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 | |
| 693488 | JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 | |
| 256293 | JULIO RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693489 | JULIO RIVERA DEL VALLE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 256294 | JULIO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256295 | JULIO RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693491 | JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 256298 | JULIO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256299 | JULIO RIVERA MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693492 | JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | | PONCE | PR | 00731 | |
| 256300 | JULIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693494 | JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 256303 | JULIO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256304 | JULIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256305 | JULIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256306 | JULIO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693498 | JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | | CAYEY | PR | 00736 | |
| 256307 | JULIO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256309 | JULIO RIVERA SANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693502 | JULIO RIVERA TORO | P O BOX 335090 | | | | PONCE | PR | 00733-5090 | |
| 693504 | JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 256313 | JULIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256314 | JULIO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256315 | JULIO RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693507 | JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 256316 | JULIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256317 | JULIO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693508 | JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 693509 | JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 | |
| 693511 | JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 693512 | JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 693514 | JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 256321 | JULIO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256322 | JULIO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256323 | JULIO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693515 | JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 256325 | JULIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693517 | JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3  OESTE | | | BAYAMON | PR | 00961 | |
| 693518 | JULIO RODRIGUEZ SANTIAGO | HC 3  BOX 6303 | | | | HUMACAO | PR | 00791 | |
| 256326 | JULIO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693520 | JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 | |
| 693521 | JULIO RODRIGUEZ Y/O PLATERIA RODRIGUEZ | P O BOX 1571 | | | | JUANA DIAZ | PR | 00795 | |
| 693524 | JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 | |
| 693525 | JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 | |
| 693527 | JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | | CAGUAS | PR | 00725-9769 | |
| 256327 | JULIO ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256328 | JULIO ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256329 | JULIO ROSA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693530 | JULIO ROSA SANTIAGO | 8 CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 256330 | JULIO ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256332 | JULIO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693532 | JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | | BARCELONETA | PR | 00617 | |
| 256333 | JULIO ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256334 | JULIO ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693534 | JULIO ROSARIO GINES | PO BOX 707 | | | | VEGA BAJA | PR | 00694 | |
| 693536 | JULIO RUIZ JIMENEZ | PO BOX 589 | | | | LARES | PR | 00669 0589 | |
| 693537 | JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 256336 | JULIO S CANALES GARCIA / JULIO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693539 | JULIO S GALARZA IBERN | P O BOX 417 | | | | CABO ROJO | PR | 00623 | |
| 256337 | JULIO S MERCADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256338 | JULIO S RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256339 | JULIO S SEA DOO & YAMAHA SPECIALTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693540 | JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | | YAUCO | PR | 00698 | |
| 693541 | JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256340 | JULIO SALCEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256341 | JULIO SALINAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693542 | JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 256342 | Julio Sanabria Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693543 | JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | | SAN JUAN | PR | 00926 | |
| 256343 | JULIO SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693545 | JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 693546 | JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 | |
| 256345 | JULIO SANTANA MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693547 | JULIO SANTANA RODRIGUEZ | PLAYA AZUL I | APTO. 603 | | | LUQUILLO | PR | 00773 | |
| 256346 | JULIO SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256347 | JULIO SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693549 | JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 256348 | JULIO SANTIAGO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256349 | JULIO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256350 | JULIO SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693550 | JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 256351 | JULIO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256352 | JULIO SANTIAGO RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693551 | JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 693552 | JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 | |
| 256353 | JULIO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693553 | JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 | |
| 693554 | JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 256354 | JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| 693555 | JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 256356 | JULIO SANTOS VILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693556 | JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 256357 | JULIO SEMIDEI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256358 | JULIO SEPULVEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693557 | JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 693558 | JULIO SERRANO NERIS | PMB 352  PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 256359 | JULIO SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692793 | JULIO SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 | |
| 693560 | JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 256360 | JULIO SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693561 | JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 693562 | JULIO SOLARES DETRES | BOX  CRYSTI | 59  CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 693563 | JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| 693564 | JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 693565 | JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| 693566 | JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| 256361 | JULIO SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256362 | JULIO SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256363 | JULIO SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693568 | JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| 256364 | JULIO T FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256365 | JULIO T. DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693569 | JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| 693571 | JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3630 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693572 | JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693573 | JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| 256366 | JULIO TORO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693574 | JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| 693575 | JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| 256368 | JULIO TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693576 | JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| 256369 | JULIO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256370 | JULIO TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693578 | JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 693579 | JULIO TORRES SEDA | PO BOX S0071 | | | | SAN JUAN | PR | 00902 | |
| 693581 | JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| 256372 | JULIO TOSTE PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693583 | JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |
| 693585 | JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 | |
| 256375 | JULIO V MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256376 | JULIO V NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693587 | JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 693588 | JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 256377 | JULIO V RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256378 | JULIO V RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693590 | JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 | |
| 256379 | JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693591 | JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 11106 | |
| 693592 | JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 256380 | JULIO VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256381 | JULIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693594 | JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 693595 | JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 693596 | JULIO VARGAS OTERO | 111  CALLE  O | | | | AGUADILLA | PR | 00603 | |
| 256382 | JULIO VARGAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256383 | JULIO VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 256384 | JULIO VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256385 | JULIO VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256386 | JULIO VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256387 | JULIO VAZQUEZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256389 | JULIO VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693601 | JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 | |
| 256390 | JULIO VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256391 | JULIO VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693602 | JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 | |
| 256392 | JULIO VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256393 | JULIO VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693604 | JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 | |
| 693605 | JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 | |
| 256394 | JULIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693607 | JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 | |
| 256395 | JULIO VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3631 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 256397 | JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 256399 | JULIO VELEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256400 | JULIO VELEZ Y MIRTA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693612 | JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 693615 | JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 | |
| 693616 | JULIO VILLALOBO COLON | 39 RES.VISTA HERMOSA APT. 498 | | | | SAN JUAN | PR | 00921 | |
| 693617 | JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 | |
| 693618 | JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 | |
| 693619 | JULIO VIZCARRONDO | BO ANGELES | P O  BOX 234 | | | UTUADO | PR | 00611 | |
| 693620 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 256401 | JULIO W MATOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693621 | JULIO ZAPATA MORALES | HC 01  BOX  30811 | | | | CABO ROJO | PR | 00623 | |
| 692794 | JULIO ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 | |
| 693622 | JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 256404 | JULIOMAR ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693623 | JULISA CARRERO MEDINA | HC 02  BOX  8828 | | | | RINCON | PR | 00677 | |
| 256405 | JULISA FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256406 | JULISA GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693624 | JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 256407 | JULISA MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256408 | JULISA ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693625 | JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 256409 | JULISHA M MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256410 | JULISSA ARROYO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256411 | JULISSA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256412 | JULISSA AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256413 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693630 | JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |
| 693631 | JULISSA DEL C ALVERIO LAZU | PO  BOX  12226  HC3 | | | | YABUCOA | PR | 00767 | |
| 256414 | JULISSA E RIVERA CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256415 | JULISSA GERENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693633 | JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| 693634 | JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 256417 | JULISSA I IRIZARRY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693636 | JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 256418 | JULISSA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256419 | JULISSA M BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256420 | JULISSA M SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256421 | JULISSA M. CAMPIS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256422 | JULISSA MANNERS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256423 | JULISSA MERCED LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693640 | JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| 693641 | JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| 693642 | JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |
| 256424 | JULISSA OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256425 | JULISSA OJEDA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3632 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256426 | JULISSA ORTIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693643 | JULISSA OSUMA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | | MANATI | PR | 00674 | |
| 256427 | JULISSA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256429 | JULISSA RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256430 | JULISSA REVEROL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256431 | JULISSA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693645 | JULISSA RIOS FABIAN | PO BOX 50040 | | | | TOA BAJA | PR | 00950-0040 | |
| 256432 | JULISSA RIVAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256433 | JULISSA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256434 | JULISSA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693646 | JULISSA RODRIGUEZ MOYET | M S C 29 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 693647 | JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 256435 | JULISSA RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693648 | JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | | BAYAMON | PR | 00959 | |
| 693649 | JULISSA SANTIAGO ALVARADO | PO BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 256437 | JULISSA TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693651 | JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 256438 | JULISSA VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693652 | JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 256440 | JULITA M GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693654 | JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 256441 | JULITA SANTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256442 | JULITA VIDAL GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256453 | JULITO B CABRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693656 | JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | | COROZAL | PR | 00783 | |
| 256444 | JULITSA N FERNANDEZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256445 | JULITZA CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693657 | JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 256446 | JULITZA PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693658 | JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| 693660 | JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 256448 | JULIUS ALVAREZ CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693662 | JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| 693664 | JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 256449 | JULIUS RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693665 | JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| 256451 | JULIZZETTE COLON BILBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256452 | JULLIAN EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256453 | JULLIE A RENTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256456 | JULMARIE ALVARADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256457 | JULMARIE CASIANO CABOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256458 | JULMARIE VARGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256459 | JULO MORENO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256461 | JULY M TAVAREZ/MARIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256462 | JULY M. VELAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256463 | JULY MARY SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256464 | JULY POMALES URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3633 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256465 | JULYAN FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693667 | JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| 256466 | JULYMAR FIGUEROA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256467 | JULYMAR SURIS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256468 | JULYVETTE COLON TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693668 | JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| 256474 | JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 256475 | JUMARA MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256477 | JUMARIE D HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693669 | JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 256478 | JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| 256479 | JUN ARIAN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256480 | JUN D CARVAJAL JR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256482 | JUN RANG LUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693670 | JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 256483 | JUNARYS SOLER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256484 | JUNCO GALLETI MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256487 | JUNCO STEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693672 | JUNCOS AL & CONSTRUCTION CORP | HC 22 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 256489 | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256490 | JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 | |
| 256491 | JUNCOS GALLETI MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693673 | JUNCOS GLASS | # 56  CALLE R  BUNKERS | | | | CAGUAS | PR | 00725 | |
| 256492 | JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693674 | JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693675 | JUNE C ANDRADES MURIEL | URB SAN  JUAN  GARDENS | 112 CALLE SAN BRUNO | | | SAN  JUAN | PR | 00926 | |
| 693676 | JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 | |
| 256493 | JUNEILLY MERCADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693677 | JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 256494 | JUNELLIE PADILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256495 | JUNEMARIE DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693678 | JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 256496 | JUNG MD , ICHABOD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693679 | JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 | |
| 256497 | JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 | |
| 693680 | JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 | |
| 693681 | JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 256499 | JUNIOR A. NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693682 | JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| 693683 | JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 | |
| 693684 | JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 | |
| 256500 | JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 | |
| 693685 | JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693686 | JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 | |
| 693687 | JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | | BARRANQUITAS | PR | 00794 | |
| 693688 | JUNIOR BUS | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693689 | JUNIOR BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 1256616 | JUNIOR BUS LINE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256503 | JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | | PATILLAS | PR | 00723-0807 | |
| 693690 | JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | | CEIBA | PR | 00735 | |
| 693691 | JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 256505 | JUNIOR F PERALTA ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256506 | JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | | CIDRA | PR | 00739 | |
| 693693 | JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | | VILLALBA | PR | 00766 | |
| 256508 | JUNIOR P HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 300 | 35 CALLE JUAN C BORBON | SUITE 67 | | GUAYNABO | PR | 00969-5375 | |
| 693697 | JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | | SANTA ISABEL | PR | 00757 | |
| 256510 | JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 256511 | JUNIOR R HILARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256512 | JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | | PATILLAS | PR | 00723 | |
| 693698 | JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | | BAYAMON | PR | 00956 | |
| 693699 | JUNIOR'A ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | | SAN JUAN | PR | 00926 | |
| 256514 | JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 693700 | JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 256515 | JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | | CAYEY | PR | 00737 | |
| 693701 | JUNITO BUSS LINE INC | P O BOX 416 | | | | CAYEY | PR | 00737 | |
| 693702 | JUNITO SERVICE STATION | P O BOX 372287 | | | | CAYEY | PR | 00736 | |
| 693703 | JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | | MOCA | PR | 00676 | |
| 256517 | JUNKER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693705 | JUNKER EDWIN | P O BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 693706 | JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02  BOX  18902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693707 | JUNKER EMMANUEL | BOX 5116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693708 | JUNKER HERNANDEZ | HC 2 BOX 6150 | | | | LARES | PR | 00669 | |
| 256518 | JUNKER KENNEY INC | PO BOX 65 | | | | ANASCO | PR | 00610 | |
| 693709 | JUNKER MARIANO | HC 1 BOX 11383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693710 | JUNKER MARTINEZ | PO BOX 10007 128 | | | | GUAYAMA | PR | 00785 | |
| 693711 | JUNKER MISLA | BZN 5-101 | | | | ISABELA | PR | 00662 | |
| 693712 | JUNKER PARRILLA | PO BOX 711 | | | | ISABELA | PR | 00662 | |
| 693713 | JUNKER PEREZ | CARR 112 | | | | ISABELA | PR | 00662 | |
| 693714 | JUNKER RIOS | BZN 10893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693715 | JUNKER SAN ANTON | P O BOX 881 | | | | CAROLINA | PR | 00986 | |
| 693716 | JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | | VEGA BAJA | PR | 00696 | |
| 256519 | JUNNIEL COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256520 | JUNOT TEISSONNIERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693717 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | | PONCE | PR | 00734-4125 | |
| 256522 | JUNTA C S C /JOSE S BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256524 | JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 | |
| 256525 | JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 | |
| 693721 | JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 | |
| 693722 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 | |
| 256526 | JUNTA COORDINADORA DE CIENCIAS DE LA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256528 | JUNTA DE ACCION COMUNITARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693724 | JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 693725 | JUNTA DE BRISAS BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-5958 | |
| 256529 | JUNTA DE CALIDAD AMBIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420128 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420129 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420130 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420131 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420132 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420133 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420134 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420135 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420136 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420137 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420138 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420139 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420140 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420141 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 1420142 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 256530 | JUNTA DE CERTIF. PARA PROF. EN ADICCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3636 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693728 | JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 | |
| 693729 | JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 256531 | JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 | |
| 693730 | JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 | |
| 693731 | JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 693732 | JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 | |
| 693733 | JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 256533 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 1420143 | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 256535 | JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 693735 | JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 | |
| 693736 | JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 | |
| 256537 | JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 | |
| 693737 | JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 | |
| 693738 | JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 | |
| 693739 | JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 | |
| 256538 | JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| 256539 | JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 | |
| 256540 | JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 256541 | JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 693740 | JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| 693741 | JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| 256542 | JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| 256543 | JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| 693744 | JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| 693745 | JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693746 | JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| 256544 | JUNTA RETIRO MAESTRO Y RAMON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256545 | JUNTA RETIRO MAESTRO Y TAYZIR SALEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693747 | JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256547 | JUNTAS DE RESIDENTES LUIS PALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256548 | JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| 693748 | JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| 256568 | JURADO MD, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256589 | JURISAM RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256590 | JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 256555 | JURY S AIZPRUA DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256591 | JUSEIM SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256593 | JUSHUA ESCOBAR QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256594 | JUSILA BENAJAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256596 | JUSINA HERNANDEZ JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693750 | JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 | |
| 256660 | JUSINO MCDOUGAL MD, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256661 | JUSINO MCDOUGAL MD, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693751 | JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 | |
| 256786 | JUSMARY ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693752 | Jusor Corp. | PO BOX 222 | | | | MAYAGUEZ | PR | 00681 | |
| 693753 | JUSSEF M GALIB FRAU | PO BOX 9023699 | | | | SAN JUAN | PR | 00902-3699 | |
| 256788 | JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | | MAYAGUEZ | PR | 00680 | |
| 256681 | JUST FOR FEET | PLAZA DEL SOL NO 81 | | | | BAYAMON | PR | 00916 | |
| 693754 | JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | | CANOVANAS | PR | 00729 | |
| 693755 | JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 693756 | JUSTA E PEREZ REYES | PO BOX 3309 | | | | ARECIBO | PR | 00613 | |
| 693757 | JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | | JUNCOS | PR | 00777 | |
| 693758 | JUSTA M CRESPO TORRES | PO BOX 52278 | | | | TOA BAJA | PR | 00950 | |
| 693759 | JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | | MANATI | PR | 00674 | |
| 256796 | JUSTA NAVARRO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693760 | JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | | AGUADA | PR | 00602 | |
| 693761 | JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | | HATILLO | PR | 00659 | |
| 256797 | JUSTA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693762 | JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00970 | |
| 256798 | JUSTA SABATER PABEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693763 | JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | | WASHINGTON | DC | 20002-4239 | |
| 256803 | JUSTICIA NIE / INDIRA ORTIZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693764 | JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 | |
| 256807 | JUSTILIANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256808 | JUSTIN C LARACY & GREGORY R LARACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256809 | JUSTIN CACHOLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3638 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693765 | JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN JUAN | PR | 00924 | |
| 256810 | JUSTIN CASTRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256811 | JUSTIN D MALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256812 | JUSTIN DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256813 | JUSTIN DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256821 | JUSTIN LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256822 | JUSTIN MARKU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256823 | JUSTIN RESTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256824 | JUSTIN ROMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256825 | JUSTIN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693767 | JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 | |
| 693768 | JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| 693772 | JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |
| 693773 | JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693774 | JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| 693776 | JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 256827 | JUSTINA DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693777 | JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| 693779 | JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| 693780 | JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 693781 | JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| 693782 | JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 256828 | JUSTINA GUARDIOLA PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693784 | JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 693785 | JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693786 | JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 256829 | JUSTINA LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256830 | JUSTINA LOPEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256831 | JUSTINA MARIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693788 | JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 693790 | JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 693792 | JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| 256832 | Justina Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693793 | JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |
| 693794 | JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 | |
| 693795 | JUSTINA PEREZ RIVERA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | |
| 256835 | JUSTINA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256836 | JUSTINA QUINONES Y/O JOSE M QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693797 | JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 | |
| 693798 | JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 | |
| 256838 | JUSTINA RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256839 | JUSTINA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693800 | JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 | |
| 693801 | JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256841 | JUSTINA RODRIGUEZ VICENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256842 | JUSTINA ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693803 | JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 | |
| 693804 | JUSTINA SANCHEZ CRUZ | RES CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 | |
| 256843 | JUSTINA SANCHEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693805 | JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 | |
| 256844 | JUSTINA SANTANA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256845 | JUSTINA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256846 | JUSTINA SOLIS DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693806 | JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 693807 | JUSTINA TORRES VARGAS | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 | |
| 693810 | JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 | |
| 693811 | JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 | |
| 693813 | JUSTINA ZAMBRANA SANTOS | HC-1  BOX-18580 | | | | COAMO | PR | 00769 | |
| 256855 | JUSTINIANO ALVAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256879 | JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 256882 | JUSTINIANO CRUZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693814 | JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 693815 | JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 | |
| 256889 | JUSTINIANO GARCIA MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256890 | JUSTINIANO GARCIA MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256891 | JUSTINIANO GARCIA MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256892 | JUSTINIANO GARCIA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693816 | JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 256959 | JUSTINIANO ROMAN, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256965 | JUSTINIANO SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256966 | JUSTINIANO SANTIAGO EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256979 | JUSTINIANO TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256996 | JUSTINO A CORTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256997 | JUSTINO A CRUZ /MARIA A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256998 | JUSTINO A HERNANDEZ LECLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256999 | JUSTINO ANDUJAR PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257000 | JUSTINO AYALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257001 | JUSTINO BAEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257002 | JUSTINO BETANCOURT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693821 | JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 257003 | JUSTINO CALZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693823 | JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 | |
| 693824 | JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 | |
| 693819 | JUSTINO FERRER MUÑOZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 | |
| 693826 | JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693827 | JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 257007 | JUSTINO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257009 | JUSTINO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693829 | JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 693830 | JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 | |
| 693831 | JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 | |
| 257010 | JUSTINO NEVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257011 | JUSTINO NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257012 | JUSTINO ORTIZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693832 | JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 | |
| 257013 | JUSTINO PACHECO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257014 | JUSTINO PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693833 | JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 257015 | JUSTINO QUINONES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257016 | JUSTINO QUINONES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693834 | JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 | |
| 257017 | JUSTINO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257018 | JUSTINO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693839 | JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 693840 | JUSTINO SANTIAGO BLANCO | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 693841 | JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 257020 | JUSTINO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693842 | JUSTINO VARGAS TIRU | P O BOX 311 | | | | GUANICA | PR | 00653 | |
| 693843 | JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | | AGUADA | PR | 00602 | |
| 693844 | JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | | VEGA BAJA | PR | 00693 | |
| 257022 | JUSTINO VILLAFANE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693846 | JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | | LONGWOOD | FL | 32750 | |
| 693847 | JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 693848 | JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 257027 | JUSTO A HIRALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257029 | JUSTO APONTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693851 | JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | | TOA BAJA | PR | 00949 | |
| 257030 | JUSTO BENITEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693852 | JUSTO COLON RIOS | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601-9716 | |
| 693845 | JUSTO COLON SANCHEZ | PO BOX  988 | | | | COAMO | PR | 00769 | |
| 257031 | JUSTO COLON SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693853 | JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | | SAN JUAN | PR | 00902 | |
| 257032 | JUSTO COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693854 | JUSTO CRUZ RAMOS | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 693855 | JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO  CONDE | | | SAN JUAN | PR | 00915 | |
| 257033 | JUSTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693856 | JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 693857 | JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 693859 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| 693860 | JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 693861 | JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| 693862 | JUSTO E VARELA DIEPPA | P O BOX 51387 | | | | TOA BAJA | PR | 00950-1387 | |
| 693865 | JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| 693866 | JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3641 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693867 | JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 693868 | JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |
| 693869 | JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 693870 | JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| 693871 | JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 693872 | JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 257034 | Justo Lebron Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257035 | JUSTO LEON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257036 | JUSTO M ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257037 | JUSTO M MARRERO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257038 | JUSTO M MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693875 | JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 257039 | JUSTO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693876 | JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| 693877 | JUSTO ORTIZ ALVARADO | URB.LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| 257041 | JUSTO ORTIZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693878 | JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| 693879 | JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS  SO 795 CALLE 25 | | | | SAN JUAN | | 00925 | |
| 693880 | JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| 257042 | JUSTO P VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257043 | JUSTO P. RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257044 | JUSTO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693881 | JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 693882 | JUSTO R SANCHEZ BAREA | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | |
| 257045 | JUSTO REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693883 | JUSTO RIVERA ENCARNACION | HC 02  BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 693884 | JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 693885 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 257046 | JUSTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257047 | JUSTO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693887 | JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 693888 | JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 | |
| 257048 | JUSTO SOTO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257049 | JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 | |
| 257050 | JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 | |
| 257051 | JUSTO SOTOMAYOR SAFE WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257052 | JUSTO SOTOMAYOR SAFE WAREHOUSE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693890 | JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 | |
| 257053 | JUSTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693893 | JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 693894 | JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 257054 | JUSTO VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257055 | JUSTO VELAZQUEZ DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693895 | JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 | |
| 693896 | JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 | |
| 693897 | JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257056 | JUSTY DAVID CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693898 | JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 | |
| 257057 | JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| 693899 | JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 | |
| 257058 | JUVENAL ACEVEDO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693900 | JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 | |
| 693901 | JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 | |
| 257059 | JUVENAL SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693902 | JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 693903 | JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 | |
| 693904 | JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 | |
| 257060 | JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 257061 | JUVENTUD AL DIA INC | COND CORAL BEACH  TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 | |
| 693905 | JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 693906 | JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 257063 | JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 | |
| 257065 | JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 257066 | JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| 257067 | JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 257068 | JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |
| 257073 | JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 | |
| 257074 | JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 693907 | JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 | |
| 257075 | JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 | |
| 693908 | JW GENESIS SECURITIES INC | P O BOX  11855 | | | | SAN  JUAN | PR | 00910-3855 | |
| 693909 | JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| 693910 | JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| 257077 | JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| 257080 | JYMMI SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257081 | JYORDANO SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693911 | K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| 693912 | K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| 693913 | K B K ENTERTAIMENT LLC | 4547 MORRO DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 257084 | K COUNSELOR EDUCATION CORPORATION | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| 693914 | K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| 257086 | K J BAKER, INC | BOX 540 | | | | MOCA | PR | 00676 | |
| 257087 | K J BAKERS | P O BOX 540 | | | | MOCA | PR | 00676 | |
| 693915 | K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| 693917 | K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3643 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693918 | K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| 693919 | K MART | 4494 CARR 181 KM 3 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693920 | K MIER PAPER | PO BOX 173 | | | | TRUJILLO ALTO | PR | 00977-1173 | |
| 257089 | K NOS POOL CENTER | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |
| 693921 | K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 257090 | K TORO GARRATON INC | PO BOX 8629 | | | | SAN JUAN | PR | 00910-0629 | |
| 257091 | K& V TIRE COLLECTOR | COM LA DOLORES | 221 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 257092 | K&A INDUSTRIES, INC. | 51 CRAGWOOD ROAD | SUITE 204 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 693922 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | ISLA VERDE | PR | 00979 | |
| 693924 | K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 257094 | KABIR B SOLARAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257095 | KABIR E. ENCARNACION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257096 | KABIR R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693925 | KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 257097 | KADELIS N ALMENAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693926 | KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 | |
| 693927 | KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 | |
| 257098 | KADHAFY A ROSARIO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257099 | KAEIMY Z ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257101 | KAELY A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256617 | KAELY A. RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693928 | KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 | |
| 257103 | KAGE MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257104 | KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 | |
| 257105 | KAHALIL FERNANDEZ CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257106 | KAHEH CORDERO MD, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693929 | KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 | |
| 257107 | KAHN DM , MARC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257108 | KAI RONG LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257109 | KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 | |
| 693930 | KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 693931 | KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 693932 | KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 | |
| 257110 | KAIRA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257111 | KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 257112 | KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 | |
| 257115 | KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 257116 | KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| 257117 | KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| 257118 | KAISHA P ROSADO BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257119 | KAISHA RAMIREZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257120 | KAISHLA M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257122 | KAISMMARI PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693933 | KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |
| 257125 | KALACHE MD, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257127 | KALAKOTA MD, MADHUSUDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257128 | KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 257129 | KALANTAR LOPEZ MD, DAVID H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693934 | KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 257130 | KALEB E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693935 | KALEB M SAN SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| 257131 | KALEEL OT , WALEED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257132 | KALEISHA ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257134 | KALEYMI MORALES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693936 | KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 257136 | KALIA TORO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257137 | KALIAMINET A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257138 | KALIANI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693937 | KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| 257142 | KALIL MALOFF SAIED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257143 | KALIL R QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693939 | KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693940 | KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 | |
| 257144 | KALIP A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257146 | KALIS PHD, ISABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693941 | KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 | |
| 257147 | KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| 693944 | KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 | |
| 257151 | KALY ESTHER TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257152 | KAM H CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257154 | KAMAGUY MONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257155 | KAMAL ABDEL RAHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257156 | KAMAL ELIAS REBAIZ / AMELIA L CUENCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693946 | KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1256618 | KAMALIS WILLIAMS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257159 | KAMARIA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257163 | KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 693949 | KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 257165 | KAMIL GONZALEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257166 | KAMIL RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257167 | KAMIL SULIVERES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257168 | KAMIL TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257169 | KAMILAH M IRIZARRY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693950 | KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693951 | KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3645 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693952 | KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 693953 | KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 | |
| 257170 | KAMILLE GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257171 | KAMILLE M. RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257172 | KAMILLE QUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693954 | KAMILLE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 | |
| 257173 | KAMIR CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693955 | KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 | |
| 257174 | KAMME MD, AHMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693956 | KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 | |
| 257176 | KANAYA BABANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257177 | KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 257178 | KANDY A COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693957 | KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 693958 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 693959 | KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 257180 | KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 | |
| 693960 | KANGRIMAN CORP | P O BOX  3030 | | | | YAUCO | PR | 00698 | |
| 257182 | KANIA GONZALEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257183 | KANIA JUSTINIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693961 | KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 | |
| 257185 | KANILYN DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257186 | KANISHA L. SIERRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257187 | KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 | |
| 257189 | KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 693963 | KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 | |
| 257191 | KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 | |
| 693964 | KAP IMC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693965 | KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693966 | KAPCO INDUSTRIES INC | PO BOX 3920 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 770677 | KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 | |
| 257192 | KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 | |
| 257193 | KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 693967 | KAPLAN I T DBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 | |
| 257194 | KAPLAN MD , STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257195 | KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 | |
| 257197 | KAPOOR MD, ANIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693968 | KAPRICORN | PO  BOX  5003 | LEVITTOWN  STA | | | TOA BAJA | PR | 00950 | |
| 693969 | KAR KLINIC | P O BOX 9021052 | | | | SAN JUAN | PR | 00902-1052 | |
| 693970 | KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 | |
| 693971 | KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 | |
| 693972 | KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 257200 | KARDOS MD , FRANK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693973 | KAREANGELY ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 693974 | KAREEM K MICHAEL | SABANA SECA | 7488  PROGRESO | | | TOA BAJA | PR | 00952 | |
| 257201 | KAREEN A MANGUAL ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257202 | KAREEN SUED VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3646 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257203 | KAREH CORDERO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257204 | KAREH CORDERO MD, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257209 | KARELINE CENTENO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693975 | KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 257210 | KARELIZ ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257212 | KARELLY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257213 | KARELY ESCOBAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257214 | KARELY ZOE MORALES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257215 | KARELYN SANTANA BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257216 | KARELYS BELTRAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693976 | KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 257217 | KAREM B RIVERA GARCIA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 257218 | KAREM CARABALLO LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257219 | KAREM DEL HOYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693978 | KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 257220 | KAREM J CALO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693979 | KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257221 | KAREM L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693980 | KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 693981 | KAREM M ALVAREZ ECHEONDIA | COND JARNINES DE | EDIF I APT 411 | | | SAN JUAN | PR | 000927 | |
| 257222 | KAREM M CASTILLO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257223 | KAREM M COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693982 | KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | | RIO PIEDRAS | PR | 00926 | |
| 257224 | KAREM M MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257225 | Karem N. Andino LandraU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257226 | KAREM RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693984 | KAREM RIVERA | URB VILLA LYDIA | 5 CIRCULO | | | AGUADILLA | PR | 00603 | |
| 257227 | KAREN A DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257228 | KAREN A LANGEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257229 | KAREN A LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693987 | KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | | SABANA GRANDE | PR | 00637 | |
| 257230 | KAREN A RAMOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257231 | KAREN A RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257232 | KAREN ADAN PUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257233 | KAREN ANN MIRANDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693988 | KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 257234 | KAREN AUSUA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257236 | KAREN B AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257237 | KAREN B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693990 | KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| 257239 | KAREN BETANCOURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257240 | KAREN BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693992 | KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | | SAN LORENZO | PR | 00754-5005 | |
| 693993 | KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | | TOA ALTA | PR | 00953 | |
| 693994 | KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693996 | KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | | GUAYAMA | PR | 00784 | |
| 257241 | KAREN C. COLON ARENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693997 | KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 257242 | KAREN CAMACHO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693998 | KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 257243 | KAREN CEDENO OJEDA / JANETTE OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693999 | KAREN COLON COLON | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 | |
| 257245 | KAREN COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257246 | KAREN CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257249 | KAREN D CENTENO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257250 | KAREN D CORDERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257251 | KAREN D PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694001 | KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 694002 | KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 | |
| 257252 | KAREN D. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694003 | KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 694004 | KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 | |
| 694005 | KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 257253 | KAREN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694006 | KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 | |
| 257254 | KAREN E CASIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694007 | KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257255 | KAREN E HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257256 | KAREN E LARSON MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694008 | KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24  CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 257257 | KAREN E MEDINA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694009 | KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 694010 | KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 | |
| 257258 | KAREN E RIOLLANO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257259 | KAREN E RIVERA COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694011 | KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 257260 | KAREN E ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257261 | KAREN E SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257262 | KAREN E SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694012 | KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| 257263 | KAREN E VAN RIPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257264 | KAREN EFRE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694013 | KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 257266 | KAREN FELICIANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694014 | KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |
| 257267 | KAREN FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257268 | KAREN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694015 | KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| 257269 | KAREN G PONCE CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694016 | KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| 694017 | KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| 694018 | KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 257270 | KAREN GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694019 | KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 257271 | KAREN GINES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694020 | KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| 257272 | KAREN GONZALEZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694021 | KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| 694023 | KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| 694024 | KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| 257273 | KAREN GRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694026 | KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| 694027 | KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 257274 | KAREN HERNANDEZ PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694028 | KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 | |
| 257275 | KAREN I DIAZ BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257276 | KAREN I PINTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257277 | KAREN I RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694030 | KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 | |
| 257278 | KAREN I. OSSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257279 | KAREN IVETTE OSSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694031 | KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 | |
| 257280 | KAREN J CABAN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257281 | KAREN J CEDENO/ JANET OJEDA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694033 | KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 694034 | KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 | |
| 257282 | KAREN J OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257284 | KAREN J. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694036 | KAREN JIMENEZ | HC 56 BOX 5053 | | | | AGUADA | PR | 00602 | |
| 257285 | KAREN JULIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694037 | KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257286 | KAREN L BURGOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257287 | KAREN L IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694038 | KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 | |
| 257290 | KAREN L MONTES RABRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257291 | KAREN L NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694041 | KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 694042 | KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 | |
| 694044 | KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 257292 | KAREN L ZAMBRANA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694045 | KAREN L. MEYER & ASSOC. | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| 257293 | KAREN LEE SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257294 | KAREN LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257295 | KAREN LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694047 | KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| 694048 | KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| 257296 | KAREN M COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694049 | KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 694050 | KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 694051 | KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656  CALLE  AUGUSTA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257297 | KAREN M HADDOCK ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694052 | KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 694053 | KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| 694054 | KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| 257298 | KAREN M QUINONES UFRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257299 | KAREN M RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694055 | KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 694056 | KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 257300 | KAREN M VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257301 | KAREN M. SIERRA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257303 | KAREN M.MEDINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257304 | KAREN MALAPERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257305 | KAREN MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694058 | KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| 694059 | KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 257308 | KAREN MATOS SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257309 | KAREN MATTEI BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257310 | KAREN MAYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257311 | KAREN MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694061 | KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 | |
| 257313 | KAREN MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694062 | KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 257315 | KAREN MUNOZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257316 | KAREN NATER PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694063 | KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 257319 | Karen Ortiz Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257321 | KAREN ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257322 | KAREN ORTIZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257323 | KAREN OTERO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257324 | KAREN PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694064 | KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 694065 | KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 | |
| 257327 | KAREN PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257328 | KAREN PIERANTONI QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257329 | KAREN QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257331 | KAREN QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694066 | KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 | |
| 257332 | KAREN RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694067 | KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 257334 | KAREN RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257335 | KAREN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694068 | KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 | |
| 694069 | KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 694070 | KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 257336 | KAREN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257337 | KAREN ROBLES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257338 | KAREN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694071 | KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | | SABANA HOYO | PR | 00688 | |
| 257339 | KAREN RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257340 | KAREN RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694072 | KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717-0322 | |
| 694073 | KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 257341 | KAREN ROMAN GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257344 | KAREN S. FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694074 | KAREN SALA MULERO | HC 3 BOX 14769 | | | | AGUAS BUENA | PR | 00703 | |
| 257345 | KAREN SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694075 | KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | | CANOVANAS | PR | 00729 | |
| 694076 | KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | | VEGA ALTA | PR | 00692 | |
| 257346 | KAREN SANDOVAL CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693985 | KAREN SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | | TRUJILLO  ALTO | PR | 00976 | |
| 694078 | KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | | CAMUY | PR | 00627 | |
| 257347 | KAREN SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257349 | KAREN SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694079 | KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | | CAROLINA | PR | 00982 | |
| 694082 | KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | | MANATI | PR | 00674 | |
| 694083 | KAREN T QUINTANA RUIZ | BOX 212 | | | | LARES | PR | 00631 | |
| 257350 | KAREN T TAVERAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257351 | KAREN TERRAZA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694084 | KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257352 | KAREN TORRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257353 | KAREN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257354 | KAREN TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694085 | KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 | |
| 257355 | KAREN TORRES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257357 | KAREN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257358 | KAREN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257359 | KAREN V DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694086 | KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 | |
| 694087 | KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 | |
| 694088 | KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 694089 | KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 694090 | KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 | |
| 694091 | KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 | |
| 694093 | KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 | |
| 257362 | KAREN VON NESSI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257363 | KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 | |
| 694094 | KAREN Y CRUZ TORRES | VILLA PRADES | 839 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 257364 | KAREN Y FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257366 | KAREN Y GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694096 | KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 | |
| 694097 | KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 | |
| 257368 | KAREN YARELIZ MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694098 | KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 | |
| 257369 | KARENIE MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257370 | KARENIN J SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257371 | KARENIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257374 | KARENLINZ COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257377 | KARI LUZ RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257380 | KARIAM BOU COLON / CARLOS M BOU RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257382 | KARIANA Y CAMACHO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694099 | KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 257383 | KARIDES MD, DEMETRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257384 | KARIELA RIVERA BUSTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257385 | KARIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257386 | KARILMA MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257388 | KARILYN HERRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694101 | KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 257389 | KARILYN MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257391 | KARILYN RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257393 | KARILYN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694103 | KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 257394 | KARILYS COLON SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257395 | KARIM BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257396 | KARIM BERMUDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257397 | KARIM BERRIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694104 | KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| 257398 | KARIM E. BERMUDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694105 | KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| 257399 | KARIM J.TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257400 | KARIM PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694106 | KARIM SALEH VEGA | URB NIZACION  COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| 694107 | KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| 694108 | KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| 694109 | KARIMAR COLON DE LA ROSA | RR 36 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| 257402 | KARIMAR VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694110 | KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 694112 | KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| 257404 | KARIN ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257405 | KARIN C NIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257406 | KARIN FRANQUI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694113 | KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 694114 | KARIN K SANTOS SAURI | URB ALTOMONTE  2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| 257407 | KARIN M ASTACIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694116 | KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| 257408 | KARIN M RODRIGUEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257409 | KARIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694117 | KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| 257410 | KARIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694118 | KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| 257411 | KARIN SKAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3652 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257412 | KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| 257413 | KARIN TORRES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257414 | KARINA A. MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694120 | KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694121 | KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| 257415 | KARINA ANDUJAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694122 | KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| 694123 | KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| 257419 | KARINA CLEMENTE CARUNCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694124 | KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| 257420 | KARINA DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257421 | KARINA ESCUDERO CHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257422 | KARINA FERRER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694125 | KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| 694126 | KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| 257423 | KARINA FONT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694127 | KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |
| 257424 | KARINA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257425 | KARINA I CINTRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257426 | KARINA I COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257427 | KARINA I RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257428 | KARINA IBARRONDO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694128 | KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| 257429 | KARINA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694129 | KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| 257431 | KARINA K. REYES MOURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257432 | KARINA L MEVS KORFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257433 | KARINA LASALDE TARRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257434 | KARINA M AROCHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694130 | KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 771134 | KARINA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257435 | KARINA M GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257436 | KARINA M LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257437 | KARINA M ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694133 | KARINA M VELAZCO RODRIGEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 257438 | KARINA M. GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694134 | KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| 257439 | KARINA MERCADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257441 | KARINA MONTANEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257442 | KARINA MURATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257445 | KARINA NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257446 | KARINA NELSON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257447 | KARINA NICOLE GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257448 | KARINA OJEDA ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257450 | KARINA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257451 | KARINA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257453 | KARINA QUILES BARNECET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257454 | KARINA QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257455 | KARINA QUINONEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694135 | KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| 694136 | KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS  BUENAS | PR | 00703 | |
| 257456 | KARINA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257459 | KARINA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257460 | KARINA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694138 | KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| 694139 | KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257464 | KARINA VILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694119 | KARINA Y VAZQUEZ DIAZ | HC 01  3783 | | | | VILLALBA | PR | 00766 | |
| 257465 | KARINA, CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257466 | KARINAS BAKERY | PO BOX 1805 | | | | TOA BAJA | PR | 00952 | |
| 257467 | KARINE MARIE HEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257468 | KARINELL M MONTALVO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257469 | KARINES RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257470 | KARINLYN CABEZAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694142 | KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | | CAGUAS | PR | 00725 | |
| 257471 | KARISBEL DIAZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257472 | KARISHNA KHELANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257473 | KARISMA J MUNIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257474 | KARISMARIE TORRES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257475 | KARISOL CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257476 | KARISSA L MENDEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694145 | KARITZA FIGUEROA ORTIZ | PO BOX 148 | | | | COMERIO | PR | 00782 | |
| 257477 | KARITZMA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257478 | KARKAXARY ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694146 | KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 257480 | KARL ANTHONY VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694147 | KARL E KATZAMAN COLON | PO BOX 190564 | | | | SAN JUAN | PR | 00919 0564 | |
| 257481 | KARL JOACHIM PORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694148 | KARL K ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | | MAUNABO | PR | 00707 | |
| 257482 | KARL M SANTIAGO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257483 | KARL PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257484 | KARL R. SORIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694149 | KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | | MIAMI | FL | 33126-2042 | |
| 257485 | KARLA A CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694152 | KARLA A COTT DORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257486 | KARLA A NARVAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257487 | KARLA A REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694153 | KARLA A ROSA MARRERO | PO  BOX  1016 | | | | BARRANQUITAS | PR | 00794 | |
| 257488 | KARLA A TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257489 | KARLA A. AGOSTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257490 | KARLA ACOSTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694150 | KARLA AGUIRRE PILLOT | HC 01 BOX 5502 | | | | ARROYO | PR | 00714 | |
| 694154 | KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 694155 | KARLA APONTE PEREZ | 49 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 257491 | KARLA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694157 | KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-6430 | |
| 694158 | KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 694159 | KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | | ARROYO | PR | 00714 | |
| 257492 | KARLA BONILLA ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694160 | KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 694161 | KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 257493 | KARLA CADILLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257494 | KARLA CALZADA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257495 | KARLA CARAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257496 | KARLA CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257497 | KARLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257498 | KARLA CONCEPCION BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257499 | KARLA CORDERO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257500 | KARLA CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694162 | KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | | SAN JUAN | PR | 00912 | |
| 257501 | KARLA COSTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694163 | KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | | GURABO | PR | 00778 | |
| 257502 | KARLA CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694164 | KARLA D CRUZ DE JESUS | P O BOX 1061 | | | | GUAYAMA | PR | 00785 | |
| 257503 | KARLA D MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694165 | KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 257505 | KARLA D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257506 | KARLA DE JESUS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257507 | KARLA DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257508 | KARLA DE LA TORRE UGARTE OTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694166 | KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 257509 | KARLA DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257510 | KARLA DIAZ GARRATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257511 | KARLA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694167 | KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 257512 | KARLA E DOMENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694168 | KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 257513 | KARLA E. MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694170 | KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 257514 | KARLA F. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257515 | KARLA FONTANEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257516 | KARLA FURNITURE MFG. , INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 257517 | KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| 257518 | KARLA G ALACAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257520 | KARLA G VENEGAS BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694171 | KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 257521 | KARLA GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694172 | KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 | |
| 257523 | KARLA I CASALDUC CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257524 | KARLA I VAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257525 | KARLA I. BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257526 | KARLA J LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257527 | KARLA J MATIAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694173 | KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 | |
| 694174 | KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257528 | KARLA J ROLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694175 | KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 257529 | KARLA J SIERRA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257531 | KARLA K KRAUSE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257532 | KARLA L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257533 | KARLA L VARGAS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257534 | KARLA L VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257535 | KARLA LEAVITT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257537 | KARLA LIZBETH LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694151 | KARLA LOPEZ NEGRON | URB SANTA  JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 257538 | KARLA M ANDRILLON TOSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257539 | KARLA M BERNARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694177 | KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 | |
| 257540 | KARLA M CANDELARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694178 | KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 | |
| 257542 | KARLA M CLAUDIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694179 | KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 | |
| 257543 | KARLA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694180 | KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 | |
| 694181 | KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 257545 | KARLA M DEL TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257546 | KARLA M DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694182 | KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 257547 | KARLA M FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257548 | KARLA M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257549 | KARLA M GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257550 | KARLA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257551 | KARLA M GUADALUPE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257552 | KARLA M LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257553 | KARLA M LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257554 | KARLA M MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257555 | KARLA M MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694184 | KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257556 | KARLA M MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257557 | KARLA M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257558 | KARLA M MORALES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257559 | KARLA M NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257560 | KARLA M NEGRON PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694185 | KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 257561 | KARLA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694186 | KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 | |
| 257562 | KARLA M ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257564 | KARLA M PACHECO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257566 | KARLA M PADILLA NIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257567 | KARLA M PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257568 | KARLA M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694187 | KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 | |
| 257570 | KARLA M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694188 | KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 257571 | KARLA M RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694189 | KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 257572 | KARLA M RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694190 | KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 257573 | KARLA M RODRIGUEZ TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694191 | KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 | |
| 257574 | KARLA M SANCHEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694192 | KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 | |
| 257576 | KARLA M TEXEIRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257577 | KARLA M TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257578 | KARLA M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257579 | KARLA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694193 | KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 257581 | KARLA M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257582 | KARLA M. FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257583 | KARLA M. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257584 | KARLA M. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257585 | KARLA M. SANCHEZ FALLU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257586 | KARLA MACIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257588 | KARLA MARIE CARRION OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257590 | KARLA MARIE ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257591 | KARLA MELENDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257592 | KARLA MERCED FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257593 | KARLA MICHELLE CANDELARIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694195 | KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 694194 | KARLA MICHELLE FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 | |
| 257596 | KARLA MICHELLE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694196 | KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 | |
| 694197 | KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 | |
| 257597 | KARLA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257598 | KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257599 | KARLA NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694198 | KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 | |
| 257600 | KARLA ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694199 | KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 | |
| 257601 | KARLA P FIGUEROA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257602 | KARLA P ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257603 | KARLA PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694200 | KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 694201 | KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 257604 | KARLA PLAZA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257606 | KARLA REBECA VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694203 | KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 | |
| 257607 | KARLA RIVERA CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694205 | KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 257608 | KARLA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257609 | KARLA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257610 | KARLA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694206 | KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 694207 | KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 | |
| 257611 | KARLA S MELLADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257612 | KARLA SANCHEZ / CARLOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257613 | KARLA SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694208 | KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 257614 | KARLA SEDA A/C ZORY ANN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257615 | KARLA SILVESTRINI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257616 | KARLA SOLANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257617 | KARLA TABOAS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694209 | KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 257619 | KARLA V PESQUERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694210 | KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 257620 | KARLA V RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257621 | KARLA VANESSA RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257622 | KARLA VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257623 | KARLA VERDEJO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257624 | KARLA VIERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694211 | KARLA W LEVEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257625 | KARLA X MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257626 | KARLA Y BONILLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694212 | KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 257627 | KARLA Y PADIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257628 | KARLA Y VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694213 | KARLA YAZMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 | |
| 694214 | KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 | |
| 257629 | KARLAMARE PADILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257630 | KARLAMARIE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257631 | KARLAMARIE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257632 | KARLAMARY RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257633 | KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 | |
| 257634 | KARLEEN WAGNER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257635 | KARLI ROSADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694215 | KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 694216 | KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 | |
| 694217 | KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 257637 | KARLIS ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257638 | KARLITZA DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257640 | KARLLANETTE RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694218 | KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 694220 | KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| 257641 | KARLO PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694222 | KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 257642 | KARLOS A RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694224 | KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 | |
| 694223 | KARLOS J RIVERA CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 257643 | KARLY PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257645 | KARMARI RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257646 | KARMARIE FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694226 | KARMARIE MALDONADO FUENTES | URB VISTA BELLA | H 17 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 771135 | KARMARIE SANTOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257649 | KARMEN VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257650 | KARMY GARABITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694227 | KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA  BAJA | PR | 00693 | |
| 257651 | KAROL CONCEPCION PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257652 | KAROL HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694228 | KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 613 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 | |
| 694229 | KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 | |
| 257653 | KAROL LEE HERNANDEZ VACAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257654 | KAROL OYOLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257655 | KAROL SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3659 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257656 | KAROL Z MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694233 | KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 | |
| 257657 | KAROLENE FARIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257658 | KAROLINA LUNA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257659 | KAROLINA MACHADO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257660 | KAROLINA PABON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257661 | KAROLINA ZAYAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257662 | KAROLINE DEL M ACOSTA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257664 | KAROLL H. ROSA AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257665 | KAROLYN GARRIGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257666 | KAROLYN N.CARLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257667 | KAROLYNE SANTIAGO CERDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257668 | KAROLYNN IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257669 | KAROLYNNE COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694235 | KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 257670 | KARP MD, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257671 | KARPENOS MD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694236 | KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| 257672 | KARREN M WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257673 | KARREN M. WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694239 | KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 | |
| 257676 | KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 257677 | KARUCHA KRANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257679 | KARVIN SILVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257680 | KARY E CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257681 | KARY GONZALEZ MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257682 | KARY L MIRANDA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694241 | KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 | |
| 694240 | KARYLEEN VELAZQUEZ ROMAN | RR 1  BOX  11455 | | | | TOA  ALTA | PR | 00953 | |
| 694243 | KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | | PONCE | PR | 00716 | |
| 257683 | KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | | CAROLINA | PR | 00988 | |
| 694244 | KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 257684 | KARYMAR VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694247 | KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 694248 | KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 694249 | KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 694250 | KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | | MAYAGUEZ | PR | 00680 | |
| 257687 | KARYSSA J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257688 | KASA BELLA CORP | PO BOX 1016 | | | | CABO ROJO | PR | 00623 | |
| 694251 | KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | | SAN JUAN | PR | 00911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694252 | KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | | CIALES | PR | 00638 | |
| 257691 | KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | | HATO REY | PR | 00919-5082 | |
| 257692 | KASEY R JACOBS CURRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694253 | KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE  MARINA | | | RIO  GRANDE | PR | 00745-4636 | |
| 257694 | KASPER MD , JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694255 | KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 257695 | KASSANDRA D.M LUCKEROTH MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257696 | KASSANDRA DM LUCKERO TH MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257697 | KASSANDRA FLORES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257699 | KASSANDRA LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257700 | KASSANDRA M DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257701 | KASSANDRA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257702 | KASSANDRA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257703 | KASSANDRA VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257705 | KASTOFF MD , STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257706 | KASVIN QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694256 | KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 694257 | KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 257707 | KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 | |
| 694258 | KATE BONILLA AYALA | PO BOX 2162 | | | | SAN GERMAN | PR | 00683 | |
| 257708 | KATE D. ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257709 | KATE LOLA FILMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 694259 | KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 | |
| 694260 | KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 | |
| 694261 | KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 | |
| 257711 | KATERINA BONILLA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694262 | KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 257712 | KATERINA NESTE GALLISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257713 | KATERINA PIETRI LEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694263 | KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 | |
| 257715 | KATHARINA FELICIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257716 | KATHARINNE ROMAN URQUIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694265 | KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694266 | KATHELINE CELEIDA ROMAN | HC03  BOX  9753 SEBURUQUILLO | | | | LARES | PR | 00669 | |
| 694267 | KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 694268 | KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 | |
| 694269 | KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3661 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257717 | KATHERIN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257718 | KATHERINA MAISONET ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257719 | KATHERINA RUIZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257720 | KATHERINE A GUERRERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694271 | KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 | |
| 257721 | KATHERINE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694272 | KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694273 | KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 694274 | KATHERINE ALBINO SAEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 | |
| 694275 | KATHERINE ALMA ALMA ESTEVES | | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603 | |
| 694276 | KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 | |
| 694277 | KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 000624 | |
| 257722 | KATHERINE ASTACIO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257723 | KATHERINE AYALA PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257724 | KATHERINE BATISTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257726 | KATHERINE BERMUDEZ BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257727 | KATHERINE BERRIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694279 | KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 | |
| 257728 | KATHERINE BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257729 | KATHERINE C ROSAS COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257730 | KATHERINE C VELAZQUEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257731 | KATHERINE CABANILLAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257732 | KATHERINE CABRERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694280 | KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 257734 | KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694281 | KATHERINE CHACON RIVERA | P O BOX 7107 | | | | CAROLINA | PR | 00986 | |
| 694282 | KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 | |
| 694283 | KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 | |
| 257735 | KATHERINE COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257736 | KATHERINE CORDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694284 | KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |
| 694270 | KATHERINE D PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |
| 694287 | KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | I 12 ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 257738 | KATHERINE DEL CASTILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694288 | KATHERINE ERAZO | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3662 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257740 | KATHERINE ESTRADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257741 | KATHERINE FIGUEROA GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694289 | KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 | |
| 257742 | KATHERINE FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257743 | KATHERINE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257744 | KATHERINE GARCIA ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257745 | KATHERINE GOMEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257746 | KATHERINE GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694292 | KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 694293 | KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 | |
| 694295 | KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 | |
| 257748 | KATHERINE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257750 | KATHERINE HERNANDEZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257751 | KATHERINE I MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257752 | KATHERINE I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | P.O. BOX 55257 | | | | BAYAMON | PR | 00960-4257 | |
| 257753 | KATHERINE I. MERCADO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257754 | KATHERINE IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694298 | KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 | |
| 694302 | KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 694303 | KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 257755 | KATHERINE L PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257756 | KATHERINE L REYES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257757 | KATHERINE LE HARDY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694304 | KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 694305 | KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 | |
| 694306 | KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 694307 | KATHERINE LOPEZ LORENZO | HC 05 BOX 10996 | | | | MOCA | PR | 00676 | |
| 694308 | KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 | |
| 257759 | KATHERINE M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694309 | KATHERINE M MUZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 | |
| 694310 | KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 | |
| 694311 | KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 | |
| 694312 | KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 694313 | KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 | |
| 257761 | KATHERINE MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694315 | KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 | |
| 694317 | KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 | |
| 257762 | KATHERINE MICHELLE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257763 | KATHERINE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257764 | KATHERINE MORALES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257765 | KATHERINE MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257766 | KATHERINE MORENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257767 | KATHERINE N CUEVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257768 | KATHERINE NAVARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257770 | KATHERINE NIEVES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257771 | KATHERINE ONNA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257772 | KATHERINE ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257773 | KATHERINE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257774 | KATHERINE PADILLA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257775 | KATHERINE PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257776 | KATHERINE PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694320 | KATHERINE RAMOS COBIAN | URB. MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 257777 | KATHERINE RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694321 | KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| 694322 | KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| 257779 | KATHERINE ROJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694323 | KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| 257780 | KATHERINE ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257781 | KATHERINE SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257783 | KATHERINE SOLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257784 | KATHERINE SUBIRANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257785 | KATHERINE TANIGUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257786 | KATHERINE TORRES CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694324 | KATHERINE TORRES TORRES | PO BOX 1467 | | | | CIDRA | PR | 00739 | |
| 257787 | KATHERINE VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257788 | KATHERINE VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257789 | KATHERINE VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257790 | KATHERINE VEGA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694325 | KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | | SABANA GRANDE | PR | 00637 | |
| 694326 | KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | | LAS PIEDRAS | PR | 00771 | |
| 257791 | KATHERINE VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694327 | KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257793 | KATHERINE Z FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257794 | KATHERINE ZAMBRANA LE HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257795 | KATHERINNE ACEVEDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257796 | KATHERLEEN LEDESMA CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257797 | KATHERLINE GOMEZ JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257798 | KATHERYN S. LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257799 | KATHIA A MATIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257800 | KATHIA A. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257801 | KATHIA B TACORONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257802 | KATHIA CATALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257803 | KATHIA FEBRES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257804 | KATHIA FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694329 | KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 257805 | KATHIA J VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694330 | KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | | YABUCOA | PR | 00767 | |
| 257806 | KATHIA M LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694331 | KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00682 | |
| 257807 | KATHIA MARRERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257809 | KATHIA PRATTS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257810 | KATHIA S BAUCAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257811 | KATHIA Y COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257812 | KATHIA YARI ALAMEDA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257813 | KATHIANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257815 | KATHIRIA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257816 | KATHIRIA NALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257819 | KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694333 | KATHLEEN CARRUCINI REYES | HC 2 BOX 38246 | | | | ARECIBO | PR | 00612 | |
| 257820 | KATHLEEN CASILLAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257822 | KATHLEEN FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257823 | KATHLEEN J JONES TROTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694334 | KATHLEEN L VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 | |
| 257824 | KATHLEEN LUNA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257825 | KATHLEEN M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770678 | KATHLEEN M. KELLY DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257827 | KATHLEEN MARTELL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257828 | KATHLEEN PACHECO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257829 | KATHLEEN RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257830 | KATHLEEN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257831 | KATHLEEN T BATISTA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694336 | KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 | |
| 694337 | KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3665 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257832 | KATHRINE VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694338 | KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 694340 | KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B  BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 | |
| 257833 | KATHY BRAYFIELD VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257834 | KATHY BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257835 | KATHY CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694341 | KATHY ESTRADA SIERRA | HC 1 BOX 6392 | | | | LAS PIEDRAS | PR | 00771 | |
| 257836 | KATHY G LEYVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257837 | KATHY LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694344 | KATHY ROSADO CHAMORRO | URB LOS CAOBOS | 1987 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 257839 | KATHYA LIZ SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257840 | KATHYA S MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257841 | KATHYENID RIVERA FELICIANO A/C EMER RIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257842 | KATHYRIA M. RAMOS BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257843 | KATHYUSKA M MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257844 | KATIA B VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257845 | KATIA DE JESUS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694346 | KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | | MANATI | PR | 00674 | |
| 694347 | KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 694348 | KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 694349 | KATIA HERNANDEZ RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739-1334 | |
| 694350 | KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3 3 | | | COAMO | PR | 00769 | |
| 694351 | KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 257849 | KATIA M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257850 | KATIA MENENDEZ DELMESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694353 | KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 257851 | KATIA R BETANCOURT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694354 | KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 694355 | KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 694356 | KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | | LOIZA | PR | 00772 | |
| 257852 | KATIA Y DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257853 | KATIA Y GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257854 | KATIA Y ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257855 | KATIA Y. PRINCIPE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257856 | KATIA YARI GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257857 | KATIA YARI PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257858 | KATIA YARITZA PRINCIPE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694357 | KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 257859 | KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694358 | KATIANA PEREZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 694359 | KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 | |
| 257860 | KATIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3666 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257861 | KATIEL FONSECA ZALDIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694360 | KATIRA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 | |
| 257862 | KATIRIA ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694361 | KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 | |
| 257864 | KATIRIA CALO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694362 | KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 | |
| 257865 | KATIRIA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257867 | KATIRIA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257868 | KATIRIA COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257869 | KATIRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257870 | KATIRIA DE JESUS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694364 | KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 257873 | KATIRIA HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257874 | KATIRIA I GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257875 | KATIRIA L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257876 | KATIRIA M LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257877 | KATIRIA M ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257878 | KATIRIA M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257879 | KATIRIA M RIVERA ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257880 | KATIRIA M RODRIGUEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257881 | KATIRIA M ROSSINI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694367 | KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | | AGUIRRE | PR | 00704 | |
| 694368 | KATIRIA NIEVES RIVERA | BARRIADA  CABON | CALLE SOL 188 | | | AGUADILLA | PR | 00603 | |
| 257882 | KATIRIA ORONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257883 | KATIRIA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257884 | KATIRIA QUINONES MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694369 | KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 257885 | KATIRIA RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257887 | KATIRIA RODRIGUEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257888 | KATIRIA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694370 | KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | | GUAYNABO | PR | 00969 | |
| 257889 | KATIRIA SENERIZ LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694371 | KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 257890 | KATIRIA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257891 | KATIRIA SUAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257892 | KATIRIA V TROCHE CARRABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257893 | KATIUSHKA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257894 | KATIUSKA BOLANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257896 | KATKA KONECNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694372 | KATO ENGINEERING | P O BOX 191804 | | | | SAN JUAN | PR | 00919-1804 | |
| 257897 | KATRICIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257898 | KATRINA M. RODRIGUEZ STRELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257899 | KATRINA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257900 | KATRYNA MATOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694373 | KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | | SAN JUAN | PR | 00926 | |
| 694374 | KATTAN MEYER | I GUSTAVE LEVY PL/  BOX 1200 | | | | NEW YORK | NY | 10029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694375 | KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 257902 | KATTY CALDERON LAVAYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694377 | KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 257903 | KATTY MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694378 | KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 257908 | KATTYA I SANTIAGO ANSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694380 | KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 | |
| 257909 | KATTYNED CHARRIEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257910 | KATTYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694381 | KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 257912 | KATY FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257913 | KATY SIERRA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257914 | KATY SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257915 | KATYA M SOTO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257916 | KATYA MICHELLE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257917 | KATYA ROMERO FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257918 | KATYLIDA HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257919 | KATYNA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257920 | KATYRIA ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694382 | KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 | |
| 257921 | KATZ MD, AMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257922 | KATZ VANESSA JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257924 | KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 694383 | KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 | |
| 257926 | KAUL MD, SHARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257927 | KAVIER CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257930 | KAWILLE CEDENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694384 | KAY BEE TOYS STORE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 257932 | KAY M TOMASHEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257933 | KAY OYOLA MD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694385 | KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | CAGUAS | PR | 00725 | |
| 694386 | KAYAK RENTAL | PO BOX 899 | | | | BOQUERON | PR | 00622 | |
| 257935 | KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | RIO GRANDE | PR | 00745 | |
| 694387 | KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 257937 | KAYLA GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257938 | KAYLA I OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257939 | KAYLA MARIE MORILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257940 | KAYLA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694389 | KAYLALIZE YULFO | BOX 4953 | | | | AGUADILLA | PR | 00603 | |
| 257941 | KAYLIN M FIGUEROA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694390 | KAYNO RIOS LINARES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 694391 | KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 257942 | KAYRA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257943 | KAYRA MORET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257944 | KAYSE DOMINGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257945 | KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 694392 | KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | ARECIBO | PR | 00613-0286 | |
| 257946 | KAYSHA M CARRER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257947 | KAYSHLA M TOLEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257948 | KAYSSA M OTERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694393 | KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | CIALES | PR | 00638 | |
| 257949 | KAYVAN VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257950 | KAYZEDEE GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257951 | KAZDAN MD , SCOTT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257952 | KAZEMI MD, AHMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694394 | KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 | |
| 694395 | KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 | |
| 257954 | KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 | |
| 694396 | KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 257955 | KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 694398 | K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 | |
| 1256619 | KCI MEDICAL CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257956 | KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| 257957 | KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 694399 | KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 | |
| 694400 | KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 | |
| 694401 | KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 | |
| 257962 | KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 257963 | KEDDYNKESSEPHT MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694402 | KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694403 | KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694404 | KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 257967 | KEEP CLEAN LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 694406 | KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | | HAWTHORNE | NY | 10532 | |
| 694407 | KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 694408 | KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | | BAYAMON | PR | 00956 | |
| 694409 | KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 694410 | KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | | SAN JUAN | PR | 00924 | |
| 257968 | KEHYLA M. RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257969 | KEICHLA Y SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257970 | KEIDY CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257971 | KEIDY I CASANOVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694411 | KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 257972 | KEIDY I. MALDONADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694412 | KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | | SAN SEBASTIAN | PR | 00684 | |
| 257973 | KEIFER LOZANO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257974 | Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3669 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694413 | KEILA A ALICEA FIGUEROA/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | | TOA BAJA | PR | 00951 | |
| 257975 | KEILA A HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694414 | KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | | CAGUAS | PR | 00725 | |
| 694415 | KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | | GUAYANILLA | PR | 00656 | |
| 257976 | KEILA ACEVEDO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257978 | KEILA ALMENA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694416 | KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 694417 | KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | | MAYAGUEZ | PR | 00680 | |
| 694418 | KEILA ARLIE VEGA | PO BOX 814 | | | | CAMUY | PR | 00627 | |
| 257979 | KEILA AROCHO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257980 | KEILA ARZUAGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694419 | KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 257981 | KEILA C SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257983 | KEILA C. ARISMENDI BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694421 | KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | | MANATI | PR | 00674 | |
| 694422 | KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 257984 | KEILA CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257985 | KEILA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694424 | KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | | BAYAMON | PR | 00956 | |
| 694425 | KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | | DORADO | PR | 00646 | |
| 257986 | KEILA D SANTANA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257987 | KEILA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257988 | KEILA DONES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257989 | KEILA E GONZALEZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694426 | KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | | TOA ALTA | PR | 00953 | |
| 257990 | KEILA E RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694428 | KEILA G ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210  29 | | | CAROLINA | PR | 00985 | |
| 694429 | KEILA GARCIA SANCHEZ | PO BOX 1221 | | | | CAGUAS | PR | 00726 | |
| 694430 | KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 257991 | KEILA I CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694431 | KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | | SAN JUAN | PR | 00931-2273 | |
| 257992 | KEILA I REYES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257993 | KEILA I RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257994 | KEILA I RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257995 | KEILA J CRUZADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694434 | KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | | SAN JUAN | PR | 00924 | |
| 257996 | KEILA J MONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257997 | KEILA J PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257998 | KEILA JANET COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694435 | KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 694436 | KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | | SAINT JUST | PR | 00978-0065 | |
| 694437 | KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 694438 | KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 694439 | KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | | SAN JUAN | PR | 00924 | |
| 694440 | KEILA L VAZQUEZ REYES | PO  BOX  291 | | | | FLORIDA | PR | 00650 | |
| 694441 | KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | | MANATI | PR | 00674 | |
| 694442 | KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 694443 | KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 257999 | KEILA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258001 | KEILA LY MONTANEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258002 | KEILA M BATISTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258003 | KEILA M CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258004 | KEILA M DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694444 | KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | | CAGUAS | PR | 00725 | |
| 258005 | KEILA M DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258006 | KEILA M GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694445 | KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 258007 | KEILA M IRAOLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258008 | KEILA M MERCED CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694446 | KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | | VILLALBA | PR | 00766 | |
| 258009 | KEILA M OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258010 | KEILA M ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258012 | KEILA M RODRIGUEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694447 | KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 694448 | KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | | SALINAS | PR | 00751 | |
| 258013 | KEILA M TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258014 | KEILA M VELEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258015 | KEILA M. MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258016 | KEILA M. ORELLANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258017 | KEILA M. ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258018 | KEILA M. PAGAN HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258019 | KEILA M. QUINTANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258020 | KEILA MARIA FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258021 | KEILA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694450 | KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 258022 | KEILA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694451 | KEILA O' NEILL SEPULVEDA | HC 05  BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 694452 | KEILA OCASIO CLEMENTE | URB SAN GERARDO | 330 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 694453 | KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 694454 | KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| 258023 | KEILA OSORIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694455 | KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| 258024 | KEILA PEREZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258026 | KEILA RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258027 | KEILA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694456 | KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 258028 | KEILA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258030 | KEILA ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694457 | KEILA ROSA CINTRON | URB. SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| 694458 | KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 258031 | KEILA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258032 | KEILA SIOMARA COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694459 | KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 258033 | KEILA T CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258034 | KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258035 | KEILA TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258036 | KEILA TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258037 | KEILA TORRES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258039 | KEILA V COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258040 | KEILA V DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694460 | KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |
| 694461 | KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| 694462 | KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| 258041 | KEILA Y PANIZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694463 | KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00709 | |
| 694464 | KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| 694465 | KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 258042 | KEILANY SANTINI SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258043 | KEILEEN BRACERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694467 | KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 258045 | KEILY A VARGAS MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258046 | KEILYMAR RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694468 | KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| 258047 | KEILYN M. VALE LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694469 | KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| 258048 | KEIMARI MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694470 | KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| 258049 | KEIN G VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258050 | KEIRA B VARGAS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694472 | KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| 694473 | KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| 258051 | KEISA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258052 | KEISALIZ ROBLES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258053 | KEISAND J SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258054 | KEISDLA D PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258055 | KEISHA D URBINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258056 | KEISHA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258058 | KEISHA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694475 | KEISHA M DOMINGUEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| 258059 | KEISHA M ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694476 | KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| 258060 | KEISHA M PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258061 | KEISHA M POMALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258062 | KEISHA M SOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258063 | KEISHA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258064 | KEISHA OLIVENCIA SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258065 | KEISHA TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258066 | KEISHA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258068 | KEISHA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258069 | KEISHIA M COLON SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258070 | KEISHLA A ANDUJAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258071 | KEISHLA A MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258072 | KEISHLA ALICEA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258073 | KEISHLA BORRERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258074 | KEISHLA BRUNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258075 | KEISHLA BURGOS MILANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258076 | KEISHLA CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258077 | KEISHLA D BORRERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258078 | KEISHLA D RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258079 | KEISHLA E DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258080 | KEISHLA E FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258081 | KEISHLA E SALCEDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258082 | KEISHLA F SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258083 | KEISHLA GOMEZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694477 | KEISHLA GONZALEZ BURGOS | HC 01  BOX  4171 | | | | BARRANQUITAS | PR | 00794 | |
| 258084 | KEISHLA I SILVA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258085 | KEISHLA J APONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258086 | KEISHLA J PABON REBOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694478 | KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 694479 | KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 | |
| 258089 | KEISHLA M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258090 | KEISHLA M ESPADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258091 | KEISHLA M NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258092 | KEISHLA M PEREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258093 | KEISHLA M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258094 | KEISHLA M SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258095 | KEISHLA M SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258096 | KEISHLA M VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258097 | KEISHLA M. NOGUERAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258098 | KEISHLA M. RIVERA VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258099 | KEISHLA MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258100 | KEISHLA MARIE MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258102 | KEISHLA MARY MACHADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258103 | KEISHLA MAYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258104 | KEISHLA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258105 | KEISHLA NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694481 | KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 | |
| 258107 | KEISHLA PROSPERE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258108 | KEISHLA RIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258109 | KEISHLA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258110 | KEISHLA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258111 | KEISHLA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694483 | KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258112 | KEISHLA SANTIAGO RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258114 | KEISHLA SUAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258115 | KEISHLA TIRADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258116 | KEISHLA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258117 | KEISHLA VALENTIN CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258118 | KEISHLEY SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258119 | KEISHLY A BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258120 | KEISHLY M MELENDEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258121 | KEISLA PASSAPERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258123 | KEISSA LIZ MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258124 | KEITH A GRAFFAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258125 | KEITH A SOTO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694485 | KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 694486 | KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 | |
| 258126 | KEITH E MC FARQUHAR HOSINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258127 | KEITH EDWIN TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258128 | KEITH M MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258129 | KEITH VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694487 | KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 694488 | KEITHY L SANTANA VEGA | PO BOX 606 | | | | NAGUABO | PR | 00744 | |
| 258130 | KEITZA M VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258131 | KEIZIA RIVERA CIDELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258132 | KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 033756 | |
| 258133 | KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| 694490 | KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 258134 | KELEB J VERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258135 | KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| 694492 | KELIA M ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 258137 | KELIBETH MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258138 | KELIMER OCASIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258140 | KELINETH CANALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694493 | KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| 258142 | KELITZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694494 | KELLAIRA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| 258143 | KELLANIE A CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694495 | KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| 258147 | KELLI KILLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694497 | KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| 258150 | KELLIE M. MUNIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258151 | KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |
| 694498 | KELLOGGS SNACKS | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694499 | KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 258153 | KELLY ALAMO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694500 | KELLY ALVAREZ | PO BOX 366888 | | | | SAN JUAN | PR | 00936 | |
| 258154 | KELLY ANN REAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258156 | KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3674 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258159 | KELLY BUS LINE, INC | HC-06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258165 | KELLY DURAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694501 | KELLY E KENYON | PO BOX 2002 155 | | | | CEIBA | PR | 00735 2002 | |
| 258166 | KELLY GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258167 | KELLY I CARI ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258168 | KELLY JAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694502 | KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | | TOA BAJA | PR | 00949 | |
| 258169 | KELLY MALTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694503 | KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | | PONCE | PR | 00731 | |
| 258170 | KELLY NICOLE NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694504 | KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 694505 | KELLY RICARDO TORRES VENTURA` | PO BOX 824 | | | | VILLALBA | PR | 00766 | |
| 258172 | KELLY RIVERO ALEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258173 | KELLY SEGARRA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256620 | KELLY SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258174 | KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084-4782 | |
| 258178 | KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| 258179 | KELLY SERVICES PUERTO RICO | 250 MUNOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| 694507 | KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| 694508 | KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 258180 | KELLY SURINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694509 | KELLY TORRES CINTRON | HC 01  BOX 4465 | | | | VILLALBA | PR | 00766 | |
| 694510 | KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| 694511 | KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| 694512 | KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 258184 | KELMESSA CONCEPCION ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258185 | KELMIS BAEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694513 | KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| 694514 | KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| 694515 | KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| 258186 | KELSIS A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258187 | KELVIN A ALICEA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258188 | KELVIN A AVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258189 | KELVIN A COMULADA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694518 | KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA  ELENA | | | SAN JUAN | PR | 00921 | |
| 258190 | KELVIN A FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694519 | KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 258191 | KELVIN A PEREZ SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258192 | KELVIN A RODRIGUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258193 | KELVIN A SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258194 | KELVIN ADORNO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258195 | KELVIN ALVARADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258196 | KELVIN ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258197 | KELVIN APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694521 | KELVIN AVELO GARCIA | HC 1 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258198 | KELVIN AYALA VAZQUEZ Y JESMARIE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258199 | KELVIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258200 | KELVIN BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258201 | KELVIN BLANCO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258202 | KELVIN C PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258203 | KELVIN CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694522 | KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 | |
| 258204 | KELVIN CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694523 | KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 | |
| 694524 | KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 | |
| 258206 | KELVIN COLON CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258207 | KELVIN COLON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258208 | KELVIN D ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258209 | KELVIN D. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258210 | KELVIN DIAZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694525 | KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 258211 | KELVIN E LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258212 | KELVIN E MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694526 | KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 694527 | KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258213 | KELVIN F ALANCASTRO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694528 | KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 258214 | KELVIN FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258215 | KELVIN GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258216 | KELVIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258217 | KELVIN GUADALUPE VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258218 | KELVIN GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258219 | KELVIN HEREDIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694530 | KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 694531 | KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 694532 | KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 | |
| 258220 | KELVIN J CARTAGENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694533 | KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 258221 | KELVIN J CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694534 | KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 258222 | KELVIN J GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258223 | KELVIN J MACUCA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694535 | KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 258224 | KELVIN J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258225 | KELVIN J QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258226 | KELVIN J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694536 | KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 | |
| 258227 | KELVIN JOEL QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258228 | KELVIN JOSE ORTIZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258229 | KELVIN L RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258230 | KELVIN LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258231 | KELVIN LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258232 | KELVIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258233 | KELVIN LOPEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258234 | KELVIN M CORTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258235 | KELVIN M DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258236 | KELVIN M MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694538 | KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| 694539 | KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| 694540 | KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 258237 | KELVIN MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694541 | KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 258238 | KELVIN MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258240 | KELVIN MONROIG GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258241 | KELVIN N SANTIAGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694543 | KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694544 | KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| 258242 | KELVIN NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258243 | KELVIN NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258244 | KELVIN O BERMUDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258245 | KELVIN O MERLE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258246 | KELVIN O MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258247 | KELVIN O PEREIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694545 | KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 694546 | KELVIN ORTIZ RIVERA | HC 01 BOX 3694 | | | | LAS MARIAS | PR | 00670 | |
| 258248 | KELVIN ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258249 | KELVIN OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694547 | KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| 694550 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| 694551 | KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| 694552 | KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6  CALLE C | | | SALINAS | PR | 00751 | |
| 258250 | KELVIN R MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694553 | KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 186 | | | ARECIBO | PR | 00612 | |
| 258251 | KELVIN R TORRES BERMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258253 | KELVIN RIVERA ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694554 | KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 258254 | KELVIN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694555 | KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | | CAMUY | PR | 00627 | |
| 694556 | KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | | GUAYANILLA | PR | 00656 | |
| 258255 | KELVIN RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258256 | KELVIN RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694557 | KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | | GUAYANILLA | PR | 00656 | |
| 258257 | KELVIN RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258258 | KELVIN S ADORNO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258259 | KELVIN S MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258260 | KELVIN SERRANO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258261 | KELVIN SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3677 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694559 | KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 694560 | KELVIN SERRRANO MARTINEZ | HC 3 BOX 12158 | | | | YAUCO | PR | 00767 | |
| 258262 | KELVIN SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258263 | KELVIN TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258264 | KELVIN TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694516 | KELVIN TORRES RENTAS | P O BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 258265 | KELVIN VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258266 | KELVIN VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258267 | KELVIN VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258268 | KELVIN VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694561 | KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | | ISABELA | PR | 11662 | |
| 694562 | KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | | SAN JUAN | PR | 00926 | |
| 258270 | KELVIN WILLIAM PEREZ ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694563 | KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | | MOCA | PR | 00676 | |
| 258271 | KELVIN X GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258272 | KELVIN Y RUIZ MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258273 | KELVIN YAMBO POGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258274 | Kelvindranath Perez Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258275 | KELWIN PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258276 | KELVIN POLONIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258277 | KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 770680 | KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 00907-3122 | |
| 258278 | KEM TECH CHEMICAL IND | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 258281 | KEMERIE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258282 | KEMERY MONTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694564 | KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| 258283 | KEMP MD , GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258284 | KEMPHYS MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258285 | KEMUEL A IZQUIERDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258286 | KEMUEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694565 | KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 258287 | KEMUEL FONSECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694566 | KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| 258288 | KEN A HERNANDEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258289 | KEN AIR CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694567 | KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 258290 | KEN F CHAN YAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258291 | KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 258292 | KENAN YALIEL MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258293 | KENDA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258294 | KENDAL O CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258295 | KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| 694569 | KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 694570 | KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 258297 | KENDALL L REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694571 | KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| 258298 | KENDALL Y CORCHADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258299 | KENDALL Y KRANS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258301 | KENDRA CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694573 | KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| 694574 | KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| 258302 | KENDRA K. SIERRA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258303 | KENDRA L QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694576 | KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 258305 | KENDRA PAGAN ABADIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694577 | KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| 258306 | KENDRA V CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694578 | KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| 258307 | KENDYS PIMENTEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258308 | KENELL L PELLOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694580 | KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| 258311 | KENETH RIVERO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258312 | KENETH RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258313 | KENFRENCH GROUP, INC. | PMB 484   #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 258314 | KENGIE DUARTE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258315 | KENGIE LUCIANO RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694581 | KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 694582 | KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 694583 | KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| 694584 | KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| 694585 | KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| 258316 | KENIA E OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694586 | KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| 694587 | KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| 694588 | KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 694589 | KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 258317 | KENIA LEYBA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694590 | KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 694591 | KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| 258318 | KENIA M.RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258319 | KENIA N MEDINA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258320 | KENIA OJEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694592 | KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| 258321 | KENIA S HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694594 | KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| 258322 | KENIALIS ESTRADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258323 | KENIALIZ CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258324 | KENICHI CRUZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694596 | KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| 258325 | KENJEMUEL FERNANDEZ PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258326 | KENLLA COLON LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694597 | KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 258327 | KENNCH RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258328 | KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 258329 | KENNEDY MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258330 | KENNEDY MEMORIAL HOSPITALS UNIVERSITY MEDICAL | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| 258331 | KENNEDY R LEON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694598 | KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 258333 | KENNET BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258334 | KENNET CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694599 | KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 694600 | KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |
| 258335 | KENNETH A FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258336 | KENNETH A GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694601 | KENNETH A HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 258337 | KENNETH A REXACH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694602 | KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 258338 | KENNETH A VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258339 | KENNETH A VIGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694603 | KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| 258340 | KENNETH ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258341 | KENNETH ARROYO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694605 | KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 258342 | KENNETH AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258343 | KENNETH BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258344 | KENNETH BETANCOURT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694607 | KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 | |
| 258345 | KENNETH BRUTON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694608 | KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 258347 | KENNETH C OLIVER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694610 | KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 258348 | KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 | |
| 1256621 | KENNETH CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694611 | KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 694612 | KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 258350 | KENNETH COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258351 | Kenneth Colon Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694614 | KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 258352 | KENNETH CRESPO MUPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694616 | KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 694617 | KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 | |
| 694618 | KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 258353 | KENNETH DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694619 | KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00920 | |
| 694620 | KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 694621 | KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| 694622 | KENNETH E VEGA SWEET | HC 764  BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| 258354 | KENNETH ENCARNACION ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694623 | KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| 694624 | KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| 258355 | KENNETH G FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694625 | KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| 258356 | KENNETH GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258357 | KENNETH GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258358 | KENNETH H LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694626 | KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | TRINIDAD TOBAGO | | 00000 | |
| 694627 | KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |
| 258359 | KENNETH HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694628 | KENNETH I GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| 694629 | KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| 694630 | KENNETH J ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 694631 | KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| 258360 | KENNETH J ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694632 | KENNETH J COLONDRES RIVERA | COND CAMINO REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |
| 694633 | KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 258361 | KENNETH J JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258362 | KENNETH J MEDINA CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258363 | KENNETH J MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258364 | KENNETH J PIZARRO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258365 | KENNETH J RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694634 | KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 694635 | KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | MAYAGUEZ | PR | 00680 | |
| 258367 | KENNETH JOHN HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258368 | KENNETH KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258369 | KENNETH L GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694636 | KENNETH L SUMRALL | P O BOX  34336 | | | | FORT BUCHANAN | PR | 00934 | |
| 258370 | KENNETH LA SALLE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694637 | KENNETH LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 694638 | KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| 258371 | KENNETH LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258372 | KENNETH LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258374 | KENNETH MARQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258375 | KENNETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258377 | KENNETH MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694639 | KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE  V 2 | | | LUQUILLO | PR | 00773 | |
| 694640 | KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22  CALLE  LOTO | | | HORMIGUEROS | PR | 00660 | |
| 694641 | KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| 258379 | KENNETH O TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694642 | KENNETH OFOSU BARKO | MANS DE GUAYNABO | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 694643 | KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| 694644 | KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| 258380 | KENNETH P CHRISTIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694646 | KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| 258382 | KENNETH PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258383 | KENNETH PEREZ MENDOZA/FELIX A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694648 | KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 | |
| 694649 | KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 | |
| 694650 | KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 258384 | KENNETH R. ALPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258385 | KENNETH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258386 | KENNETH ROBLES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258387 | KENNETH RODRIGUEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694652 | KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 | |
| 694653 | KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 | |
| 694654 | KENNETH ROSADO CASTELLANO | 107 BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 258388 | KENNETH ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258389 | KENNETH ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694655 | KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| 694660 | KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 | |
| 694661 | KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 258396 | KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 258397 | KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258398 | KENNETH Y MARTINEZ LOZADA/MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258399 | KENNETH Y PEREIRA ALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258400 | KENNETH YANUEL MARRERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694664 | KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 694665 | KENNIE ACEVEDO COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 258401 | KENNIEL Y RIVERA / INDIABEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694666 | KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 258402 | KENNY A CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694667 | KENNY A. DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 | |
| 694668 | KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 | |
| 258403 | KENNY CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694669 | KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 | |
| 694670 | KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 | |
| 694671 | KENNY COLON GONZALEZ | COND TORRES DE CERVANTES | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 | |
| 258404 | KENNY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694672 | KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 | |
| 694673 | KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 694674 | KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 | |
| 694675 | KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694676 | KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 | |
| 694677 | KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 | |
| 694678 | KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 | |
| 258406 | KENNY J GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258407 | KENNY L KUILAN NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258408 | KENNY L RAMOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694679 | KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G  G-3 | | | | YAUCO | PR | 00698 | |
| 694680 | KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 258409 | KENNY MONTALVO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694681 | KENNY O GALARZA AROCHO ELIZABETH AROCHO | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 258410 | KENNY PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258412 | KENNY RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694683 | KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | | SAN LORENZO | PR | 00754-3738 | |
| 694684 | KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | | CAGUAS | PR | 00725 | |
| 694685 | KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 694686 | KENNY SANCHEZ AYALA | HC 5 BOX 50618 | | | | MAYAGUEZ | PR | 00680 | |
| 258413 | KENNY SANTIAGO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258414 | KENNY SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694687 | KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | | SABANA GRANDE | PR | 00637 | |
| 258415 | KENNY SIERRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694688 | KENNY VEGA VEGA | HC 10 BOX 6993 | | | | SABANA GRANDE | PR | 00637 | |
| 694689 | KENNY VELEZ GONZALEZ | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 694690 | KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | | BAYAMON | PR | 00956 | |
| 258416 | KENNYA S QUINONES NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258417 | KENNYEL SUAREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694691 | KENNY'S BAKERY INC | 411 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 694694 | KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | | GUAYNABO | PR | 00966 | |
| 258418 | KENRY FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694695 | KEN'S HOTEL CASA BLANCA | 4  CALLE ROSA | | | | CAROLINA | PR | 00979 | |
| 258419 | KENSINGTON HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 258420 | KENSINGTON MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 258421 | KENT MD , RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694696 | KENT METER/DBA ABB | P O BOX 225 | | | | ISABELA | PR | 00662 | |
| 258422 | KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | | LOUISVILLE | KY | 40224-0261 | |
| 694697 | KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 258423 | KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 694698 | KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUCKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | | KENTUCKY | KY | 42101-3576 | |
| 694699 | KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| 258424 | KENY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258425 | KENYA A GUERRA CESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694700 | KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 258426 | KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 258436 | KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| 1420144 | KERCADO MORÁN, EILEEN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 258462 | KERELENE SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258463 | KEREM MAR TORRES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258464 | KEREM VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258465 | KEREM ALGARIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694701 | KEREN E CLAUDIO VAZQUEZ | VICTOR ROJAS II | CALLE 11-79 | | | ARECIBO | PR | 00612 | |
| 694702 | KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 258466 | KEREN L SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694703 | KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 | |
| 694704 | KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 | |
| 258467 | KEREN M. ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258468 | KEREN MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258469 | KEREN PEREZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258470 | KEREN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694705 | KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 694707 | KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 258472 | KERESZTES MD , ROGER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258473 | KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 694708 | KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| 258474 | KERISABEL SILVA SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694709 | KERKY'S EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 258480 | KERLA E BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694711 | KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3684 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258481 | KERLLY CORALEING TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694712 | KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| 258482 | KERMARENID RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694714 | KERMEL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| 694715 | KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 258484 | KERMIDT R TIRADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694717 | KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| 694719 | KERMIT BLACK | HC 2 BOX  11424 | | | | LAJAS | PR | 00667 | |
| 694720 | KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| 258485 | KERMIT J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258486 | KERMIT LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258487 | KERMIT OLIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258488 | KERMIT ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258489 | KERMIT PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258490 | KERMIT R TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258491 | KERMIT RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694724 | KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 258493 | KERMIT SANTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258494 | KERMIT SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258495 | KERMIT VEGA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258496 | KERMITH J VALDIVIESO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694725 | KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258497 | KERMITH SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694726 | KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 | |
| 258498 | KERMY E VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694727 | KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 | |
| 694728 | KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 258502 | KERR MD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694729 | KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8  VIA 23 | | | CAROLINA | PR | 00983 | |
| 694731 | KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 | |
| 258504 | KERSTIN CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258506 | KERVIN A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694732 | KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 258509 | KERWIN A GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694733 | KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 | |
| 258514 | Kery Oquendo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694734 | KERYGMA SERVICENTRO TEXACO 241 INC | P.O.BOX 5687 | | | | CAGUAS | PR | 00726 | |
| 694735 | KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 694736 | KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 258516 | KESHA C VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258517 | KESHIA M RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258518 | KESHYA M JIRAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258519 | KESIA JASMINE MULERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258520 | KESIA SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258521 | KESLIE GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694740 | KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 258522 | KESSLER MD , HOWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 | |
| 694741 | KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 258525 | KETHELINE BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694742 | KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 | |
| 694743 | KETH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 | |
| 694744 | KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 694745 | KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 258526 | KETSIE CALDERON VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258530 | KETSY A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258531 | KETSY CAMACHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258532 | KETSY GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694747 | KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | CAGUAS | PR | 00727 | |
| 694748 | KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | CABO ROJO | PR | 00623 | |
| 694749 | KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | MANATI | PR | 00674 | |
| 258533 | KETSY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258534 | KETSY VAZQUEZ ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258535 | KETSYANN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258536 | KETTY A FLORENZAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258537 | KETTY BETANCOURT LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258538 | KETTY D CRUZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694751 | KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 694752 | KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 258541 | KETTY RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694753 | KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | GURABO | PR | 00778 | |
| 258542 | KETTY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694754 | KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | LARES | PR | 00669 | |
| 258543 | KETZI RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694755 | KETZY A BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 694757 | KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | HUMACAO | PR | 00792 | |
| 258544 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |
| 694758 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 258546 | KEVANE SOTO PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694760 | KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| 694761 | KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| 258547 | KEVEN J DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258548 | KEVEN J MEJIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258549 | KEVEN MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258550 | KEVEN ROLDAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258551 | KEVEN STEVEN OTERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258552 | KEVIAN K ORTIZ LECLERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3686 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258553 | KEVIEL O RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258554 | KEVIN A ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258555 | KEVIN A ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258556 | KEVIN A ALVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258558 | KEVIN A ARCOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694762 | KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 258560 | KEVIN A DALBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258561 | KEVIN A DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694763 | KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| 258562 | KEVIN A DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258563 | KEVIN A MARENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258564 | KEVIN A MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258565 | KEVIN A MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258566 | KEVIN A PARRILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258567 | KEVIN A PIETRI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258568 | KEVIN A SANTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258570 | KEVIN A. RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258572 | KEVIN ALEMAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258573 | KEVIN ALEXANDER GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258574 | KEVIN ALEXIS RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258575 | KEVIN AMAURI AROCHO ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258576 | KEVIN AVILES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258577 | KEVIN BASCO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694764 | KEVIN BETANCOURT MELENDEZ | RR  BOX  108 | | | | SAN JUAN | PR | 00926 | |
| 258578 | KEVIN BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258579 | KEVIN CALDERON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258580 | KEVIN CARTAGENA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694765 | KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| 258581 | KEVIN COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694766 | KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| 694767 | KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 258582 | KEVIN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258583 | KEVIN D ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258584 | KEVIN D RAMOS CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258585 | KEVIN DEL VALLE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258586 | KEVIN DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258587 | KEVIN DIAZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258588 | KEVIN DOUGLAS DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258589 | KEVIN DUQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258590 | KEVIN E ANDINO CARDONA / EVELYN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258591 | KEVIN E AYRA RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258593 | KEVIN E CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258594 | KEVIN E COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258595 | KEVIN E FLORES / ESTEBAN FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258596 | KEVIN E VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3687 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258597 | KEVIN E VELEZ BRIGANTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258599 | KEVIN ESPINAL FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694771 | KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 | |
| 258601 | KEVIN FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258602 | KEVIN FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258603 | KEVIN FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258604 | KEVIN FUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258605 | KEVIN G LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694772 | KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 | |
| 258606 | KEVIN G QUINTANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258607 | KEVIN G RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258608 | KEVIN GABRIEL ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258609 | KEVIN GABRIEL GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258610 | KEVIN GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694773 | KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 | |
| 258611 | KEVIN GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694774 | KEVIN H MAC ISAAC | PO BOX 559 | | | | RINCON | PR | 00677 | |
| 258612 | KEVIN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694775 | KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 | |
| 258613 | KEVIN J CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258614 | KEVIN J CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258615 | KEVIN J CASIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258616 | KEVIN J COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258617 | KEVIN J DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258618 | KEVIN J HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258619 | KEVIN J INDART ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258620 | KEVIN J JIMENEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258621 | KEVIN J MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694776 | KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 258622 | KEVIN J MATOS BENITEZ/ GEMA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258623 | KEVIN J MONTALVO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258624 | KEVIN J NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258625 | KEVIN J ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258626 | KEVIN J PADILLA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258627 | KEVIN J QUINTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258628 | KEVIN J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258629 | KEVIN J RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258630 | KEVIN J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258631 | KEVIN J ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258632 | KEVIN J SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258633 | KEVIN J TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694777 | KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | | MAYAGUEZ | PR | 00680 | |
| 258634 | KEVIN J VARGAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3688 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258635 | KEVIN JAVIER MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258636 | KEVIN JESUS QUINTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258637 | KEVIN JOEL ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258638 | KEVIN JOEL CARRION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258639 | KEVIN JOSE MORALES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258640 | KEVIN L ABREU SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258641 | KEVIN L MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258642 | KEVIN L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258643 | KEVIN LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258644 | KEVIN LAGARES FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258645 | KEVIN LAO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258646 | KEVIN LIZASUAIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258647 | KEVIN LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258648 | KEVIN M BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258649 | KEVIN M BUSH NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258650 | KEVIN M CARMONA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694778 | KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 258651 | KEVIN M GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258652 | KEVIN M HERRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694779 | KEVIN M HORTA RODRIGUEZ | BOX 384 | | | | LARES | PR | 00631 | |
| 258653 | KEVIN M NESBITT PERCIVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258654 | KEVIN M OQUENDO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258655 | KEVIN M PASTRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258657 | KEVIN M RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258658 | KEVIN MARTINEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258659 | KEVIN MARTIR BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258660 | KEVIN MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258661 | KEVIN MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258662 | KEVIN MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258663 | KEVIN MERCADO VALLESPIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258664 | KEVIN MOJICA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258665 | KEVIN MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258666 | KEVIN MORALES CRUZ / MARISOL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258667 | KEVIN MUNOZ GOIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258668 | KEVIN N CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258669 | KEVIN N GONZALEZ BORDALINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694780 | KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 258670 | KEVIN NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258672 | KEVIN O DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258673 | KEVIN O FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258674 | KEVIN O MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258675 | KEVIN O MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694781 | KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 | |
| 694782 | KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 | |
| 258676 | KEVIN O SOLIS ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694783 | KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258677 | KEVIN ONGAY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258678 | KEVIN P ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258679 | KEVIN PELLOT CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258680 | KEVIN PENA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258681 | KEVIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694784 | KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 | |
| 258682 | KEVIN R DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258683 | KEVIN R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258684 | KEVIN R SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694785 | KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| 258687 | KEVIN R VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258688 | KEVIN RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258689 | KEVIN REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258690 | KEVIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258691 | KEVIN RIVERA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258692 | KEVIN RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258693 | KEVIN RODRIGUEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258694 | KEVIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258695 | KEVIN ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258696 | KEVIN ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258697 | KEVIN ROSARIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258698 | KEVIN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258699 | KEVIN S FISCHBACH MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258700 | KEVIN SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258701 | KEVIN SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694788 | KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 258702 | KEVIN SERRANO ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258703 | KEVIN T ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258704 | KEVIN TOLEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258705 | KEVIN TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258707 | KEVIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258708 | KEVIN TRRUELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694789 | KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 258710 | KEVIN VALLES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694790 | KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 258711 | KEVIN VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258712 | KEVIN VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258713 | KEVIN VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258714 | KEVIN VELEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258715 | KEVIN W VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258716 | KEVIN X PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258717 | KEVIN Y DEIDA ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258718 | KEVIN Y FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258719 | KEVIN Y FRANCO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258720 | KEVIN Y PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694791 | KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS  APT 14 J | | | | SAN JUAN | PR | 00927 | |
| 258721 | KEVIN Y RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258722 | KEVIN Y RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258723 | KEVIN Y ROLDAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3690 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258724 | KEVIN ZAYAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258725 | KEVYN JOSE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258726 | KEWIN SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694792 | KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 | |
| 694793 | KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 258728 | KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 258729 | KEY MAN | BOX 5183  CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| 258730 | KEY OYOLA MD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694794 | KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 694795 | KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 | |
| 258732 | KEYE HSIAO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258733 | KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 | |
| 694799 | KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 258734 | KEYLA BAEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258735 | KEYLA CABRERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694800 | KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 694801 | KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 | |
| 694803 | KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 | |
| 258736 | KEYLA ENID SANCHEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694804 | KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 | |
| 694805 | KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 694806 | KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 | |
| 258737 | KEYLA I. ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258738 | KEYLA J DAVILA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694807 | KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 | |
| 258739 | KEYLA J NEGRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258741 | KEYLA J NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258742 | KEYLA J ORTIZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258743 | KEYLA JANICE DAVILA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694808 | KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 | |
| 258744 | KEYLA M CONCEPCION ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694810 | KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 | |
| 258745 | KEYLA M FERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258746 | KEYLA M GANDARA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258747 | KEYLA M LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694811 | KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 258748 | KEYLA M MEDINA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258749 | KEYLA M NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694812 | KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 | |
| 258750 | KEYLA M QUINONES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258751 | KEYLA M RIOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258752 | KEYLA M ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258755 | KEYLA M VELAZQUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694813 | KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 | |
| 258757 | KEYLA M. MALDONADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258758 | KEYLA M. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258759 | KEYLA MAISONET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258760 | KEYLA MARIE BADILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258761 | KEYLA MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694814 | KEYLA MATEO MATOS | BO CA¥ABON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 | |
| 258764 | KEYLA MELENDEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694798 | KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 | |
| 694815 | KEYLA N DAVID REYES | PO BOX 543 | | | | COAMO | PR | 00769 | |
| 694816 | KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 | |
| 258765 | KEYLA RIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694817 | KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 | |
| 258766 | KEYLA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258767 | KEYLA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258768 | KEYLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694818 | KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 | |
| 258769 | KEYLA RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258770 | KEYLA ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694821 | KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 | |
| 258771 | KEYLA SARIT MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258772 | KEYLA SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258773 | KEYLA TROCHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258774 | KEYLA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258775 | KEYLA VÉLEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694822 | KEYLA Y GARCIA FEBO | P O BOX 187 | | | | CANOVANAS | PR | 00729 | |
| 258776 | KEYLA Y MOLERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694823 | KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 | |
| 258777 | KEYLA Y. GARCIA MEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694824 | KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 | |
| 258778 | KEYLANI PADRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258779 | KEYLIZ J. MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694825 | KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 258780 | KEYMARIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258781 | KEYRA M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258782 | KEYRA PENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694826 | KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 258784 | KEYSCHA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694827 | KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 | |
| 694828 | KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 | |
| 258785 | KEYSHA M ORTIZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694829 | KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 258786 | KEYSHA MALDONADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258787 | KEYSHA NANETTE SANTIAGO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258788 | KEYSHA ROIG NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258789 | KEYSHALA M ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694831 | KEYSHLA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 | |
| 258790 | KEYSHIA M NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258791 | KEYSHLA A MARTINEZ ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258792 | KEYSHLA BRUNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258794 | KEYSHLA CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258795 | KEYSHLA FLORES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694832 | KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 | |
| 258796 | KEYSHLA LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258797 | KEYSHLA M DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258799 | KEYSHLA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258800 | KEYSHLA M SCUTIERE CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258801 | KEYSHLA M TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258803 | KEYSHLA M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258804 | KEYSHLA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694833 | KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 | |
| 694835 | KEYSTONE INFORMATION SYSTEM INC | 530  AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 | |
| 694836 | KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 | |
| 258806 | KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 | |
| 258807 | KEYVEN ACOSTA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258808 | KEZIAH CASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831773 | KF Solutions Corp | P O Box 399 | | | | Bayamón | PR | 00960 | |
| 258809 | KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| 258810 | KF SOLUTIONS CORP/BCO DESARROLLO ECONOMI | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 | |
| 694837 | KHALTED MAZKATLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| 258820 | KHAMALY CARATTINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258822 | KHAN MD, AGHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258827 | KHARLA JANICE CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258830 | KHEILA Y MORALES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694841 | KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| 258832 | KHEIRYS G DUME MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258833 | KHEM KHOOBLALL DR | 6731 RIDGE RD | ROOM 303 | | | PARMA | OH | 44129 | |
| 258834 | KHENIA MELENDEZ RESENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694842 | KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | | | 06140 | MEXICO DF |
| 694843 | KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| 258835 | KHRIS S LAMPON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258836 | KHRIS S. LAMPON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694844 | KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | | VEGA BAJA | PR | 00693 | |
| 258837 | KHRISTIAN COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258840 | KHWAJA MD, SHAMSUDDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258841 | KHYRA CRUZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258842 | KHYRSYS RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258843 | KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 258844 | KIAMIES DIAZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694845 | KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258845 | KIAMYLEE NEGRON KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258846 | KIANA S PAGAN SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258855 | KIANIVETTE MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258856 | KIANNA J GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258857 | KIANYS YARY SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258858 | KIARA CENTENO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258859 | KIARA FUENTES COFRESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258860 | KIARA G QUINONES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258861 | KIARA I CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694846 | KIARA I FERNANDEZ MORALES | PO BOX 514 | | | | NARANJITO | PR | 00719 | |
| 258862 | KIARA I SANTOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258863 | KIARA I SOLIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258864 | KIARA IRIZARRY COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258865 | KIARA J BURGOS LUGARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258866 | KIARA J IRIZARRY CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258867 | KIARA J MONTANEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258868 | KIARA K REYES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258870 | KIARA L GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258871 | KIARA L PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694848 | KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 | |
| 258872 | KIARA M CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258873 | KIARA M ELIAS A/C SHEILA NEGRETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258874 | KIARA M HORTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258875 | KIARA M NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694849 | KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 | |
| 694850 | KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 | |
| 258876 | KIARA M RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258877 | KIARA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258878 | KIARA M SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258879 | KIARA M. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258880 | KIARA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258881 | KIARA MICHELL SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258882 | KIARA N PEREZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258884 | KIARA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258885 | KIARA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258886 | KIARA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258887 | KIARA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258888 | KIARA Y. ALMODOVAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258890 | KIARALIZ MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258891 | KIARALIZZ ALVIRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258892 | KIARANEL RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258895 | KID'S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 | |
| 258897 | KIDANNY PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694851 | KIDANY FIGUEROA MORENO | HC 01 BOX 5684 | | | | GUAYNABO | PR | 00971 | |
| 258898 | KIDANY OROPEZA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694852 | KIDANY SANTIAGO LABOY | PO BOX 652 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3694 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258899 | KIDAVID CRESPO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694853 | KIDDER, PEABODY PR INC | ROYAL BANK CENTER SUITE  209 | | | | SAN JUAN | PR | 00917 | |
| 258902 | KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | | CAYEY | PR | 00737 | |
| 694854 | KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 258903 | KIDIAN AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258904 | KIDIAN E RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694855 | KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 4815 | |
| 694856 | KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | | MERCEDITA | PR | 00715 | |
| 258906 | KIDS CAPITOL | PO BOX 9021820 | | | | SAN JUAN | PR | 00902 | |
| 258908 | KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | | SAN JUAN | PR | 00921 | |
| 258909 | KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 258910 | KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | | CAROLINA | PR | 00983 | |
| 258911 | KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 258912 | KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 258913 | KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | | BAJADERO | PR | 00616 | |
| 258914 | KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | | TOA BAJA | PR | 00949 | |
| 258915 | KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 258916 | KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 258917 | KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 694857 | KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 258918 | KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | | MOROVIS | PR | 00687 | |
| 258919 | KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |
| 258922 | KIDS ZONE DEVELOPMENT & LANGUAGES CENTER | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 258923 | KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 258924 | KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| 694858 | KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| 258931 | KIEVAL MD , RAPHAEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694859 | KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 258932 | KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| 258933 | KIKE FRENO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258935 | KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| 694860 | KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 258936 | KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694861 | KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| 258937 | KIKUET, ALMACENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3695 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694862 | KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| 694863 | KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| 258945 | KILMARIS MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258947 | KILSI NICOLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694865 | KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 694866 | KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 694867 | KIM KIENTZ ABREU | URB MUÑOZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 258948 | KIM KRAVITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258949 | KIM N SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694868 | KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694864 | KIM R RODRIGUEZ LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| 258950 | KIMAR AUTO BODY PARTS | 1004  REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| 694870 | KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| 258951 | KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 694872 | KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 258953 | KIMBERLY A. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258954 | KIMBERLY ALMODOVAR FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258955 | KIMBERLY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694873 | KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694874 | KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 694875 | KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 | |
| 258956 | KIMBERLY CONTRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258957 | KIMBERLY CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258959 | KIMBERLY FERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258960 | KIMBERLY FITZGERALD LANDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258961 | KIMBERLY FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258962 | KIMBERLY FRANQUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258963 | KIMBERLY GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258964 | KIMBERLY HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258965 | KIMBERLY L MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258966 | KIMBERLY LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258967 | KIMBERLY M CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258968 | KIMBERLY M GINES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258970 | KIMBERLY MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258971 | KIMBERLY MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694871 | KIMBERLY MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 | |
| 694876 | KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 | |
| 258972 | KIMBERLY N RIGUAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694877 | KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 258973 | KIMBERLY ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258974 | KIMBERLY PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258975 | KIMBERLY RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258976 | KIMBERLY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258977 | KIMBERLY ROSA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258979 | KIMBERLY S RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258980 | KIMBERLY YOUNTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258981 | KIMELEE J LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694878 | KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 | |
| 258982 | KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 | |
| 258983 | KIMMARA QUILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258985 | KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 694880 | KIMS | 981 FDEZ. JUNCOS  AVENUE | | | | SAN JUAN | PR | 00907 | |
| 258986 | KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| 258987 | KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 694881 | KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 | |
| 694882 | KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 258991 | KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| 258993 | KINDER PLUS DE P.R. | CALLE LLORENS TORRES  455 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 258995 | KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 | |
| 258996 | KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | Guaynabo | PR | 00966 | |
| 694883 | KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 | |
| 694884 | KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 | |
| 694885 | KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 694886 | KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 258997 | KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 | |
| 694887 | KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 | |
| 694888 | KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 | |
| 694889 | KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 | |
| 694890 | KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 259001 | KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 | |
| 259005 | KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 | |
| 259008 | KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | |
| 694891 | KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 | |
| 1256622 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259010 | KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 694892 | KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 | |
| 694893 | KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 259011 | KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 | |
| 259013 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 | |
| 694894 | KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 | |
| 694895 | KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 | |
| 259014 | KINGS SCU | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694896 | KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |
| 694897 | KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 694898 | KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 694899 | KINGS SPORTS WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| 259015 | KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 259019 | KINGSLEY OVALLES, CLAUDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694900 | KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| 694901 | KINTETSU WORD EXPRESS [U S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| 694902 | KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 259024 | KIOMAR OCASIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259025 | KIOMARA DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694903 | KIOMARA GONZALEZ SANTIAGO | P O BOX 74 | | | | NARANJITO | PR | 00719 | |
| 259026 | KIOMARA LIZ MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694904 | KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| 259027 | KIOMARA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694905 | KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| 259029 | KIOMARY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259030 | KIOMARY TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259031 | KIONEL SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694908 | KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |
| 259032 | KIRA A CRUZ LCEDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259033 | KIRA A MESSINA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259034 | KIRA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259035 | KIRBY LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259037 | KIRENIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259038 | KIRIA N TAPIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259039 | KIRIAN M ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694909 | KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| 694910 | KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 694911 | KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 694912 | KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| 694913 | KIRSEY C. COLL VAZQUEZ | URB. BERWIND ESTATES | 6 B  CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 259044 | KIRSIES M RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259045 | KIRSIS Y. COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694914 | KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| 259046 | KISAIRIS GUERRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259047 | KISHA A AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694915 | KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| 259048 | KISHA VIRUET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259049 | KISHALY RIVERA BASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694916 | KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| 259053 | KISSIE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694917 | KISSIE COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 694918 | KISSIE M COLON MARTINEZ | BOX 2277 | | | | SALINAS | PR | 00751 | |
| 259054 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |
| 259055 | KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| 259056 | KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0096 | |
| 259057 | KISSY ACOSTA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259058 | KISTA D AYALA ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694919 | KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | | CAROLINA | PR | 00982 | |
| 259062 | KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | | CAROLINA | PR | 00984 | |
| 694920 | KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | | VILLALBA | PR | 00706 | |
| 259065 | KITSA ESCOBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259066 | KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| 259067 | KITTYBELLE RIVERA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694921 | KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 259069 | KITZIE CAMILO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259070 | KIXIA LIZ TANCO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259071 | KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | | SAN JUAN | PR | 00914 | |
| 259072 | KIYOMI CRUZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259073 | KIZZY GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694924 | KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | | CAROLINA | PR | 00986 | |
| 694925 | KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| 259074 | KLAP REALTY AND MANAGEMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831443 | Klarmann Rulings, Inc | 480 Charles Bancroft Hwy | | | | Litchfield | NH | 03052 | |
| 259078 | KLASKIN MD , BRUCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259079 | KLASS MD , STEPHEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694926 | KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | | SAN JUAN | PR | 00914 | |
| 259083 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 694927 | KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 694928 | KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| 259094 | KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 259095 | KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 694934 | KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694935 | KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 259100 | KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| 259101 | KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3699 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694937 | KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| 259103 | KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 259107 | KNATIB MAHMOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694938 | KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| 694939 | KNIGHTS OF COLUMBUS | I COLUMBUS PLAZA | | | | NEW HAVEN | CO | 06510-3326 | |
| 694940 | KNIT RITE INCORPORATED | PO BOX 3900 | | | | KANSAS CITY | KS | 66103-0900 | |
| 694941 | KNIVE MARCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | | LA MESA | CA | 91941 | |
| 694942 | KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | | LA MESA | CA | 91941 | |
| 694943 | KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 259117 | KNOLL LLC B V | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 259119 | KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 694944 | KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | | SAN JUAN | PR | 00919-4238 | |
| 259121 | KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | | KNOXVILLE | TN | 37919 | |
| 259123 | KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 259124 | KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 259125 | KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 | |
| 694945 | KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 | |
| 259129 | KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 259132 | KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 | |
| 259133 | KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 | |
| 259134 | KODSI MD , BAROUKH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694949 | KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 5007 | |
| 259137 | KOFRESI, PICADERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831774 | KOI Americas LLC | Urbanizacion Muñoz Rivera | A-3 Calle Acuarela | | | Guaynabo | PR | 00969 | |
| 259140 | KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 | |
| 259141 | KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 | |
| 259142 | KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 259143 | KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 259144 | KOIG CORP/DBA BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 259145 | KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| 694950 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SAN JUAN | PR | 00915 | |
| 259147 | KOLLA MD, RAJASEKHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694951 | KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | | RIO PIEDRAS | PR | 00921 | |
| 259152 | KOMMOR MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694952 | KOMODIDAD DISTRIBUTORS | P O BOX 6359 | | | | CAGUAS | PR | 00726 | |
| 694953 | KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | | BAYAMON | PR | 00956 | |
| 694954 | KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 694955 | KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4  CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 259155 | KONG LEUNG MD, MAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694956 | KONGOTY SUPPLIES | P O BOX 244 | | | | CULEBRA | PR | 00645 | |
| 259156 | KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694957 | KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | | MIAMI | FL | 33166 | |
| 259159 | KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | | ISABELA | PR | 00662 | |
| 694958 | KONRAD M MARINE | 202 EAST WATER STREET | | | | DECORAH | IA | 52101 | |
| 259160 | KONY R FUENTES RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694959 | KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | | MANATI | PR | 00674 | |
| 694960 | KOOLEE DE P.R. INC. | PO BOX 363341 | | | | SAN JUAN | PR | 00936 | |
| 259161 | KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| 259162 | KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| 694961 | KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 259163 | KOPITZY MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259167 | KORAL GONZALEZ VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259168 | KORALLYS MARIEL FERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259169 | KORALYZ RAMIREZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694963 | KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 694964 | KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 259172 | KORKUS MD, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259173 | KORMARIE PENALOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694965 | KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| 259174 | KORT MD , JAMES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694967 | KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 694968 | KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 694969 | KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 | |
| 259191 | KOZINN MD , MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259192 | KOZOWER MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259193 | KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 | |
| 259194 | KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259195 | KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259197 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 | |
| 1260407 | KPMG, LLC | ANGEL PEREZ & LUISETTE NEGRON | AMERICAN INTERNATIONAL PLAZA | 250 AVENUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 259202 | KRAEMER RIVERA MD, JAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259205 | KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 | |
| 259207 | KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 694971 | KRAMER NOVIS | P O  BOX 191775 | | | | SAN JUAN | PR | 00919-1775 | |
| 259212 | KRASENBAUM MD , LYNDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259213 | KRASSEN MD, JUSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259219 | KRAUT MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694972 | KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 694973 | KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | | SAN JUAN | PR | 00927 | |
| 259223 | KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 259224 | KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | | HUMACAO | PR | 00791 | |
| 694974 | KREATIVE KIDS COM | 43110 HOLDERLANE | | | | HAMMOND | LA | 70403 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3701 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694975 | KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | | CIALES | PR | 00638 | |
| 694976 | KRESIENDO INC | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| 259229 | KRESJI T DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259231 | KRESLOFF MD , MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694977 | KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 259233 | KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 259234 | KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 259235 | KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 694979 | KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 259236 | KRIEGER MD , HOWARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259237 | KRIETMAN MD, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259238 | KRIFFABDIEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694980 | KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 694981 | KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| 694982 | KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 694983 | KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| 259242 | KRIMILDA OTERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259243 | KRIMILDA VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259245 | KRIS KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259246 | KRIS MIGUEL ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694986 | KRISCIA JIMENEZ MEDINA | P O BOX 1745 | | | | MANATI | PR | 00674 | |
| 259247 | KRISELE ECHEVARRIA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259248 | KRISHIA M SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694987 | KRISHNA A ANGUEIRA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259250 | KRISHNA ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694988 | KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 259252 | KRISHNAMURTI GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259254 | KRISMARIE A CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259255 | KRISMARIE COLON MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259256 | KRIST L DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694989 | KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 | |
| 259257 | KRISTAL BAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694990 | KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 259259 | KRISTAL M. PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259261 | KRISTAL TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694992 | KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 | |
| 694993 | KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 | |
| 259262 | KRISTEN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259263 | KRISTHIAN L RIVERA / YISELA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259264 | KRISTIA ABREU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694994 | KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 | |
| 259265 | KRISTIA M BAEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259266 | KRISTIAN A. VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259267 | KRISTIAN CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694995 | KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 | |
| 259268 | KRISTIAN G LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259269 | KRISTIAN J RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259270 | KRISTIAN J ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259271 | KRISTIAN J. CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259273 | KRISTIAN MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694996 | KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 | |
| 259274 | KRISTIAN STAIMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259275 | KRISTIAN VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259276 | KRISTIE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259277 | KRISTIE M CARMONA CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694998 | KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | | BAYAMON | PR | 00961-7013 | |
| 694999 | KRISTINA BRANDI | 16107 CADBURY COURT | | | | TAMPA | FL | 33647 | |
| 259278 | KRISTINA CAQUIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259279 | KRISTINA CEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695000 | KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | | CAROLINA | PR | 00983 | |
| 259280 | KRISTINA DE LA MATA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695001 | KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 259281 | KRISTINA L DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259282 | KRISTINA RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259283 | KRISTINA Y ABREU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259284 | KRISTINE A VEGA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259285 | KRISTINE BEAUCHAMP ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 695003 | KRISTINE BURGOS SANTIAGO | URB EL DORADO | 27 CALLE BB | | | SAN JUAN | PR | 00926 | |
| 259286 | KRISTINE FLORES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695004 | KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 259287 | KRISTINE MORALES FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259288 | KRISTOPHER BONEFONT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695005 | KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 695006 | KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | | COAMO | PR | 00769 | |
| 259289 | KRISTY M RODRIGUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259290 | KRISTY M. SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259291 | KRISTY OJEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695007 | KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | | QUEBRADILLA | PR | 00678 | |
| 695008 | KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 695009 | KRISTY V ALOYO OJEDA | 640 BO DAGUAO PARC NUEVAS | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3703 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259294 | KRITSIA J QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259295 | KRITSY A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259296 | KRITZALIS M FERMIN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259298 | KRITZIA S TORRES CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259299 | KRITZIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259300 | KRIZANYELUIS RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695010 | KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | | BAYAMON | PR | 00956 | |
| 695011 | KRIZIA FIGUEROA HERNANDEZ | HC 09  BOX  5793 | | | | SBANA GRANDE | PR | 00637 | |
| 695012 | KRIZIA GARCIA GARCIA | PO BOX 3123 | | | | GUAYNABO | PR | 00970 | |
| 695013 | KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 259301 | KRIZIA M PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259302 | KRIZIA M TOSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259303 | KRIZIA MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259304 | KRIZIA SANTANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259305 | KRIZIA V RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695014 | KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 695015 | KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 259306 | KRIZIA Y. PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259307 | KRIZIALIZ ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259308 | KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259310 | KROLL ASSOCIATES INC | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| 695016 | KROM CORP | 714 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 695017 | KROMA ADVERTISING INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| 259313 | KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 695019 | KRONO PRODUCTION | PO BOX 1773 | | | | BAYAMON | PR | 00916 | |
| 695020 | KRONOS PRODUCTIONS | P O BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 695021 | KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 259315 | KROLIM CORP, INC | CALLE CERRA 714 | | | | SAN JUAN | PR | 00917 | |
| 831445 | Kroum Corp. | Calle Cerra #714 | | | | San Juan | PR | 00907 | |
| 259316 | KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | | FRANKLIN | WI | 53132 | |
| 259321 | KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 695022 | KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 695023 | KRYONIX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 259322 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 695024 | KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| 259323 | KRYSTAL BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259324 | KRYSTAL CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259325 | KRYSTAL E CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695025 | KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 259326 | KRYSTAL E RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259327 | KRYSTAL E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695026 | KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| 259328 | KRYSTAL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259329 | KRYSTAL K TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259330 | KRYSTAL L BENAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259331 | KRYSTAL L. RIVERA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259332 | KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259333 | KRYSTAL M BUTLER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259334 | KRYSTAL M CRUZ MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259335 | KRYSTAL M LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259336 | KRYSTAL M MAGARINOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259337 | KRYSTAL M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259338 | KRYSTAL M SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259339 | KRYSTAL MARIE BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695027 | KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 259340 | KRYSTAL N RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695028 | KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| 259342 | KRYSTALEE NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259343 | KRYSTALET D VALENTIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259344 | KRYSTEL NAVARRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259345 | KRYSTEL RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695030 | KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 259346 | KRYSTIAN A AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259347 | KRYSTINA ARROYO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259348 | KRYSTLE KNIGHT CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695031 | KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 | |
| 259350 | KRYSTLE VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259351 | KRYSTOPHER ALVARADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695032 | KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 OAQ | UNITED KINGDOM |
| 259353 | KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 259354 | KUAY CHAN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259357 | KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 | |
| 259359 | KUFLIK MD , ROSS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259360 | KUFNER MD , GERALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259395 | KUILAN MARTINEZ MD, NERYMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259409 | KUILAN PEREZ MD, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695033 | KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | | BAYAMON | PR | 00956 | |
| 259438 | KUMAR MD, SURESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259439 | KUNDU MD, KAUSHIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695034 | KUON HONG NG | PO BOX 1423 | | | | HORMIGUEROS | PR | 00660 | |
| 695035 | KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | | FAJARDO | PR | 00738-4116 | |
| 259444 | KURTIS WAYNE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695036 | KURY MFG | PO BOX 9021381 | | | | SAN JUAN | PR | 00902-1381 | |
| 259446 | KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | | WASHINGTON | WA | 20036-4374 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3705 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695037 | K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 259448 | KVOOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 259449 | KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 695038 | KWOK HUNG SHUM SUM | COND GALERIA I  APT 608 | AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00908-0000 | |
| 695039 | KWOK ON TSANG | PO BOX 10134 | | | | CAROLINA | PR | 00988 | |
| 695040 | KWS SEEOS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 695041 | KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | | CAROLINA | PR | 00979 | |
| 259452 | KYARA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695042 | KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 259453 | KYFRAN J ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259454 | KYLE I VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259456 | KYLE MARING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259457 | KYLE RODERIC RYFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259459 | KYLIANA I QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695043 | KYNTAN ENTERPRISES | P O BOX 6227 | | | | CAGUAS | PR | 00726 | |
| 695044 | KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | | AGUAS BUENAS | PR | 00703 | |
| 695045 | KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 259461 | KYRIA E ECHEVARRIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259462 | KYRIANET NUNEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259463 | KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 259464 | KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | | CANOVANAS | PR | 00729 | |
| 259468 | KYSHA Z. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259469 | L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00766 | |
| 695048 | L & A QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695049 | L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | | CAROLINA | PR | 00985-5309 | |
| 259470 | L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 695050 | L & ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 259471 | L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | | DORADO | PR | 00646 | |
| 695051 | L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | | PONCE | PR | 00730 | |
| 695052 | L & L CONSTRUCTION | PO BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 695053 | L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 695054 | L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 695055 | L & M WASTE SERV CORP | 147 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 259472 | L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | | SAN JUAN | PR | 00926 | |
| 831446 | L & PM Medical, Inc. | Carr. 842 Condominio Camelot | Apartamento 2503 | | | San Juan | PR | 00926 | |
| 695056 | L & QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259473 | L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926 | |
| 259474 | L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | | GUAYNABO | PR | 00966 | |
| 695057 | L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 695058 | L & S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695059 | L & T ELECTRIC | 593 CALLE INFANTE | | | | CAROLINA | PR | 00982 | |
| 259475 | L & T RETAIL CORP | HC 1 BOX 5042 | | | | BARCELONETA | PR | 00617 | |
| 695060 | L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 695061 | L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 695062 | L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | | HOLLYWOOD | CA | 90028 | |
| 695063 | L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 695064 | L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5 2 SUITE 3 | | | SAN JUAN | PR | 00924 | |
| 259477 | L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | | CAROLINA | PR | 00982 | |
| 695066 | L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 695067 | L AND L MANUFACTURING INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 695068 | L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 259479 | L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | | CAROLINA | PR | 00984 | |
| 695069 | L B CARIBE SERVICES INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 2391 | |
| 695070 | L B CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00670 | |
| 695071 | L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | | SAN JUAN | PR | 00918 | |
| 259480 | L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 259481 | L C TRANSPORT COM INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 695072 | L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 695073 | L E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 695074 | L E R G AUTO SALES/DBA | 88 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 695075 | L' ESTHETIQUE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259483 | L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
| 259484 | L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 259486 | L F M CORP | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 695076 | L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 695077 | L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| 695078 | L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 259488 | L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 695079 | L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 259489 | L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259490 | L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| 259491 | L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 695080 | L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 695081 | L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 259493 | L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 695082 | L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 695083 | L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| 259494 | L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| 259495 | L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 695086 | L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 259496 | L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 695087 | L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259497 | L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 259498 | L ORTIZ TRUCKING | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| 259499 | L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| 695088 | L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 695090 | L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 695091 | L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| 695092 | L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| 695093 | L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 695094 | L S C EXTERMINATING CORP | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 695095 | L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 259501 | L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |
| 695096 | L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| 695097 | L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| 695098 | L Y E AUTO PARTS | C/ 83 BLOQ, 123 # 1 AVE. SANCHEZ | CASTRO  VILLA CAROLINA | | | CAROLINA | | 00936 | |
| 695100 | L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| 695101 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| 259503 | L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 259504 | L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| 259505 | L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| 695102 | L. S. GENERAL CONTRACTOR | HC-02  BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| 695103 | L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 259507 | L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 259508 | L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 | |
| 831447 | L.L.A.C., Inc | 1421 Calle Las Palmas | | | | San Juan | PR | 00918 | |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |
| 259510 | L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 | |
| 259511 | L.O.F.F. SERVICES, INC. | CARR. 834 KM.0  HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| 695104 | L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 | |
| 259512 | L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| 695106 | L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 | |
| 259513 | L+M HUMAN RESOURCES CONSULTING GROUP INC | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 259514 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| 695109 | LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |
| 695110 | LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 695111 | LA 85TA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| 259517 | LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| 259518 | LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| 695112 | LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| 695113 | LA ACEITERA INC. | PO BOX 1720 | | JUNCOS | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695114 | LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| 831448 | La Administarción de Servicios de Salud Mental | PO Box 607087 | | | | San Juan | PR | 00956 | |
| 695115 | LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| 695116 | LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 695117 | LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| 259519 | La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| 695118 | LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| 259520 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 259521 | La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| 695119 | LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| 259522 | LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| 259523 | LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 695120 | LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | P O BOX 9785 | | | | SAN JUAN | PR | 00908 | |
| 695121 | LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 259525 | LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| 259526 | LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 695108 | LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 259527 | LA BECKETT CORP | PO BOX 2230 | | | | BAYAMON | PR | 00960-2230 | |
| 259528 | LA BIBLIOTECA INC | PO BOX 20480 | | | | SAN JUAN | PR | 00928 | |
| 695122 | LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 259530 | LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | | JUNCOS | PR | 00777 | |
| 695123 | LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259531 | LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| 259532 | LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 695126 | LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695127 | LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | | SAN JUAN | PR | 00918 | |
| 259534 | LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 695128 | LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | | PONCE | PR | 00732 | |
| 695129 | LA CADENA DEL MILAGRO | PO  BOX 949 | | | | CAMUY | PR | 00627 | |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259536 | LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695130 | LA CALESA | 161 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 259537 | LA CALLE LOIZA INC | 1505 CALLE LOIZA 2B | | | | SAN JAUN | PR | 00911 | |
| 1256623 | LA CALLE LOIZA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695131 | LA CAMPESINA | PO BOX 560229 | | | | GUAYANILLA | PR | 00656 | |
| 695132 | LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O  BOX 50988 | | | | TOA BAJA | PR | 00951 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3709 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695133 | LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | | AIBONITO | PR | 00705 | |
| 695134 | LA CANASTA INC | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 695135 | LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PIˉERO | | | SAN JUAN | PR | 00922 | |
| 259539 | LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | | CABO ROJO | PR | 00623 | |
| 695136 | LA CARRETA DEL MULO BAR REST | P O BOX 2508 | | | | GUAYNABO | PR | 00970 | |
| 259540 | LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259541 | LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259542 | LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259543 | LA CASA DE AMPI INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681-1891 | |
| 259544 | LA CASA DE DONA HERE INC | PO BOX 1962 | | | | MAYAGUEZ | PR | 00681-1962 | |
| 259545 | LA CASA DE JUNNY INC | PO BOX 1881 | | | | MAYAGUEZ | PR | 00681 | |
| 695137 | LA CASA DE LA OFICINA | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 695138 | LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 831450 | La Casa De Las Banderas | 812 Ave. De Diego | Caparra Terrace, | | | San Juan | PR | 00921 | |
| 695139 | LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 695140 | LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | | PONCE | PR | 00731 | |
| 259546 | LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 695141 | LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | | SAN JUAN | PR | 00918 | |
| 695142 | LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 695143 | LA CASA DE LAS ENMARCADOS | PO BOX 362626 | | | | SAN JUAN | PR | 00936 | |
| 695144 | LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00922 | |
| 695146 | LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | | BAYAMON | PR | 00956-4406 | |
| 695150 | LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | | AIBONITO | PR | 00705 | |
| 259547 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | | SAN JUAN | PR | 00917 | |
| 259549 | LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | | MAYAGUEZ | PR | 00680 | |
| 695151 | LA CASA DE LAS TELAS | PO BOX 2403 | | CAYEY | | CAYEY | PR | 00737 | |
| 695153 | LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | | GUAYAMA | PR | 00784 | |
| 695154 | LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | | LAS MARIAS | PR | 00670 | |
| 695155 | LA CASA DE LOS CRISTALES | P O BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695156 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 695157 | LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259550 | LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| 695159 | LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 259551 | La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| 695160 | LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| 259552 | LA CASA DE LOS INTERCOMS | 1313  AVE JESUS  T PIDERO | , | | | SAN JUAN | PR | 00920-0000 | |
| 259554 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 695161 | LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| 695162 | LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256624 | LA CASA DE LOS TORNILLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256625 | LA CASA DE LOS TORNILLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259556 | LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695169 | LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259557 | LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| 695170 | LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695171 | LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 695172 | LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| 695173 | LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| 695174 | LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 695175 | LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259558 | LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | | NARANJITO | PR | 00719 | |
| 259559 | LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | | BAYAMON | PR | 00956 | |
| 695179 | LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 695180 | LA CASA DEL BUZO | 293 AVE JESUS T PI`ERO | | | | SAN JUAN | PR | 00927 | |
| 259560 | LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 1256626 | LA CASA DEL CAMIONERO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259562 | LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 695182 | LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | | PONCE | PR | 00731 | |
| 259563 | LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6368 | |
| 695183 | LA CASA DEL CRISTAL | PO BOX 3672 | | | | MAYAGUEZ | PR | 00681-3672 | |
| 259564 | LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 259567 | LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| 259568 | LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 259569 | LA CASA DEL ESTUDIANTE | 8 MUDOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 695184 | LA CASA DEL FRANCES | PO BOX 458 | | | | VIEQUES | PR | 00765 | |
| 695185 | LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 695186 | LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 259573 | LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9747 | |
| 259574 | LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 | |
| 259575 | LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 | |
| 695187 | LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 | |
| 259576 | LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 | |
| 259577 | LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 | |
| 259578 | LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 | |
| 695188 | LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 | |
| 695189 | LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 259579 | LA CASA DEL SOLDADOR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 695190 | LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 695191 | LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 | |
| 695192 | LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 | |
| 695193 | LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3711 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 695194 | LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 | |
| 259582 | LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 695195 | LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 | |
| 695196 | LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE  GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 695197 | LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 695198 | LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| 259583 | LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 259584 | LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 | |
| 259586 | LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 | |
| 259587 | LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 259588 | LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 | |
| 695199 | LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 259589 | LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 695200 | LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 695201 | LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | | SAN JUAN | PR | 00909 | |
| 695202 | LA CAVA DE SERALLES | PO BOX 11972 | | | | SAN JUAN | PR | 00922-1972 | |
| 695203 | LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | | PUERTO NUEVO | PR | 00920 | |
| 695205 | LA CEIBA AUTO PART | AVE GLEN R 26 | GLENVIEW | | | PONCE | PR | 00731 | |
| 695207 | LA CEIBA AUTO PARTS | BOX 812 | | | | PONCE | PR | 00733 | |
| 695208 | LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 695209 | LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 695210 | LA CHEQUERA UNIVERSITARIA | BOX 604 | | | | NAGUABO | PR | 00718 | |
| 695211 | LA CHIC CUISINE | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 695212 | LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 695213 | LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 695214 | LA CIMA HOTEL | P O BOX 250269 | | | | AGUADILLA | PR | 00604-0269 | |
| 259590 | LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | | SAN JUAN | PR | 00901-2421 | |
| 259591 | LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | | ARECIBO | PR | 00614-1495 | |
| 259592 | LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 695215 | LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | | BAYAMON | PR | 00957 | |
| 695216 | LA COBACHA REST | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 259593 | LA COBACHA RESTAURANT | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 695218 | LA COCINA DE GLADYS | HC 2 BOX 15842 | | | | CAROLINA | PR | 00987 | |
| 695219 | LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | | MAUNABO | PR | 00707 | |
| 259594 | LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | | SAN JUAN | PR | 00920 | |
| 695220 | LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | | GUAYANILLA | PR | 00656 | |
| 695221 | LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 259595 | LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4318 | |
| 259596 | LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | | SAN JUAN | PR | 00910 1034 | |
| 259598 | LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259599 | LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 695222 | LA CONDESA CORP | 2071 CALLE CACIQUE | | | | SAN JUAN | PR | 00911-1512 | |
| 695223 | LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | | SAN JUAN | PR | 00907 | |
| 695224 | LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | | OROCOVIS | PR | 00720 | |
| 259600 | LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | | SAN JUAN | PR | 00918 | |
| 695226 | LA CORP METRO VERDE | PO BOX 1204 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 259601 | LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | | CAGUAS | PR | 00726 | |
| 695227 | LA CORP.NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 259602 | LA CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00907 | |
| 695228 | LA CORPORACION DES HOTELER | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 695229 | LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | | HATO REY | PR | 00918 | |
| 259604 | LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | | SAN JUAN | PR | 00963 | |
| 259605 | LA CRUZ AZUL DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 259609 | LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| 259611 | LA CRUZ CASTELLANO MD, MIGUEL DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695231 | LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 259612 | LA CRUZ MEDINA MD, MARITZA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259613 | LA CRUZ MIRANDA MD, ANTONIO DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259615 | LA CRUZ ROSADO MD, JULIO DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420146 | LA CRUZ VARELA, HÉCTOR A. | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 259616 | LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 | |
| 695232 | LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 | |
| 695233 | LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 | |
| 695234 | LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 | |
| 695235 | LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 695236 | LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 695237 | LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 695238 | La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 | |
| 695239 | LA CUMBRE STATION | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 259617 | LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 | |
| 695240 | LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 695241 | LA DEFENSA SHOE | AVE. NACIONAL A-6 | | | | BAYAMON | PR | 00961-0000 | |
| 259618 | LA DESIGN GROUP PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 259621 | LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 259622 | LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695242 | LA ELECTRICAL INC | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 | |
| 259625 | LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 259626 | LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695243 | LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 | |
| 695244 | LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695245 | LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695246 | LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 259627 | LA ESPAÑOLA | CARR 2 EDIF  51 | | | | MANATI | PR | 00674 | |
| 259628 | LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| 259629 | LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 259630 | LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| 695247 | LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 259631 | LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259632 | LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259633 | LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| 695248 | LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| 695249 | LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| 259634 | LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| 259635 | LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 259637 | LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| 695251 | LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| 695253 | LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| 695254 | LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 695255 | LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 259638 | LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| 259639 | LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| 695256 | LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 695257 | LA FAVORITA INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 259641 | LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695258 | LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695259 | LA FIESTA CATERING | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 259642 | LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 831452 | La Fiestecitecita Catering | Urb. Los Angeles 2008, Calle Celestial | | | | Carolina | PR | 00979 | |
| 695260 | LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| 695261 | LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| 695262 | LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 259643 | LA FONDITA DE JESUS | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 259652 | LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 259654 | LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| 695264 | LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695265 | LA FUENTE OCEAN FRONT | P O BOX 1374 | | | | VIEQUES | PR | 00765 | |
| 695266 | LA FUNDACION DE PR | P O BOX 70362 | | | | SAN JUAN | PR | 00936 | |
| 695267 | LA FUNDADORA INC | PO BOX 2453 | | | | MOCA | PR | 00676 | |
| 259659 | La Galeria Del Pirata | Carr.2 Km 101.1 Int. Calle Lamela 56 | | | | Quebradilla | PR | 00678 | |
| 695268 | LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | | SAN JUAN | PR | 00928 | |
| 695269 | LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 695270 | LA GASOLINERA | PO BOX 464 | | | | CABO ROJO | PR | 00623 | |
| 695271 | LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | |
| 695272 | LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259660 | LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | | SAN JUAN | PR | 00901 | |
| 695273 | LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695274 | LA GRAN BANDA INC | PO BOX 3774 | | | | BAYAMON | PR | 00958-0774 | |
| 695275 | LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 695276 | LA GRAN FAMILIA | 28 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 695277 | LA GRAN TIENDA FREDDIE | PO BOX 306 | | COMERIO | | COMERIO | PR | 00782 | |
| 695278 | LA GRAN VIA | 167 CALLE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 695279 | LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | | AGUADA | PR | 00602 | |
| 695280 | LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1256627 | LA GRANDE MOVING & SHIPPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259662 | LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 259663 | LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | | SAN JUAN | PR | 00907 | |
| 259664 | LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 695283 | LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | | LONG ISLAND | NY | 11101 | |
| 695284 | LA HACIENDA | P O BOX 69 | | | | YABUCOA | PR | 00767 | |
| 259665 | LA HACIENDA 8A | APARTADO 428 | | | | CAGUAS | PR | 00726 | |
| 695285 | LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 695286 | LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 1256628 | LA HACIENDA EL FLAMBOYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259666 | LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | | GURABO | PR | 00778 | |
| 695287 | LA HACIENDA MARIA INC | PO BOX 637 | | | | MOROVIS | PR | 00687 | |
| 695288 | LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 695289 | LA HIELERA INC | 25 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 695290 | LA HOME SECURITY SYST INC | PO BOX 191669 | | | | SAN JUAN | PR | 00919-1669 | |
| 259667 | LA IDEAL INC | 7 CALLE CARRION MADURO  T | | | | JUANA DIAZ | PR | 00795 | |
| 695291 | LA IDEALA | 1678 CALLE PARANTI | | | | SAN JUAN | PR | 00926 | |
| 695292 | LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 259668 | LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 695293 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 695294 | LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | | TOA BAJA | PR | 00951 | |
| 695295 | LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259670 | LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | | SAN JUAN | PR | 00911 | |
| 259671 | LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | | VILLALBA | PR | 00766 | |
| 259673 | LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | | COROZAL | PR | 00783 | |
| 259675 | LA KOCINITA INC | HC 72 BOX 3766-99 | | | | NARANJITO | PR | 00719 | |
| 695296 | LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | | SCHAUMBURG | IL | 60168-4079 | |
| 695297 | LA LEY LA PAZ Y CULTURA INC | PO BOX 542 | | | | NARANJITO | PR | 00719 | |
| 695298 | LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |
| 695300 | LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 695301 | LA LINTERNA MAGICA INC | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 695302 | LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| 259677 | LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| 695303 | LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| 695304 | LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 259678 | LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| 695305 | LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 | |
| 1420147 | LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 259706 | LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 | |
| 695306 | LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 | |
| 695307 | LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 259707 | LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 | |
| 695308 | LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 | |
| 695309 | LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 695310 | LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 695313 | LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00908-0146 | |
| 695314 | LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 695315 | LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 259712 | LA MONTADA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259713 | LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259716 | LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259717 | LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259718 | LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259719 | LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 | |
| 695316 | LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 | |
| 259720 | LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695317 | LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 | |
| 695318 | LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 | |
| 259721 | LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 | |
| 259722 | LA NUEVA CEIBENA | KM 42 H5  BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259723 | LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 | |
| 259724 | LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 | |
| 695321 | LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 | |
| 695322 | LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 695323 | LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 | |
| 695324 | LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259725 | LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 695325 | LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 | |
| 259726 | LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 | |
| 695326 | LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 | |
| 695327 | LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 695328 | LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 | |
| 695329 | LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 259731 | LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |
| 259732 | LA PANETTERIA CORP DBA ARTISAN BAKERY | AND C | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |
| 695330 | LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| 259733 | LA PARADA TIPICA | HC 59  BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 259734 | LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 259735 | LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 259736 | LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 259739 | LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| 259740 | LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| 259743 | LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| 259744 | LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 695333 | LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 695334 | LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 695335 | LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 695336 | LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 695337 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 259750 | LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 | |
| 695339 | LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 | |
| 259751 | LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 259752 | LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| 259753 | LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 259757 | LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 695341 | LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 | |
| 259758 | LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| 695342 | LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3717 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695343 | LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 259759 | LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 | |
| 695345 | LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 259765 | LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 | |
| 695346 | LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 695347 | LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 | |
| 695348 | LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 | |
| 695349 | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | | PONCE | PR | 00716-0210 | |
| 259766 | LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | | PONCE | PR | 00716 | |
| 695350 | LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | | PONCE | PR | 00751 | |
| 695351 | LA REVES | RR 1 BOX 14254 | | | | OROCOVIS | PR | 00720 | |
| 695352 | LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | | 00720 | |
| 695353 | LA RICOMINI BAKERY | PO BOX 1280 | | | | HORMIGUERO | PR | 00660 | |
| 695354 | LA RIVERA REST | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 695355 | LA RIVIERA | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 695356 | LA RIVIERA GULF | URB .LA RIVIERA | CALLE 54 SE 1258  ESQ  52 SE | | | SAN JUAN | PR | 00921 | |
| 695358 | LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 831453 | La Rosa del Monte Express | PO BOX 2358 | | | | Toa Baja | PR | 00749 | |
| 259769 | LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | | TOA BAJA | PR | 00951-2358 | |
| 259770 | LA ROSA DIAZ MD, JAVIER DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695359 | LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259773 | LA ROTONDA | P O BOX 9065234 | | | | SAN JUAN | PR | 00906 | |
| 695360 | LA SABROSA BAKERY | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 259777 | LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 | |
| 695362 | LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 695364 | LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 | |
| 259799 | LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 695365 | LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 259800 | LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 695366 | LA SIERRA LANDSCAPING INC | BOX 8283 | | | | CAGUAS | PR | 00725 | |
| 259801 | LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 | |
| 259802 | LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| 695367 | LA SORPRESA | 47 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 259803 | LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | | MAYAGÜEZ | PR | 00680 | |
| 695368 | LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | | MAYAGUEZ | PR | 00680 | |
| 695369 | LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 695371 | LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695372 | LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 695373 | LA TERRAZA DEL CONDADO INC | CONDADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259804 | LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| 695374 | LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| 259805 | LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| 695375 | LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 695377 | LA TIJERA DE ORO | 2 DERKES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 695378 | LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 1420148 | LA TORRE CINTRON, GABRIELA | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 259820 | LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259821 | LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259826 | LA TORRE MORALES MD, FRANCISCO DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259837 | LA TORRE RIOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259855 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET | ALTO APOLO | | | GUAYNABO | PR | 00969-4922 | |
| 695379 | LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 | |
| 695380 | LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 | |
| 259856 | LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 | |
| 259857 | LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 | |
| 259858 | LA VEGA DE SUGRANES MD, GLORIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259859 | LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 695381 | LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 695382 | LA VIA MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 | |
| 259860 | LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| 695383 | LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| 259865 | LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| 695384 | LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| 695385 | LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| 259868 | LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 695386 | LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 259870 | LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 695387 | LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 695389 | LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| 695390 | LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| 695391 | LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 695392 | LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 695394 | LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 695395 | LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 259878 | LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695396 | LAB CLINICO GORDO | 71 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695397 | LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 259887 | LAB CLINICO HEG MARR INC | P O BOX 4571 | | | | VEGA BAJA | PR | 00694 | |
| 695398 | LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 259888 | LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | | LAJAS | PR | 00667 | |
| 259891 | LAB CLINICO LLANADAS INC | 700 CARR 140 STE 3 | | | | BARCELONETA | PR | 00617 | |
| 259893 | LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 695399 | LAB CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 695400 | LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | | CAROLINA | PR | 00988-8848 | |
| 695401 | LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | | SAN JUAN | PR | 00918 1475 | |
| 259896 | LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 695403 | LAB CLINICO RAMIREZ | 65 DE INF 20 SUITE 2 | | | | LAJAS | PR | 00667 | |
| 695404 | LAB CLINICO SAMA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | | MERCEDITA | PR | 00715 | |
| 695405 | LAB CLINICO UMPIERRE | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 695406 | LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | | CABO ROJO | PR | 00673 | |
| 695407 | LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE  SAN JOSE | | | | LARES | PR | 00669 | |
| 259911 | LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259912 | LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259913 | LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | | PONCE | PR | 00732 | |
| 695408 | LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 695409 | LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00919 | |
| 695411 | LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | | KANSAS CITY | MO | 64116 | |
| 259916 | LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| 695412 | LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 695413 | LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |
| 259918 | LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| 695414 | LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259920 | LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695415 | LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| 695416 | LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| 695417 | LAB SAFETY SUPPLY CO. | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 695418 | LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JAMESVILLE | WI | 53547-1368 | |
| 831455 | Lab Science Instrument, Inc. | 352 Ave. San Claudio | Suit 260 | | | San Juan | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3720 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259921 | LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| 259922 | LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| 695419 | LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |
| 695420 | LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 259924 | LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| 259925 | LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 695421 | LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| 695422 | LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| 695423 | LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| 259926 | LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 695425 | LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695426 | LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 695427 | LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 259930 | LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 | |
| 831454 | LabCorp | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| 259939 | LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 | |
| 259948 | LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 | |
| 259949 | LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 | |
| 695428 | LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 695429 | LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 | |
| 259950 | LABOR TRENDS | AVE. MUÑOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259953 | LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |
| 695430 | LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 | |
| 695431 | LABORATORIO BIO/QUIM | PO BOX 7722 | | | | PONCE | PR | 00732 | |
| 259956 | LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259959 | LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 259963 | LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| 695432 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 259965 | LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| 259969 | LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | | PONCE | PR | 00717-1689 | |
| 695433 | LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 695434 | LABORATORIO CLINICO AQUARIUM | RR 02 BOX 7590 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3721 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259971 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 259974 | LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |
| 695436 | LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259979 | LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| 259980 | LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 695437 | LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| 695438 | LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| 695439 | LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 695440 | LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| 695442 | LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |
| 695443 | LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| 259988 | LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| 259990 | LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| 259991 | LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| 695446 | LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| 695447 | LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| 259993 | LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| 695448 | LABORATORIO CLINICO DOMENECH | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 695449 | LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 695450 | LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259996 | LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| 259998 | LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| 259999 | LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 260000 | LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 695451 | LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 260008 | LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 695452 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 260011 | LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 695453 | LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 695454 | LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |
| 695455 | LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 260016 | LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| 695456 | LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| 260018 | LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 260019 | LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 260021 | LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| 695458 | LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| 695459 | LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695461 | LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 260029 | LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |
| 260030 | LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| 695463 | LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 695464 | LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| 260037 | LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 260039 | LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| 260040 | LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 260041 | LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| 260042 | LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| 695465 | LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| 260052 | LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 260053 | LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3723 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695467 | LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 260055 | LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |
| 695470 | LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 260059 | LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 695471 | LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3  272 CARR 2 | | | HATILLO | PR | 00659 | |
| 260062 | LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| 695472 | LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 260063 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| 260066 | LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |
| 260068 | LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 831456 | Laboratorio Clinico Principal San Fernando Inc. | PO Box 1528 | | | | Bayamon | PR | 00960 | |
| 695473 | LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695474 | LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695475 | LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260074 | LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| 260075 | LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 260076 | LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| 695476 | LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260078 | LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 260080 | LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 695477 | LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| 260085 | LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260086 | LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| 695478 | LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 695479 | LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A  MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| 260093 | LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 695480 | LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | | TOA ALTA | PR | 00954-1027 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260095 | LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |
| 695481 | LABORATORIO CLINICO TORRES | 47 BETANCES | | | | UTUADO | PR | 00641 | |
| 260097 | LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 695483 | LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | | SAN JUAN | PR | 00914-6157 | |
| 695484 | LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | | BAYAMON | PR | 00956-9613 | |
| 695485 | LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | | ARECIBO | PR | 00613 | |
| 695486 | LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| 260110 | LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 260112 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG | 55 CALLE DE DIEGO E SUITE 405 | | | MAYAGUEZ | PR | 00680 | |
| 260114 | LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| 260115 | LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| 260116 | LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| 695487 | LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 695489 | LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| 695491 | LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| 260121 | LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 695492 | LABORATORIO ORTOPEDICO DE R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |
| 695493 | LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| 260122 | LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 260123 | LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| 695494 | LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 | |
| 260124 | LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 | |
| 695497 | LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 695498 | LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 | |
| 260131 | LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 | |
| 695500 | LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 | |
| 260133 | LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260135 | LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| 260137 | LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3725 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256629 | LABORATORY CORP OF AMERICA HOLDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695501 | LABORATORY INST.& SERV.CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| 260141 | LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| 260142 | LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 260164 | LABORDE SANFIORENZO MD, JANINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831457 | Labotek Group | PO Box 6687 | | | | Bayamon | PR | 00960 | |
| 260200 | LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 | |
| 260250 | LABOY CONESA MD, MIRZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260306 | LABOY FIGUEROA MD, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420149 | LABOY GONZÁLEZ, JOSÉ OSCAR | VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 260335 | LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| 260356 | LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 | |
| 695503 | LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 260410 | LABOY MOLINARI MD, OSVALDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420150 | LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 260480 | LABOY RAMOS MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260553 | LABOY RODRIGUEZ, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420151 | LABOY ROSA, JOSE MANUEL | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 695504 | LABOY ROSADO,HECTOR | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260590 | LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| 695505 | LABOY TEXEIRA,MAGDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260641 | LABOY TORRES MD, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260673 | LABOY VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695506 | LABOY VELAZQUEZ,IVETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 695507 | LABOY VELAZQUEZ,JANNETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260714 | LABOY, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260721 | Laboy-Rodríguez, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695508 | LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| 260724 | LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| 260750 | LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| 260751 | LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 260754 | LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 695510 | LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| 695512 | LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| 260755 | LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 260803 | LACKMAN MD , RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695513 | LACOM INC. | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3726 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260811 | LACOMBA HERNANDEZ MD, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420152 | LACOURT EXIAS, HILDA | CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 695514 | LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |
| 260835 | LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| 695515 | LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| 695516 | LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| 260836 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 260837 | LADIE G MERCADO MARTINEZ | HC 2 BOX 12294 | | | | SAN GERMAN | PR | 00683 | |
| 695517 | LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| 260838 | LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| 260839 | LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 695518 | LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |
| 695520 | LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| 695522 | LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| 695523 | LADISLAO ORTIZ SUSTACHE | PO  BOX 270122 | | | | SAN JUAN | PR | 00927-0122 | |
| 695524 | LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL APT 2403 | | | | BONAIRE | GA | 31005 | |
| 260846 | LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 695526 | LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| 695527 | LADY CORTES PEREZ | HACIENDA  LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 695528 | LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 695529 | LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 260848 | LADY J BONILLA TRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260849 | LADY JOAN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695532 | LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 | |
| 695533 | LADY K OLAN VAZQUEZ | HC 2 BOX 30445 | | | | CAGUAS | PR | 00727 | |
| 695534 | LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 | |
| 695535 | LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 | |
| 695536 | LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM  18 4 RR 7 83 | | | SAN JUAN | PR | 00928 | |
| 260850 | LADY SACHA M RIVERA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695537 | LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 | |
| 260851 | LADYLIZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695538 | LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 695539 | LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 | |
| 695540 | LAFAYETTE INSTRUMENTS | P O  BOX 5729 | | | | LAFAYETTE | IN | 47903 | |
| 260853 | LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 | |
| 260860 | LAFONT PEREZ MD, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420153 | LAFONTAINE ANDUJAR, MARGIE | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641 | |
| 260865 | LAFONTAINE BARREIRO MD, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 260869 | LAFONTAINE COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420154 | LAFONTAINE, ANA M. Y/O 27 | MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 SUITE 2 | | | MANATÍ | PR | 00674-4917 | |
| 260942 | LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| 695541 | LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | | MORRISTWON | NJ | 08057 | |
| 695543 | LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | | San Juan | PR | 00926 | |
| 260988 | LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | | SAN JUAN | PR | 00926-7555 | |
| 695544 | LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 261016 | LAGO ROBLES, ZORIMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261026 | LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 | |
| 261027 | LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 | |
| 695545 | LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 | |
| 261046 | LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 | |
| 1422582 | LAGUERRE, SAAVEDRA | ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 | OFIC. 1A ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 261166 | LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 261172 | LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 695546 | LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 261184 | LAILA JUMA JACOUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695547 | LAILA RIVERA RIVERA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 261185 | LAILA VELEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695548 | LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 261186 | LAINA AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695549 | LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 695550 | LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| 695551 | LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| 261188 | LAISIS MATOS/ JOSE A VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261189 | LAIYA R. HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261191 | LAIZA C SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261192 | LAIZA M CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695552 | LAIZA M PARAVISINI DOMENECH | URB LEVITOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 261193 | LAIZA M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261194 | LAIZLA RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261217 | LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 261234 | LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 | |
| 261235 | LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 | |
| 695554 | LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261236 | LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| 261237 | LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 261238 | LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| 261239 | LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 695555 | LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| 695556 | LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| 261240 | LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| 261241 | LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| 261242 | LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| 695557 | LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L512 | Canada |
| 695558 | LAKESHORE LEARNING MATERIALS | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90749 | |
| 261243 | LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 261244 | LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 261245 | LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| 261246 | LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| 261247 | LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| 261248 | LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| 261249 | LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 695559 | LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| 695560 | LAKISHA M COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| 261252 | LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 261253 | LALISSE GUILLEN MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695561 | LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| 261257 | LALLY LCSW, DINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695562 | LALO CASH & CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 695563 | LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 | |
| 261262 | LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 695564 | LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 | |
| 695565 | LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 | |
| 261279 | LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| 261281 | LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| 261286 | LAMARIS PORRAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695566 | LAMB STYLE CABINETS INC | VILLA CAROLINA | 67 57 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 695567 | LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 695568 | LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| 261297 | LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3729 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261298 | LAMBERT ROSADO JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695569 | LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | PONCE | PR | 00732 | |
| 261347 | LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 261356 | LAMBOY CEDENO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261418 | LAMBOY SANTIAGO, IVIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695570 | LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| 695571 | LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 | |
| 261447 | LAMEIRO AGUAYO MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695572 | LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 695573 | LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 | |
| 261453 | LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 695575 | LAMKA CONSTRUCTION S E | PO BOX 1417 | | | | GUAYNABO | PR | 00970 | |
| 695576 | LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 | |
| 261495 | LAMP RECYCLING CO | COND OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 | |
| 261496 | LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| 261497 | LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA | SUITE 403 | | | SAN JUAN | PR | 00927-5001 | |
| 695577 | LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 | |
| 695578 | LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 261510 | LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 | |
| 261511 | LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 | |
| 261526 | LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 261527 | LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | | LANCASTER | PA | 17601-6816 | |
| 261528 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | | LANCASTER | CA | 17603 | |
| 261530 | LANCELOT, INC. | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 695579 | LANCER FURNITURE CO | 210 AVE CHARDON | | | | SAN JUAN | PR | 00918-1492 | |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| 261541 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| 261543 | LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| 695580 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 1420155 | LANCO MANUFACTURING CORPORATION | JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 261547 | LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| 261548 | LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| 695582 | LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3730 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695583 | LAND LEASE & DEVELOPMEMT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| 695584 | LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 910 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 695585 | LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| 695586 | LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 695587 | LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 261556 | LANDAU MD , LEON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695588 | LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 695589 | LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 831458 | Landauer, Inc. | P.O. Box 809051 | | | | Chicago | IL | 60680 | |
| 261560 | LANDES MD, SHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695590 | LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 695591 | LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 | |
| 261563 | LANDESTOY ZAPATA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261565 | LANDFILL TECHNOLIGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| 261566 | LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 695592 | LANDFILL TECHNOLOGIES | P O  BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695593 | LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695594 | LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695595 | LANDO'S TIN SHOP | HC 3 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261581 | LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | | CATANO | PR | 00962 | |
| 261595 | LANDRAU DE VELEZ MD, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695596 | LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 1420157 | LANDRAU RIVERA, NOEMI | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ  PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 261584 | LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 | |
| 695597 | LANDS END CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 261711 | LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| 695598 | LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| 695599 | LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| 261713 | LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| 261714 | LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| 261716 | LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 | |
| 695601 | LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| 695602 | LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 | |
| 261726 | LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 261670 | LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261706 | LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261727 | LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 695603 | LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 261729 | LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| 261730 | LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| 1420158 | LANTIGUA VAZQUEZ, HIPOLITO Y OTROS | IVAN MARRERO CANINO | VILLA CAROLINA 18-12 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 261747 | LANTNER MD, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695606 | LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |
| 261768 | LANZO ALLENDE, WILMA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420159 | LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | CAYEY | PR | 00737 | |
| 261808 | LANZO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695607 | LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 261853 | LAO SAM MD, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695608 | LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 261856 | LAO VELEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695609 | LAP AUTO AIR | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 261858 | LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 261859 | LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| 695610 | LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | | FLORIDA | FL | 32708 | |
| 695611 | LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 695613 | LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 261911 | LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 261924 | LARA COTTO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261926 | LARA COTTO, DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695615 | LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 695612 | LARA K DUNN | 1111 SHERMAN AVE | | | | HOOD RIVER | OR | 97031 | |
| 261947 | LARA LEE MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261950 | LARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261953 | LARA MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261956 | LARA N SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261968 | LARA RODRIGUEZ PSYD, YAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262039 | LARACUENTE ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262051 | LARACUENTE RIVERA MD, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262086 | LARACUENTE VALIENTE MD, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262098 | LARAINE ROMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262099 | LARAIXA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262100 | LARAMMIE G MALDONADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262101 | LARAMY LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262103 | LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 | |
| 695617 | LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 695618 | LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 | |
| 695619 | LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 695620 | LARES BATTERY SERVICE | P O  BOX 1306 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3732 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262104 | LARES BRILLO CENTER | HC 3  BOX 9537 | | | | LARES | PR | 00669 | |
| 695621 | LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| 262106 | LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 262107 | LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 | |
| 695622 | LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695623 | LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 | |
| 695625 | LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 | |
| 262112 | LARIBEL DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695627 | LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 262113 | LARIN HOYOS MD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695628 | LARIS M RODRIGUEZ | EXT JARDINES DE ARROY0 | D 11 CALLE C | | | ARROYO | PR | 00714 | |
| 695629 | LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 | |
| 695630 | LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 695631 | LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 695633 | LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 262116 | LARISSA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262117 | LARISSA GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262118 | LARISSA J RANCIER OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262119 | LARISSA L CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262120 | LARISSA MALDONADO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262121 | LARISSA MOLINA DUCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262123 | LARISSA TRIANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695637 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 262127 | LARISSA VISSEPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262128 | LARITZA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695638 | LARITZA RIVERA MATOS | P O BOX 901 | | | | CEIBA | PR | 00735 | |
| 695640 | LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | | AGUADILLA | PR | 00605-4317 | |
| 262129 | LARIZA M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261815 | LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| 695641 | LARKIN HOSPITAL | 7031 SW 62 ND AVE | SOUTH MIAMI | | | MIAMI | FL | 33143 | |
| 262134 | LAROPTIKAL INC | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 262143 | LARRACUENTE GIERBOLINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262148 | LARRACUENTE ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262155 | LARRAGOITY MURIENTE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420161 | LARRAGVOTTY MURIENTE, LAURA | LAURA LARRAGVOTTY MURIENTE | URB. LEVITTOWN AN-3 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 262159 | LARRAINE I MARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695642 | LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 262163 | LARRAURI RENTAS MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420162 | LARREGUI MAISONET, HIPOLITO | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 262216 | LARRIEUX BENIQUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262218 | LARRIEUX CRUZ MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262238 | LARRY A. MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3733 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695644 | LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 | |
| 695645 | LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 | |
| 262220 | LARRY CALERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261870 | LARRY G LIRIANO ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695646 | LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 | |
| 261889 | LARRY G. LIRIANO ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261908 | LARRY J BRASSARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261983 | LARRY J RIVERA COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695648 | LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 | |
| 695649 | LARRY JONES | Q M2 COMUSNAAVSO | N335B  FPO AA | | | CEIBA | PR | 34099 | |
| 262239 | LARRY K CAMACHO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262240 | LARRY K RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695650 | LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 | |
| 262241 | LARRY MARINI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262242 | LARRY MELENDEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262244 | LARRY OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695652 | LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 | |
| 695653 | LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| 695654 | LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 | |
| 262245 | LARRY S. AGUILAR ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695655 | LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 262246 | LARRY WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695656 | LARRY'S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 | |
| 695657 | LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 262247 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00723 | |
| 262254 | LARUSCHKA SANTOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695659 | LAS 40 BAKERY | BOX 233 | | | | MOROVIS | PR | 00687 | |
| 262258 | LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | | ANASCO | PR | 00610 | |
| 695660 | LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | | TOA BAJA | PR | 00949 | |
| 695661 | LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 695663 | LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 695664 | LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | | PONCE | PR | 00731 | |
| 695665 | LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | | PONCE | PR | 00732 | |
| 695658 | LAS AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | | SAN JUAN | PR | 00937-0027 | |
| 262259 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | SAINT JUST | PR | 00978 | |
| 262260 | LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 695667 | LAS ARENAS AUTO PARTS | P O BOX 393 | | | | BAYAMON | PR | 00622 | |
| 262261 | LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAT | AVE EDUARDO CONDE APT 205 | | | SAN JUAN | PR | 00915 | |
| 695668 | LAS BRISAS | COTTO STA | P O  BOX 9297 | | | ARECIBO | PR | 00613 | |
| 695669 | LAS BRISAS GULF | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| 262262 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695670 | LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 695671 | LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 695672 | LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 695673 | LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 | |
| 695674 | LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 | |
| 695675 | LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 | |
| 695676 | LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 262263 | LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 262264 | LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 695677 | LAS DELICIAS TIRE CENTER | 98 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 262265 | LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 695678 | LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 695679 | LAS FLORES ICE PLANT | SECTOR LAS FLORES   55 | | | | RIO GRANDE | PR | 00745 | |
| 695680 | LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 | |
| 695681 | LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695682 | LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 | |
| 695683 | LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 695684 | LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| 695685 | LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 262266 | LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 695686 | LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 695687 | LAS LOMAS T.SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 695688 | LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| 695689 | LAS MARIA REFERENCE LAB | 881 AVE MU`OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 695691 | LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| 695692 | LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |
| 695693 | LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 695694 | LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 262271 | LAS NUBES DAIRY INC/GREEN ENERGY AND | FUELS INC | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| 262272 | LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| 695695 | LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 262273 | LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| 695697 | LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA`O | PR | 00962 | |
| 695698 | LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA`O | PR | 00962 | |
| 695699 | LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 262274 | LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 262275 | LAS PAULINAS | 164 CALLE ARZUAGA | RIO PIEDRAS | | | SAN JUAN | PR | 00925-3322 | |
| 695700 | LAS PIEDRAS CONSTRUCTION CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 1420164 | LAS PIEDRAS CONSTRUCTION CORP | ROBERTO CORRETJER PIQUER | 625 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 695701 | LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| 695702 | LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| 695703 | LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| 695704 | LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| 695705 | LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 695706 | LAS PINAS BAKERY | HC 2 BOX 16630 | GURABO | | | GURABO | PR | 00778 | |
| 262277 | LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| 262278 | LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 695707 | LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |
| 262279 | LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| 695708 | LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| 695709 | LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 695710 | LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 695711 | LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| 1420165 | LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 1420166 | LASALLE PITRE, LUIS | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 695712 | LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 262341 | LASALLE RUIZ MD, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695713 | LASALLE SERVICE STATION | PO BOX 170 | | | | QUEBRADILLA | PR | 00678 | |
| 695714 | LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 | |
| 262381 | LASANTA MORALES MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420167 | LASANTA MORALES, OSVALDO | PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 262426 | LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |
| 262427 | LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| 695715 | LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 695716 | LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 262428 | LASER IMAGING MANUFACTURING INC | PO BOX  20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| 695718 | LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |
| 262429 | LASER PRODUCTS INC | PO BOX  1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |
| 695719 | LASER PROLIGHTS SOUNDS & DJS | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 831459 | Laser Technology Inc. | 6912 South Quentin Street | | | | Centennial | CO | 80112 | |
| 695720 | LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 695721 | LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 262430 | LASER WARE | P.O. BOX 11534 | | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695726 | LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 262499 | LASSMAN MD , MARSHALL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262514 | LAST COLONY CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 695727 | LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 262515 | LASTRA ARACIL MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262527 | LASTRA HERNANDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262528 | LASTRA INSERNI MD, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695728 | LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 262543 | LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 | |
| 262554 | LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139  P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| 262555 | LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 831460 | Latco Roofing & Electrical Services Corp. | PMP 139 P.O. Box 1345 | | | | Toa Alta | PR | 00954 | |
| 262556 | LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 | |
| 262558 | LATIF MD, MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262559 | LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 | |
| 262565 | LATIMER ARZUAGA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695729 | LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 695730 | LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 | |
| 695731 | LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 | |
| 695732 | LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 | |
| 262584 | LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 262586 | LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 695733 | LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 695734 | LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 262588 | LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 695737 | LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | | CORAL GABLES | FL | 33134 | |
| 262589 | LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | | CARACAS | | 1070 | VENEZUELA |
| 262591 | LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 695738 | LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 262592 | LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262593 | LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262594 | LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 695739 | LATIN TRADE | PO BOX 15398 | | | | N HOLLYWOOD | CA | 91615 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695740 | LATIN TRAVEL & TOUR | PO BOX 29197 | | | | SAN JUAN | PR | 00929-0197 | |
| 262595 | LATIN UNO INC | 604 AVENIDA ESCORIAL | | | | GUAYNABO | PR | 00920 | |
| 695741 | LATINO AUTO CORP | PO BOX 937 | | | | DORADO | PR | 00646 | |
| 695742 | LATINO BI CORP | P O BOX 193309 | | | | SAN JUAN | PR | 00919-3309 | |
| 695743 | LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | | NORTHRIDGE | CA | 91325 | |
| 695744 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | | LOS ANGELES | CA | 90057 | |
| 695746 | LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | | BRONX | NY | 10464-1309 | |
| 262597 | LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | | TRUJILLO ALTO | PR | 00976-6618 | |
| 262598 | LATITUDE FILM | 2203 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 262604 | LATONI CABANILLAS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262609 | LATONI MALDONADO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695747 | LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6  BOX 1653 | | | CIDRA | PR | 00739 | |
| 695748 | LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 | |
| 262671 | LATORRE RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420168 | LATORRE RODRIGUEZ, JOSE A. | CALLE MANUEL TEXIDOR 1438 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 695749 | LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 695750 | LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| 262709 | LAU WAI T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695753 | LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |
| 695755 | LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 262713 | LAUDELINA VILLAFANE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262716 | LAUDELINO VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695758 | LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| 695759 | LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| 262717 | LAUDELYS ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695760 | LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |
| 262718 | LAUDEVIS MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262722 | LAUNDRY ANDALUCIA | 530 AVE AMDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 695761 | LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 695762 | LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 695763 | LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 695764 | LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 262723 | LAURA A ASSAM ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695766 | LAURA A CICCIARELLI | PO BOX 20002 -311 | | | | CEIBA | PR | 00735-2002 | |
| 695767 | LAURA A CRUZ TORRES | PO  BOX  20370 | | | | SAN JUAN | PR | 00928 | |
| 695768 | LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 695769 | LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 262724 | LAURA A PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695770 | LAURA A RIVERA RIVERA | PO BOX 0155 | | | | LAJAS | PR | 00667 0155 | |
| 262725 | LAURA A SALAMANCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695771 | LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695772 | LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | | TRUJILLO  ALTO | PR | 00976 | |
| 695774 | LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 695775 | LAURA ALAMEDA | BOX 559 | | | | MARICAO | PR | 00606 | |
| 695777 | LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | | ISABELA | PR | 00662 | |
| 695779 | LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | | SAN JUAN | PR | 00917 | |
| 695780 | LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | | BARRANQUITAS | PR | 00794 | |
| 695781 | LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707-9721 | |
| 262726 | LAURA APONTE MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695782 | LAURA APONTE SANTIAGO | PO BOX 1856 | | | | COAMO | PR | 00769 | |
| 695783 | LAURA ARROYO | PO BOX 99 | | | | COMERIO | PR | 00782 | |
| 262727 | LAURA ARROYO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262728 | LAURA AVILES BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262729 | LAURA AVILES-CARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695784 | LAURA AYALA ARROYO | RIO GRANDE ESTATES | M 15 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 262730 | LAURA B MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695785 | LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 695786 | LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 262731 | LAURA B VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695787 | LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 | |
| 695789 | LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 262732 | LAURA BERNACETT NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262733 | LAURA BETANCOURT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695791 | LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 | |
| 262735 | LAURA C COLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695790 | LAURA C JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 262736 | LAURA C. FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695792 | LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 262737 | LAURA CAICEDO QUIROGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262738 | LAURA CANDELARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695794 | LAURA CARRO DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 262739 | LAURA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695796 | LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 | |
| 695797 | LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 | |
| 262741 | LAURA COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262742 | LAURA CONTY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695799 | LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 262743 | LAURA CORDOVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262744 | LAURA CORREA Y MARIA POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695800 | LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 | |
| 695801 | LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 262745 | LAURA COSME SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262746 | LAURA CRESPO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695803 | LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 | |
| 262747 | LAURA D LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262748 | LAURA D MEDINILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262749 | LAURA D ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3739 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262750 | LAURA D ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695805 | LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 262751 | LAURA DE BIEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262752 | LAURA DE JESUS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262753 | LAURA DEL C VAZQUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262754 | LAURA DEL MAR GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695807 | LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| 262755 | LAURA DIAZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695810 | LAURA E ADAMES VELEZ | PO BOX 475 | | | | FLORIDA | PR | 00650 | |
| 695811 | LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 262756 | LAURA E AYALA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695812 | LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| 262758 | LAURA E CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695814 | LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 695815 | LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 262759 | LAURA E COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262762 | LAURA E COSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695816 | LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 262765 | LAURA E ELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262766 | LAURA E FREIRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695818 | LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 262767 | LAURA E FUXENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695819 | LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 | |
| 695820 | LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 695821 | LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 | |
| 695822 | LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 | |
| 695824 | LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 262768 | LAURA E JIMENEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695825 | LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 695826 | LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 262769 | LAURA E MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695827 | LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 262770 | LAURA E MISNER AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262771 | LAURA E MONTALVO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262772 | LAURA E NIEVES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262773 | LAURA E OSORIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262774 | LAURA E OYOLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262775 | LAURA E PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695828 | LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 | |
| 695829 | LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 | |
| 262776 | LAURA E RAIMUNDI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695831 | LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 695832 | LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 695833 | LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 | |
| 262777 | LAURA E RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695834 | LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262779 | LAURA E RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262780 | LAURA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695835 | LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 | |
| 262781 | LAURA E SALAS ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262782 | LAURA E SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262783 | LAURA E SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262784 | LAURA E TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695839 | LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | | SAN JUAN | PR | 00924 | |
| 262785 | LAURA E. COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262786 | LAURA E. CRUZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262787 | LAURA E. FELIX ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262788 | LAURA E. FUXENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262789 | LAURA E. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262790 | LAURA E. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262791 | LAURA E. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695843 | LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 695844 | LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | | PONCE | PR | 00732 | |
| 262792 | LAURA F ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695846 | LAURA FELICIANO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 695847 | LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | | SAN JUAN | PR | 00918 | |
| 695848 | LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | | CIALES | PR | 00638 | |
| 695849 | LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 262794 | LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262795 | LAURA FRONTERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262796 | LAURA G CHEVERE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262797 | LAURA G MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262798 | LAURA G ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262799 | LAURA G. CHEVERE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262800 | LAURA GAGO SAMPAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695850 | LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | | SAN JUAN | PR | 00907 | |
| 695851 | LAURA GARAY GARAY | HC 8 BOX 49252 | | | | CAGUAS | PR | 00725-9666 | |
| 695852 | LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 262801 | LAURA GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695853 | LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | | ISABELA | PR | 00662 | |
| 695854 | LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 695855 | LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 695856 | LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | | SAN JUAN | PR | 00917-3122 | |
| 695857 | LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | | ARECIBO | PR | 00616-9715 | |
| 262802 | LAURA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695858 | LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 262803 | LAURA GUEITS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695859 | LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 695860 | LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | | SAN JUAN | PR | 00926 | |
| 695861 | LAURA GUZMAN Y ASOCIADOS | URB  PUERTO NUEVO | 1011  CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 262804 | LAURA H MERCED FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695863 | LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3741 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 695864 | LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | | ISABELA | PR | 00662 | |
| 695865 | LAURA HERNANDEZ | CALLE AMAPOLA  #14 | APTO. 203 | | | CAROLINA | PR | 00979 | |
| 695867 | LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 262805 | LAURA HERNANDEZ GREGORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262806 | LAURA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262807 | LAURA I ARROYO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262808 | LAURA I BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262809 | LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 695869 | LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | | CAROLINA | PR | 00987-4959 | |
| 695870 | LAURA I DELGADO DIAZ | P O BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 695871 | LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | | SAN JUAN | PR | 00936-1378 | |
| 262810 | LAURA I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695872 | LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 695873 | LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | | PONCE | PR | 00730 | |
| 262811 | LAURA I ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262812 | LAURA I SANTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262813 | LAURA I SANTIAGO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695876 | LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 262814 | LAURA I. PENA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695877 | LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 695878 | LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 262815 | LAURA J BELEN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262816 | LAURA J COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695880 | LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 | |
| 695881 | LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13  CALLE 12 | | | BAYAMON | PR | 00961 | |
| 262817 | LAURA KEZNER GALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695883 | LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 695885 | LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 | |
| 262818 | LAURA L MALDONADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695886 | LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 | |
| 695887 | LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 | |
| 695888 | LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 262819 | LAURA L ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262820 | LAURA LABORDE CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695889 | LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 | |
| 262822 | LAURA LEBRON ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695890 | LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 695891 | LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 | |
| 262823 | LAURA LINNETTE AVILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262824 | LAURA LLANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695893 | LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 262825 | LAURA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262826 | LAURA LUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3742 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695897 | LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| 262827 | LAURA M BAEZ LANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695899 | LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 695900 | LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 695901 | LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 262828 | LAURA M CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262829 | LAURA M GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262831 | LAURA M MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262832 | LAURA M MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262833 | LAURA M MATOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262834 | LAURA M MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695902 | LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| 695905 | LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 262835 | LAURA M ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695903 | LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 695906 | LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| 262836 | LAURA M PEREZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262837 | LAURA M PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262838 | LAURA M RAFOLS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695910 | LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 695911 | LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 695912 | LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 695914 | LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| 262839 | LAURA M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262840 | LAURA M TRUCCO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695915 | LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 262841 | LAURA M. DELIZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262842 | LAURA M. DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262843 | LAURA M. VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695917 | LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 262844 | LAURA MALDONADO CAETANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695918 | LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| 695919 | LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | | | | VEGA BAJA | PR | 00858 | |
| 695920 | LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | B 19 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 262845 | LAURA MARISTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695922 | LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 695923 | LAURA MARTINEZ VAZQUEZ | HC 33 BOX 2278 | | | | DORADO | PR | 00646 | |
| 695924 | LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| 262848 | LAURA MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695925 | LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| 695926 | LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 262850 | LAURA MERCEDES CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695927 | LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3743 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262851 | LAURA MIRANDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695928 | LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 695765 | LAURA MOJICA O' NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 262852 | LAURA MONTANEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262853 | LAURA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262854 | LAURA MUNOZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262855 | LAURA N CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262856 | LAURA N FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262857 | LAURA N ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262858 | LAURA N VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262859 | LAURA NATER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262860 | LAURA NAVARRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262861 | LAURA NEGRON MONLLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695929 | LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 262862 | LAURA NIEVES ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262863 | LAURA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695930 | LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | | SAN GERMAN | PR | 00683 | |
| 695931 | LAURA OJEDA TORRES | RR 6 BOX 9776 | | | | SAN JUAN | PR | 00926 | |
| 262864 | LAURA ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262865 | LAURA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695933 | LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | | SAN JUAN | PR | 00909 | |
| 695936 | LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | | CANOVANAS | PR | 00729 | |
| 695937 | LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | | COROZAL | PR | 00783-9613 | |
| 262866 | LAURA PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262867 | LAURA PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695938 | LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 695939 | LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 695940 | LAURA PENA MARRERO | COLINAS DEL OESTE | I  12  CALLE II | | | HORMIGUEROS | PR | 00660 | |
| 262868 | LAURA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695941 | LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8  CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 695942 | LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 5244 | |
| 695943 | LAURA QUIXONES OLMO | RR 11 BOX 10328 | | | | BAYAMON | PR | 00956 | |
| 262869 | LAURA QUINONES PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262870 | LAURA QUINONEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695944 | LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | | SAN JUAN | PR | 00911 | |
| 262871 | LAURA R COLLAZO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262872 | LAURA R FONTANES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695945 | LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 | |
| 695946 | LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 262873 | LAURA R OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695949 | LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 262874 | LAURA RAKEL DOMENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262875 | LAURA RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262876 | LAURA RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262877 | LAURA RAMOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695952 | LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 695954 | LAURA REYES CAIJIGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 | |
| 262878 | LAURA REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262879 | LAURA RIOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262880 | LAURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262881 | LAURA RIVERA BENETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262882 | LAURA RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695957 | LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 262883 | LAURA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695958 | LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 | |
| 695961 | LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695963 | LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 | |
| 262884 | LAURA ROBLES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695965 | LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 | |
| 695966 | LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 695967 | LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 | |
| 262885 | LAURA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262888 | LAURA RODRIGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262889 | LAURA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262890 | LAURA ROLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262891 | LAURA ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262892 | LAURA ROQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695968 | LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 | |
| 262894 | LAURA ROSARIO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262895 | LAURA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262896 | LAURA RUIZ LARREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262897 | LAURA S CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262898 | LAURA S DEL RIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262899 | LAURA S KEZNER GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695969 | LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 | |
| 695970 | LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 262900 | LAURA SANABRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695972 | LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 695974 | LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 | |
| 262901 | LAURA SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695975 | LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 262902 | LAURA SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262903 | LAURA SWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262904 | LAURA T. PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262905 | LAURA T. SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695977 | LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 262906 | LAURA TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695979 | LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | | HUMACAO | PR | 00791 | |
| 695980 | LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 262907 | LAURA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695981 | LAURA V ACEVEDO CARRERO | P O BOX 887 | | | | RINCON | PR | 00677-0887 | |
| 262908 | LAURA V CABRERA MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262909 | LAURA V CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262910 | LAURA V RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695983 | LAURA V ROMAN SUSANA | HC 09  BOX  62218 | | | | CAGUAS | PR | 00725 | |
| 262911 | LAURA VALENTIN/ CARMEN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262912 | LAURA VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262913 | LAURA VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695986 | LAURA VELEZ RODRIGUEZ | RR 03  BOX 9237 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3745 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695987 | LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 695988 | LAURA VILLEGAS | RR 3 BOX 3688 | | | | SAN JUAN | PR | 00925 | |
| 262914 | LAURA W ROBLES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262915 | LAURA YAMILET PORRAS PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262916 | LAURA Z JIMENEZ DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695990 | LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | | MAYAGUEZ | PR | 00680 | |
| 695991 | LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 695992 | LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | | COMERIO | PR | 00782 | |
| 262918 | LAURAMAR SANTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262919 | LAURAMIR RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262920 | LAURANGELIC ACOSTA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262921 | LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | | SAN JUAN | PR | 00923 | |
| 695993 | LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | | ARECIBO | PR | 00613 | |
| 695997 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | | RIO PIEDRAS | PR | 00923 | |
| 262923 | LAUREANE MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262924 | LAUREANO A. GIRALDEZ RODRIGUEZ, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695998 | LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 695999 | LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 263004 | LAUREANO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263030 | LAUREANO LARACUENTE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263067 | LAUREANO MARTINEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696002 | LAUREANO NEGRON COLON | P O BOX 881 | | | | MOROVIS | PR | 00687 | |
| 263113 | LAUREANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696003 | LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| 696004 | LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 696007 | LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | | CABO ROJO | PR | 00623 | |
| 263171 | LAUREANO RODRIGUEZ MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263172 | LAUREANO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420169 | LAUREANO RODRÍGUEZ, CARLOS | LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 263220 | LAUREANO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696009 | LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 | |
| 696010 | LAUREANOS BAKERY | BDA CATALA | | | | BARCELONETA | PR | 00617 | |
| 696011 | LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | COAMO | PR | 00769 | |
| 263253 | LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 263254 | LAURELIZ ALQUIZA ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263255 | LAUREN KECARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696012 | LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | LAUDER | FL | 33351 | |
| 263256 | LAUREN LAU ANGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696013 | LAUREN M GARCIA | 473 ARRIGOITIA ST. | | | | HATO REY | PR | 00918 | |
| 263258 | LAUREN ROSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263259 | LAUREN, MOWREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696014 | LAURENCE E MOBLEY RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 | |
| 263260 | LAURENCE ORTIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696015 | LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 | |
| 263262 | LAURI A BARTTETT NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420170 | LAURIANO NEGRÓN, PEDRO | DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 263264 | LAURIE BONILLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696018 | LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 263265 | LAURIE G GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263266 | LAURIE MOLINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263267 | LAURIE PEREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263269 | LAURIE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696020 | LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 | |
| 696021 | LAURIMAR FLORES SOTO | P O BOX 6031 | | | | CAGUAS | PR | 00726 | |
| 696022 | LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 | |
| 696023 | LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 263270 | LAURIMAR RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696024 | LAURINELL SANTA AQUINO | ESC ARTES  PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 696025 | LAURITZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 | |
| 696026 | LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 | |
| 696027 | LAURO DIAZ NIEVES | BUZON HC 03 | BOX  18405 | | | RIO GRANDE | PR | 00745 | |
| 696028 | LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 | |
| 696029 | LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 | |
| 696030 | LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 | |
| 263272 | LAURY D CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263273 | LAURY I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696031 | LAURY MEJIA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 263274 | LAURY VAZQUEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263275 | LAURYMAR RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263276 | LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 696032 | LAUSELL COMERCIAL INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 263299 | LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| 263301 | LAUTERIA VELEZ LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696033 | LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 263311 | LAVERGNE MATIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696034 | LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| 263317 | LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 | |
| 696035 | LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 | |
| 696036 | LAVINA HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PIÑERO | | | SAN JUAN | PR | 00918 | |
| 696037 | LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263340 | LAVINIA APARICIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263342 | LAVINIA SANTIAGO / GLORY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263343 | LAVINIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263344 | LAVONNE FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696042 | LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 263345 | LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 696045 | LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 | |
| 696043 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 | |
| 696046 | LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 | |
| 696047 | LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 | |
| 696048 | LAW FIRM OF KING SPALDING | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 | |
| 263346 | LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 263347 | LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00918-3384 | |
| 263348 | LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | | SAN JUAN | PR | 00929-0314 | |
| 263350 | LAW OFFICE OF USERA. FIGUEROA & GINER, PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 696049 | LAW OFFICES GONZALEZ TORRES PSC ALTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901-1801 | |
| 263351 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 263353 | LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 263354 | LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 263355 | LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918-8059 | |
| 263356 | LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 696050 | LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG  SUITE L-08B | 1606 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909 | |
| 263357 | LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 696051 | LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | | SAN JUAN | PR | 00917 | |
| 263359 | LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 771138 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 263360 | LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 696054 | LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 696055 | LAWMAN GUN SHOP INC. | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 263364 | LAWRENCE A ROSSELLO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771141 | LAWRENCE A. ROSSELLO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263365 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3748 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263366 | LAWRENCE ANDREW BIASOTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263367 | LAWRENCE CRUZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696056 | LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |
| 263368 | LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 696057 | LAWRENCE K VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263369 | LAWRENCE MATTA BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263370 | LAWRENCE MD , MILLER I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263371 | LAWRENCE N SEILHAMER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263372 | LAWRENCE N. LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696059 | LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 263373 | LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| 263374 | LAWRENCE RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696061 | LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 696062 | LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 263377 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| 263379 | LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 263383 | LAYANNE M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696064 | LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 696065 | LAYSHI CURBELO VEGA | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| 696066 | LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| 696067 | LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 263392 | LAYSHARNEST MUNIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263393 | LAYSHI CURBELO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263394 | LAYTON MD , MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263395 | LAYZA M. TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263415 | LAZARA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696069 | LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16  7 CALLE 10 WEST MAIN | | | BAYAMON | PR | 00961 | |
| 696070 | LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | | CAROLINA | PR | 00984 | |
| 696071 | LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 263420 | LAZARO DIAZ DE TUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263422 | LAZARO F CUBERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263423 | LAZARO FERNANDEZ PARED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696072 | LAZARO GANDIA | 705 LOS NARANJOS ST | | | | SAN JUAN | PR | 00907 | |
| 263426 | LAZARO HARLEY MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696073 | LAZARO MEDICAL | MARI OLGA PMB 320 | | | | CAGUAS | PR | 00725 | |
| 263430 | LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 263431 | LAZARO MEDINA Y LEXIMAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263432 | LAZARO NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696074 | LAZARO OYOLA DIAZ | P O BOX 55 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3749 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263433 | LAZARO PEÑA PHD, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263434 | LAZARO RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420171 | LAZARO RODRIGUEZ, JOSE A | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER, STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 263438 | LAZARO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696075 | LAZARO VEGA FIGUEROA | JARD DE YABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 696076 | LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41  CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 696077 | LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 | |
| 696078 | LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 263447 | LAZO MD, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263469 | LAZU IRIZARRY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263499 | LB CONSTRUCTION | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 696079 | LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 696080 | LB/LJ INC[ MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | SAN JUAN | PR | 00902-3528 | |
| 263502 | LBM SYSEMS LLC | 2 STON HILL ROAD | | | | BETHEL | CT | 06801 | |
| 696081 | LBM SYSTEMS CORP | 145 CHERRY STREET | | | | NEW CANAAN | CT | 06840 | |
| 696082 | LC EXTERMINITING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263504 | LC GENERAL SERVICES INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 263505 | LC INDUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE | DRIVE POSTOFFICE DREVER 30 | | | HAZLE HURST | MS | 39083 | |
| 696084 | LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | SAN JUAN | PR | 00910 | |
| 696085 | LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | GUAYAMA | PR | 00785 | |
| 696086 | LC TUNING INC | PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 263506 | LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | | CAGUAS | PR | 00727 | |
| 1420172 | LCA CONTRACTORS INC | PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 696087 | LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00918 | |
| 696088 | LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | | TRUJILLO ALTO | PR | 00977 | |
| 696089 | LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | | SAN JUAN | PR | 00919 0917 | |
| 263508 | LCDA AILKA TORRES ROMAN | PO BOX 9438 | | | | CAGUAS | PR | 00726-9438 | |
| 696090 | LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 696091 | LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 263509 | LCDA CAROLINE J MORALES COLON | RR 4  BOX 116 | | | | BAYAMON | PR | 00956 | |
| 263510 | LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | | SAN JUAN | PR | 00919-1537 | |
| 263511 | LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | | AGUADILLA | PR | 00603 | |
| 696092 | LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 263512 | LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | | PONCE | PR | 00731 | |
| 696093 | LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00960-1734 | |
| 263515 | LCDA MILLIE C. RACHA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | | CANOVANAS | PR | 00729 | |
| 263516 | LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3750 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696094 | LCDA NANCY FONSECA SIERRA | PO  BOX  675 | | | | TOA BAJA | PR | 00951 | |
| 263517 | LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | | RIO GRANDE | PR | 00745 | |
| 263518 | LCDA SARA SALDANA | PO BOX 16 | | | | GUAYNABO | PR | 00971 | |
| 263519 | LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 263520 | LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | | SAN JUAN | PR | 00908-1356 | |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 | |
| 263522 | LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| 263523 | LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | | TRUJILLO ALTO | PR | 00976 | |
| 263525 | LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | | CAYEY | PR | 00736 | |
| 263525 | LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | | COAMO | PR | 00769 | |
| 263526 | LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | | RIO GRANDE | PR | 00745 | |
| 263527 | LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 263528 | Lcda. Ivonne M. García Torres | PO Box 7608 | | | | Ponce | PR | 00732-7608 | |
| 263529 | LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | | BAYAMON | PR | 00965 | |
| 263531 | LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 263532 | LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | | MAYAGUEZ | PR | 00681 | |
| 263533 | LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 263534 | LCDA. MARIE E. LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 696095 | LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 263536 | LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 263538 | LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 263539 | LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | | SAN JUAN | PR | 00936-7054 | |
| 696096 | LCDO A LOPEZ MALDONADO | BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 263540 | LCDO AGUSTIN FORTUⱧO FAS | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 263541 | LCDO ANDRES MONTAⱧEZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
| 263542 | LCDO ANGEL A VAZQUEZ GONZALEZ | URB  CAPARRA TERRACE | 1410 AVE T PIⱧERO | | | SAN JUAN | PR | 00921 | |
| 263543 | LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 263544 | LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| 696097 | LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE  83 | | | | ARROYO | PR | 00714 | |
| 696098 | LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 263545 | LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263546 | LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MUÑOZ RIVERA | | | FAJARDO | PR | 00738 | |
| 696099 | LCDO HERMAN COLBERG | PO BOX 9023451 | | | | SAN JUAN | PR | 00902 | |
| 263547 | LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 696100 | LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| 696101 | LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| 263548 | LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| 263549 | LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| 263550 | LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| 263551 | LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| 263552 | LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444  PUERTO REAL | | | | Puerto Real | PR | 00740 | |
| 263553 | LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| 263554 | LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 696103 | LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229  SUITE 1 | | | | ISABELA | PR | 00662 | |
| 263555 | LCDO VICTOR A SUAREZ MELENDEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 263558 | LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| 263559 | Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| 263560 | LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDORIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |
| 696104 | LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| 263561 | LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| 263562 | LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| 263563 | Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| 263564 | Lcdo. Edwin L. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| 263565 | Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |
| 263566 | LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 263567 | Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| 263568 | LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| 263569 | LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| 263570 | Lcdo. José G. Barea Fernández | 100 GRAND BLVD #112 | | | | SAN JUAN | PR | 00926 | |
| 263573 | LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 263574 | Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| 263575 | LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3752 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263576 | LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| 263577 | LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |
| 263578 | LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 263579 | LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | | BOQUERON | PR | 00622 | |
| 263580 | LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | | SAN JUAN | PR | 00911-0132 | |
| 263581 | LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263584 | LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | | SAN JUAN | PR | 00918 | |
| 263585 | LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 263586 | Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiNero | Urb. Caparra Terrace | | | San Juan | PR | 00920 | |
| 696105 | L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | P O BOX 5699 | | | | MAYAGUEZ | PR | 00681 | |
| 263587 | LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | | SAN JUAN | PR | 00918-5022 | |
| 263588 | LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 696106 | LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 263589 | LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 263590 | LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 696107 | LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 696108 | LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | | BAYAMON | PR | 00961 | |
| 263596 | LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | | CAGUAS | PR | 00725 | |
| 696109 | LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | | PHILADELPHIA | PA | 19102 | |
| 696110 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| 263598 | LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 696111 | LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 1256630 | LE PETIT VISION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696112 | LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| 696113 | LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| 696114 | LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| 696115 | LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |
| 263600 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| 263602 | LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 696117 | LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| 263603 | LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| 696118 | LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| 696119 | LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| 263604 | LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| 263605 | LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| 696120 | LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263607 | LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| 263608 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| 263609 | LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| 696123 | LEAF ADVERTISING & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 1256631 | LEAF ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263613 | LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |
| 263614 | Leafy Green INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 831461 | Leafy Green Inc. | P.O. Box 7604 | | | | Ponce | PR | 00732 | |
| 263615 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| 696124 | LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 696125 | LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| 263617 | LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| 263619 | LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| 263629 | LEAL TERRIBLE MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696126 | LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| 263631 | LEAMSI PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263632 | LEAMSY OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696127 | LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | | SAN JUAN | PR | 00915 | |
| 696128 | LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | | SAN JUAN | PR | 00926 | |
| 263634 | LEANDRA NUNEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263635 | LEANDRA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263636 | LEANDRO A RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263637 | LEANDRO BRIGNONI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696130 | LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 696131 | LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 263638 | LEANDRO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263639 | LEANDRO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263640 | LEANDRO H GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696133 | LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 263641 | LEANDRO M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696129 | LEANDRO MERCADO ARROYO | PO BOX 8877 | | | | PONCE | PR | 00732 | |
| 696134 | LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | | BAYAMON | PR | 00961 | |
| 263642 | LEANDRO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696135 | LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | | ARECIBO | PR | 00613 | |
| 263645 | LEANDRO RIOS LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696136 | LEANDRO RUIZ MARTINEZ | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 1420173 | LEANDRY HERNANDEZ, JULIO | ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | PONCE | PR | 00716-4018 | |
| 263659 | LEANDRY PUMAREJO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696137 | LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3754 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696138 | LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | | BAYAMON | PR | 00959 | |
| 263673 | LEANN H ARJONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696139 | LEANNE RIVERA VILA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 263674 | LEANNETTE Z. CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263676 | LEANY I VILLAR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263677 | LEANY PAOLA PRIETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263678 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | | LARES | PR | 00669 | |
| 263681 | LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263682 | LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263684 | LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263688 | LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | | MAYAGUEZ | PR | 00680 | |
| 263690 | LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | | BAYAMON | PR | 00958 | |
| 696140 | LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 696141 | LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | | SAN JUAN | PR | 00928 | |
| 696142 | LEARNING CO CONSULTANTS INC | PO BOX 697 | | | | SAN JUAN | PR | 00926 | |
| 696143 | LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | | | | SAN JUAN | PR | 00919-3641 | |
| 263692 | LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | | NEW YORK | NY | 14207-2172 | |
| 696144 | LEARNING TOGETHER | PMB 224 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 696145 | LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | | OWATONNA | MN | 55060 | |
| 263693 | LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | | OREM | UT | 84058 | |
| 263694 | LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | | GUAYNABO | PR | 00968 | |
| 263695 | LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | |
| 263696 | LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | | CATANO | PR | 00922 | |
| 1420174 | LEASEWAY OF PR, INC. | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 1420175 | LEASEWAY OF PR, INC. | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 1420176 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263701 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| 696146 | LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 696147 | LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263704 | LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| 696148 | LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 263705 | LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| 696150 | LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 263706 | LEAVITT CARABALLO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263712 | LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| 263713 | LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| 263714 | LEBISA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263717 | LEBON Y TORRES DESPACHO LEGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263720 | LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| 263729 | LEBRON ALGORI MD, ALEJANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420177 | LEBRON ALVAREZ, LUZ BRENDA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 263755 | LEBRON ARCE, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263764 | LEBRON ARZON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696151 | LEBRON ASSOCIATES | PO BOX 50055 | | | | SAN JUAN | PR | 00902 | |
| 263884 | LEBRON CORREA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420178 | LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 263943 | LEBRON DELGADO, HEIDDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263949 | LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 | |
| 1420179 | LEBRÓN DÍAZ, RAMÓN A. | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 696152 | LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 264009 | LEBRON FLORES, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696154 | LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 264179 | LEBRON LISBOA MD, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263718 | LEBRON LOPEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264207 | LEBRON LOPEZN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420181 | LEBRON MARTINEZ, FRANK | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 264294 | LEBRON MORALES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420182 | LEBRON QUEVEDO, LEONCIO | NO TIENE (PRO SE) | PONCE BYPASS PRINCIPAL 3793 | | | PONCE | PR | 00728-1504 | |
| 264417 | LEBRON RAMIREZ, LIZA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420183 | LEBRÓN REYES, MARISOL Y OTROS | ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 264542 | LEBRON RODRIGUEZ, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420184 | LEBRON ROSADO, CYNELLE Y. | EDITH FRED ANGONGIORGI | ESTANCIAS DEL ATLÁNTICO 180 CALLE MARINA | | | LUQUILLO | PR | 00773 | |
| 264601 | LEBRON RUIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264602 | LEBRON RUIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264607 | LEBRON SANCHEZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420185 | LEBRÓN SANTIAGO, JOSÉ CARLOS | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420186 | LEBRÓN SANTIAGO, WILMARY | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 1420187 | LEBRON SEPULVEDA, CAMILO | TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264654 | LEBRON SOTO MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420188 | LEBRÓN TORRES, JUAN A.; CRUZ LEÓN, SONIA A.; EN REP DE AMINELLIS CAMILLE CORREA TORRES | JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO URB. PURPLE TREE | | | SAN JUAN | PR | 00926 | |
| 264767 | Lebrón-Lebrón, Josefina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264769 | Lebrón-Rivera, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696155 | LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696156 | LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 696157 | LECHONERA FIGUEROA | OFIC ADM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 696159 | LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 | |
| 696160 | LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYANILLA | PR | 00656 | |
| 696161 | LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 696162 | LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | AÑASCO | PR | 00610 | |
| 264781 | LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696163 | LECTORUM PUBLICATIONS | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 696164 | LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 264788 | LEDA LUCIANO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696166 | LEDA N HERNANDEZ VEGA | URB SAN DEMETRIO | 311 CALLE MACACO | | | VEGA BAJA | PR | 00694 | |
| 264789 | LEDA ROSADO CERDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696167 | LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 696168 | LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | | SAN JUAN | PR | 00920 | |
| 264792 | LEDDA M PEDRAGO GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420189 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 264843 | LEDESMA MORALES MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264873 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 696171 | LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 264882 | LEDIALIZ GUERRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264883 | LEDIANIX E QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696172 | LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE  NEPTUNO | | | YAUCO | PR | 00698 | |
| 696173 | LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 264884 | LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 264887 | LEDOUX COTON MD, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264914 | LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 | |
| 696174 | LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE  GROSELLA | | | PONCE | PR | 00731-6119 | |
| 696175 | LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 | |
| 696176 | LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 | |
| 696177 | LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 | |
| 264916 | LEE A COLLINS SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264917 | LEE A SOTO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696178 | LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 264920 | LEE ANN TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696179 | LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 | |
| 696180 | LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 | |
| 264924 | LEE D SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696181 | LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 | |
| 264925 | LEE GEORGE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264926 | LEE GONZALEZ DE OLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3757 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264928 | LEE H ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264929 | LEE JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264931 | LEE M AYALA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696183 | LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 | |
| 264932 | LEE M QUINONEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696184 | LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 | |
| 264933 | LEE MD , SUNG K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264934 | LEE MD, DAEWOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264936 | LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 | |
| 696186 | LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 | |
| 264939 | LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 | |
| 264940 | LEE R GONZALEZ DE OLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264942 | LEE ROY ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264943 | LEE SANDRA MOJICA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696187 | LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | | 00685 | |
| 696188 | LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| 696189 | LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 | |
| 1422965 | LEE WHITFIELD, JUSTIN | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC 1606 | AVE. PONCE DE LEON EDIF. BOGORICIN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 696190 | LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 264945 | LEE X MERCADO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696191 | LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 696192 | LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| 696193 | LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 264946 | LEEAN Z GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264948 | LEEMAR MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696196 | LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| 264949 | LEES Z ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264950 | LEEXA M MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264951 | LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| 264952 | LEFARA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256632 | LEFEBRE TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264959 | LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 264960 | LEFEBREX FERNANDEZ MD, AMEDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264962 | LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 | |
| 264971 | LEFTHY E. ESQUILIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696197 | LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 | |
| 264973 | LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 | |
| 264974 | LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| 264975 | LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 | |
| 696198 | LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 | |
| 696199 | LEGAL ADVISOR P.S.C. | P O BOX 566 | | | | BAYAMON | PR | 00960 | |
| 264977 | LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264978 | LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264979 | LEGAL COMPLIANCE PSC | PO BOX 610 | | | | MERCEDITA | PR | 00715 | |
| 264980 | LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264981 | LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 264982 | LEGAL EXTERNAL SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 264986 | LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | | CAROLINA | PR | 00979 | |
| 264987 | LEGAL OUTDOOR | POX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 264988 | LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | | CAROLINA | PR | 00979 | |
| 264989 | LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | | SAN JUAN | PR | 00918 | |
| 696200 | LEGARRETA S DIGGER | HC 02 BOX 7634 | | | | CAMUY | PR | 00627 | |
| 265001 | LEGARRETA SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696201 | LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P.O. BOX 2282 | | | TOA BAJA | PR | 00952 | |
| 265008 | LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 | |
| 696202 | LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | 1793 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 265011 | LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 | |
| 696203 | LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | | | | JUANA DIAZ | PR | 00795 | |
| 696205 | LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 | |
| 265012 | LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 | |
| 696206 | LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 265013 | LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 | |
| 265014 | LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 | |
| 696207 | LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 | |
| 696208 | LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 | |
| 696209 | LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 | |
| 696210 | LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 | |
| 696211 | LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 | |
| 696212 | LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696213 | LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 | |
| 696214 | LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 | |
| 696215 | LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 | |
| 696216 | LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 | |
| 265015 | LEGNA I CORREA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696217 | LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 | |
| 265016 | LEGNA I HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696218 | LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3759 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 265018 | LEGNA L SIBERON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696220 | LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 | |
| 265020 | LEGNA M VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265021 | LEGNA M. MATOS COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265022 | LEGNA M. RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265023 | LEGNA MARIE RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265024 | LEGNA MEDINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265026 | LEGNA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696221 | LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 696222 | LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 | |
| 265027 | LEGNALY DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696223 | LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 | |
| 696224 | LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 | |
| 696225 | LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 | |
| 265065 | LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 265066 | LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 265067 | LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 | |
| 265068 | LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 | |
| 265069 | LEHIGH VALLEY COMMUNITY MENTAL HEALTH CENTER | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 | |
| 265070 | LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| 265071 | LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 265072 | LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| 265073 | LEHIGH VALLEY PSYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| 1260406 | LEHMAN BROTHERS HOLDINGS INC. | THOMAS HOMMEL, GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS, 35TH FLOOR | | | NEW YORK | NY | 10020 | |
| 265074 | LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 696227 | LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| 831463 | Leica Geosystems | PO Box 536874 | | | | Atlanta | GA | 30353 | |
| 265076 | LEICHA MARIE ZAPATA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265077 | LEIDA A. DIURAND ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265080 | LEIDA B COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696231 | LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 | |
| 696232 | LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 696233 | LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 | |
| 696234 | LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 696235 | LEIDA E CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 | |
| 265081 | LEIDA E CORUJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696236 | LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3760 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696237 | LEIDA E OTERO PAGAN | P O BOX 12017 | | | | HATILLO | PR | 00659 | |
| 696238 | LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 | |
| 265082 | LEIDA E VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696239 | LEIDA G ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 | |
| 696241 | LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 265083 | LEIDA GONZALEZ DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265085 | LEIDA HERNANDEZ TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265086 | LEIDA I HERNANDEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265087 | LEIDA J SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696242 | LEIDA L CUEVAS RAMOS | PMB 3 P O BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 265090 | LEIDA LIZ ESPINOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265091 | LEIDA M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696243 | LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 | |
| 696244 | LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 696228 | LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 | |
| 265093 | LEIDA M VERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265094 | LEIDA M. SOLTERO VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265095 | LEIDA MEDINA LEVANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696246 | LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 265096 | LEIDA MONTALVO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696247 | LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| 265248 | LEIDA PAGAN TORRES | PLAZA ANTILLANA I-6301 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 265099 | LEIDA PARIS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696250 | LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| 696251 | LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO  APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| 265100 | LEIDA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696252 | LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| 696254 | LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| 265101 | LEIDA S TORRE S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265102 | LEIDA S. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265103 | LEIDA SOTO Y/O RICHARD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265104 | LEIDA T GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696258 | LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 696259 | LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| 265105 | LEIDALIZ RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696261 | LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 696262 | LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 696263 | LEIDIANA RODRIGUEZ TORRES | P O BOX 1849 | | | | JUANA DIAZ | PR | 00795 | |
| 265106 | LEIDIANA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696264 | LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 265108 | LEIDYLIZ MARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696265 | LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |
| 696266 | LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 | |
| 696270 | LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 265111 | LEILA ALEXANDRA MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696271 | LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3761 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265113 | LEILA BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265114 | LEILA C CABELLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696267 | LEILA CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 | |
| 696275 | LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 | |
| 265115 | LEILA DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265116 | LEILA DOMINGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696268 | LEILA E SABATER QUIÑONES | PO BOX 1015 | | | | RIO  GRANDE | PR | 00745 | |
| 696276 | LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 | |
| 696277 | LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 696278 | LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 | |
| 265119 | LEILA GARCIA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696279 | LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 | |
| 696280 | LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 696281 | LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 | |
| 265120 | LEILA I DE JESUS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696282 | LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 265121 | LEILA I RUBERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696285 | LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 | |
| 696286 | LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 265122 | LEILA M VIRELLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696287 | LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 696288 | LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| 265125 | LEILA MUNIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696289 | LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| 265126 | LEILA ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696291 | LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 000926 | |
| 696292 | LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 | |
| 696293 | LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| 696294 | LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| 265127 | LEILA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696295 | LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| 265128 | LEILA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696296 | LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 265129 | LEILAMAR CHEVERE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265130 | LEILANI CARTAGENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265131 | LEILANI CRUZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265132 | LEILANI K COTTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265133 | LEILANI MATTEI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696297 | LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| 265134 | LEILANIE LOUBRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265135 | LEILANIE Y CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265136 | LEILANIS HERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265138 | LEILANY R. LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3762 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265139 | LEILANY ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265140 | LEILANY ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265141 | LEILANYS M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696298 | LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| 696299 | LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| 696301 | LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| 696302 | LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| 696303 | LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 265144 | LEIRA FRATICELLI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265147 | LEIRA I FIGUEROA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265148 | LEIRA MARZAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265150 | LEIRAM HERNANDEZ GASTALITURRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265151 | LEIRANNETTE RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265152 | LEIRYANN RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696304 | LEISA ESTRADA SANTIAGO | P O BOX 100 | | | | BARCELONETA | PR | 00617 | |
| 265153 | LEISA JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696305 | LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| 265154 | LEISBY DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265155 | LEISCHLA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265157 | LEISHA CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265158 | LEISHA M. ALAMO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265160 | LEISHA NIEVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265161 | LEISHA S QUINONES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265162 | LEISHIA M RAMOS DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265163 | LEISHKA SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265164 | LEISHLA ESNURIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265165 | LEISHLA M. ALAMO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696306 | LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 | |
| 265166 | LEISHLA MORENO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265167 | LEISHLA O PONCE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265168 | LEISHLA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696307 | LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 | |
| 265170 | LEISHMARIE GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265171 | LEISKA M. SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265172 | LEISMARIE SANCHEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696308 | LEISON MALDONADO MONSERRATE | 1029 PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 | |
| 265173 | LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 265174 | LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 | |
| 696310 | LEITHA Y CANDELAS ORTEGA | PO BOX 23 | | | | MANATI | PR | 00674 | |
| 265176 | LEITY ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265179 | LEIVA JORDAN MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265182 | LEIXA Y NEGRON PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265183 | LEIZA M CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265184 | LEIZA M RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3763 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265185 | LELEAN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265186 | LELIA MORALES MUNICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696312 | LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 | |
| 265187 | LELIS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696313 | LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 265188 | LELIS H LOPEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265189 | LELOS BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256633 | LELOS BUS LINE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265191 | LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265192 | LELY B BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265193 | LELY STEPHANIE FELICIANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265194 | LELY TORO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265197 | LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 | |
| 265199 | LEMANUEL SEGARRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696315 | LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 | |
| 696316 | LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 | |
| 265200 | LEMARIE HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696317 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 265203 | LEMIL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696318 | LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 | |
| 265209 | LEMUEL A TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696319 | LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 | |
| 265210 | LEMUEL CANCEL Y OLGA N COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696321 | LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 | |
| 265211 | LEMUEL CUASCUT CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696322 | LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 | |
| 265213 | LEMUEL GONZALEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696323 | LEMUEL GONZALEZ VELEZ | HC 01 BOX 4555 | | | | QUEBRADILLA | PR | 00678 | |
| 265214 | LEMUEL GUZMAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696324 | LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 | |
| 696325 | LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 696326 | LEMUEL J GONZALEZ OTERO | PO  BOX  332 | | | | MOROVIS | PR | 00687 | |
| 265216 | LEMUEL MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265217 | LEMUEL MASSO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265218 | LEMUEL MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265219 | LEMUEL ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696327 | LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 696328 | LEMUEL QUIJANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 265220 | LEMUEL TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265223 | LEMUEL A PENA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265224 | LEMUEL A CHANLATTE ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265226 | LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 | |
| 696331 | LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265228 | LENELIS M LARRIUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696332 | LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 | |
| 265229 | LENIA BOTTI GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696334 | LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 | |
| 265230 | LENIEL COLLAZO Y ANABELLE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265231 | LENIEL OMAR SANTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265232 | LENIEL SANTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265233 | LENIER BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696335 | LENIER PEREZ MARTINEZ | HC4 BOX 44175 | | | | LARES | PR | 00669 | |
| 696336 | LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 | |
| 265234 | LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 265235 | LENIH A AROCHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696337 | LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 265236 | LENIN FELICIANO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265237 | LENIN W CACERES THAMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696339 | LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 | |
| 696340 | LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 | |
| 696341 | LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 | |
| 696342 | LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 | |
| 265238 | LENIS M BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696343 | LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 265239 | LENISSE PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265240 | LENISSE PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696345 | LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 | |
| 696346 | LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 265241 | LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 | |
| 265242 | LENMARIE IRIZARRY PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265243 | LENNA M AVILES PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265244 | LENNEN VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265245 | LENNIE E DE ORBETA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265246 | LENNIE M ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265247 | LENNIE W MARTINEZ TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696347 | LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 | |
| 696348 | LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 265248 | LENNIS CARABALLO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265251 | LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265252 | LENNY A FRED NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696349 | LENNY COLON | HC 02 BOX 7085 | | | | BARRANQUITAS | PR | 00794 | |
| 265253 | LENNY CORA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265254 | LENNY E SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696352 | LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | | MOROVIS | PR | 00687 | |
| 696353 | LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3765 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265255 | LENNY JOENN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265256 | LENNY PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696354 | LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | | SAN JUAN | PR | 00923 | |
| 265257 | LENNY SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265258 | LENNY TUA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265259 | LENNYS J GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265260 | LENNYS M NATAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265261 | LENNYS Z CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265262 | LENORA BYER PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265263 | LENOX HILL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 696356 | LENOX HILL INTERVENCIONAL | PO BOX 1054/LHS | | | | NEW YORK | NY | 10021 | |
| 265264 | LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 265265 | LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 265266 | LENS VISION OUTLET | 75  CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 265267 | LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | | PONCE | PR | 00717-1313 | |
| 265269 | LENUEL RODRIGUEZ CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696358 | LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 265270 | LENYXA M CARRASQUILLO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265271 | LEO A CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696361 | LEO BURNETT PUERTO RICO. | PO BOX 361856 | | | | SAN JUAN | PR | 00936 | |
| 265273 | LEO D SOTOMAYOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265274 | LEO E LOPEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265275 | LEO G PABON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696363 | LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 | |
| 265277 | LEO ZURKOUSKY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265278 | LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 | |
| 265279 | LEOBARDO ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265280 | LEOCADIA ALEJANDRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696365 | LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 696366 | LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 | |
| 696368 | LEOCADIA MERCED CARDONA | PO BOX 8695 | | | | CAGUAS | PR | 00736 | |
| 265281 | LEOCADIO AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265282 | LEOCADIO ESCALANTE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265283 | LEOCADIO FERREIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696369 | LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 | |
| 696370 | LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8  F 3 | | | ANASCO | PR | 00610 | |
| 265284 | LEOCADIO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696371 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 265285 | LEOCADIO PAGAN Y ANGELICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265286 | LEOCADIO RAMIREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696372 | LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136  CALLE 4 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696373 | LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| 696374 | LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 265288 | LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| 265289 | LEODORA ORTIZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265290 | LEOFRANCIS ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696375 | LEOMAR ROMAN HERNANDEZ | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 265292 | LEOMAR SOSA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265293 | LEOMAR VELEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696377 | LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| 696379 | LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| 265294 | LEOMARIS JUSTINIANO CHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696380 | LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696381 | LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| 265295 | LEOMARY RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265296 | LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |
| 265298 | LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 1420190 | LEON ALVARADO, YAMIL Y MAPFRE PRAICO | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420191 | LEON ALVARADO, YAMIL Y MAPFRE PRAICO | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 265345 | LEON BELTRAN, CRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420192 | LEON BERRIOS, VICTOR X | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1420193 | LEON CALVERT, JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 1420194 | LEON CINTRON, LIZMARIE | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 | |
| 265399 | LEON COLLAZO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265403 | LEON COLON, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265465 | LEON DE LEON MD, CARMEN DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265494 | LEON FIGUEROA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265495 | LEON FIGUEROA MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265506 | LEON GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420195 | LEON GIRAU, LUIS | MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 265480 | LEON HERNANDEZ, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265548 | LEON IRIZARRY, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265567 | LEON LAWRENCE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696383 | LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |
| 265638 | LEON MD, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265649 | LEON MENDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265690 | LEON ORTIZ MD, JUANITA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265692 | LEON ORTIZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265706 | León Pacheco, Pura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265711 | LEON PEDROZA MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265712 | LEON PEDROZA MD, YARIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265717 | LEON PEREZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420196 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| 265730 | LEON R APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265736 | LEON REEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265713 | LEON RIVERA ,LYDIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265751 | LEON RIVERA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420197 | LEON RIVERA, FELIX | BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 265785 | LEON RIVERO MD, FELIX I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265787 | LEON RODRIGUEZ MD, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265852 | LEON RUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265895 | LEON STERENBERG PINEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423056 | LEÓN SUERO, MAGALY | BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS DEPARTAMENTO | DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 265938 | LEON VALIENTE MD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420198 | LEÓN VÉLEZ, CARLOS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 265964 | LEON VIERA MARIA, DEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696385 | LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 265972 | LEON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696386 | LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| 265979 | LEONAL F FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265980 | LEONARD CONSTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265981 | LEONARD FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265983 | LEONARD JAURIDES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265984 | LEONARD MARTE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265986 | LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 265987 | LEONARDA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265989 | LEONARDA SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265990 | LEONARDO A CORUJO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265991 | LEONARDO A PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696389 | LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 265992 | LEONARDO ABENDANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265993 | LEONARDO AGOSTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696390 | LEONARDO ALEJANDRO TORRES | 0-16 CALLE 12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| 696391 | LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 265994 | LEONARDO ANTONIO GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696392 | LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| 696393 | LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265995 | LEONARDO ARTAUD PAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265997 | LEONARDO AVILES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696394 | LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| 696395 | LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| 265998 | LEONARDO BLANCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696397 | LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| 696399 | LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22  APT 416 | | | SAN JUAN | PR | 00918 | |
| 696400 | LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| 696401 | LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 696403 | LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 265999 | LEONARDO D ARTAUD PAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696406 | LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 696407 | LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| 266000 | LEONARDO DE LA CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696408 | LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| 266001 | LEONARDO DELGADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266002 | LEONARDO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696410 | LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| 696411 | LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 266003 | LEONARDO E PABON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266004 | LEONARDO E. VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266005 | LEONARDO F ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696412 | LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 696413 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 696414 | LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| 266006 | LEONARDO GERENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266007 | LEONARDO GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696415 | LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| 696416 | LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| 266008 | LEONARDO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266009 | LEONARDO GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266010 | LEONARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696417 | LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |
| 696419 | LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 266011 | LEONARDO GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696421 | LEONARDO HENRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 696422 | LEONARDO I CRUZ FLORES | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266013 | LEONARDO I. VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266014 | LEONARDO J GALLOZA / MILAGROS GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266015 | LEONARDO J GALLOZA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266016 | LEONARDO J HERNAIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266017 | LEONARDO J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696423 | LEONARDO J TORRES BERRIOS | PHB COND VILLA  CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 696424 | LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| 696425 | LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| 266019 | LEONARDO L BIRRIEL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696427 | LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14  CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| 266020 | LEONARDO L. BIRRIEL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266021 | LEONARDO LEBRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696428 | LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| 696429 | LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 696430 | LEONARDO LOPEZ MORALES | HC 33  BOX 5532 | | | | DORADO | PR | 00646 | |
| 266022 | LEONARDO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266023 | LEONARDO M ALDRIDGE KONTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266024 | LEONARDO M FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696431 | LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| 696432 | LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| 696433 | LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 266026 | LEONARDO MENDEZ CARRERO ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696434 | LEONARDO MILIAN RIVERA | BOX 1275 | | | | LAS PIEDRAS | PR | 00771 | |
| 266027 | LEONARDO MILLAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696435 | LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 266028 | LEONARDO MORALES TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266029 | LEONARDO MUNIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266030 | LEONARDO MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266031 | LEONARDO N CATALONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266032 | LEONARDO N. CATALANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266033 | LEONARDO NASON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266034 | LEONARDO NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266035 | LEONARDO O COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696436 | LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | | SAN LORENZO | PR | 00754-9896 | |
| 696437 | LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | | YABUCOA | PR | 00617 | |
| 266036 | LEONARDO PAGAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266039 | LEONARDO PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696439 | LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | 324 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 696440 | LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00737 | |
| 266040 | LEONARDO PIRILLO FAVOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696441 | LEONARDO PIRILO FAVOT | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| 696442 | LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 696443 | LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 266041 | LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266042 | LEONARDO R ENCHAUSTEGUI GONZALLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266045 | LEONARDO R ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266046 | LEONARDO RAFAEL HERNANDEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696444 | LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | | AGUADA | PR | 00602 | |
| 266047 | LEONARDO RIJOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266048 | LEONARDO RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266049 | LEONARDO RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266050 | LEONARDO RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266051 | LEONARDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696448 | LEONARDO RIVERA SOUFFRONT | P O BOX 500  SUITE 586 | | | | SAN GERMAN | PR | 00683 | |
| 266052 | LEONARDO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266053 | LEONARDO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696449 | LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 696450 | LEONARDO ROMAN MAISONET | PO BOX 663 | | | | BARCELONETA | PR | 00617-0663 | |
| 266054 | LEONARDO ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696451 | LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 696452 | LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | | CIDRA | PR | 00739 | |
| 266055 | LEONARDO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696453 | LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | | SAN JUAN | PR | 00908 | |
| 266056 | LEONARDO SANCHEZ BERNEZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266058 | LEONARDO SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696454 | LEONARDO SANTANA RABELL | PO BOX 21878 | | | | SAN JUAN | PR | 00923-1878 | |
| 696455 | LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696458 | LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | 526 | | | CAMUY | PR | 00627 | |
| 696459 | LEONARDO SOTO COLON | PO BOX 726 | | | | SABANA HOYOS | PR | 00688 | |
| 696460 | LEONARDO SOTO VAZQUEZ | 356 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266059 | LEONARDO SOTOMAYOR MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266060 | LEONARDO SUAZO TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696461 | LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 | |
| 696462 | LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 | |
| 696464 | LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 | |
| 696465 | LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 696467 | LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 696468 | LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 | |
| 266062 | LEONARDO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696471 | LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 | |
| 266063 | LEONARDO VELEZ ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266064 | LEONARDO VERAS CONSTRUTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 266065 | LEONARDO VILLEGAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696472 | LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 | |
| 266066 | LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 | |
| 266067 | LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| 266070 | LEONCIA QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266073 | LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 | |
| 1420199 | LEONCILANDIA INC. | JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | PONCE | PR | 00717-0722 | |
| 1420200 | LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | PONCE | PR | 00717-0722 | |
| 266076 | LEONCIO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696473 | LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 | |
| 696474 | LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 | |
| 696475 | LEONCIO DIAZ ROCHE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 696476 | LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 | |
| 696477 | LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 | |
| 266078 | LEONCIO M QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266079 | LEONCIO PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266080 | LEONCIO PEREZ BEATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266081 | LEONCIO QUINONES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696479 | LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 | |
| 266082 | LEONCIO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266089 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |
| 266092 | LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| 831775 | Leonel A. Santiago DBA Wilder Safety Serv. | PO BOX 1518 | | | | Cidra | PR | 00739 | |
| 696481 | LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 | |
| 266093 | LEONEL ALBINO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696482 | LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3772 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266095 | LEONEL CRUZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696483 | LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 | |
| 696484 | LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 | |
| 696485 | LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 | |
| 266096 | LEONEL FELICIANO PALOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696487 | LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 696488 | LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 | |
| 266101 | LEONEL I DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696489 | LEONEL LOPEZ MORALES | P O BOX 1245 | | | | AGUADILLA | PR | 00605 | |
| 696490 | LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 | |
| 266103 | LEONEL MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266104 | LEONEL NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696491 | LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 266105 | LEONEL PASTRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266106 | LEONEL PEREZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266107 | LEONEL R HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266108 | LEONEL R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266109 | LEONEL RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266110 | LEONEL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266111 | LEONEL RIOS TARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696493 | LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 | |
| 266113 | LEONEL ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696496 | LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 | |
| 266114 | LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| 266115 | LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 696497 | LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 266116 | LEONEL SHUB MIZRAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696498 | LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 266117 | LEONEL TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696499 | LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 000766 | |
| 696500 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 | |
| 266118 | LEONEL URIBE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266119 | LEONEL VALLE ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266120 | LEONEL VAZQUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696502 | LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 266121 | LEONELA ENID LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266122 | LEONELA P TORRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266123 | LEONELL FREYTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696503 | LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| 696504 | LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 | |
| 266125 | LEONELY QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266126 | LEONERO COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266127 | LEONES DE PONCE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266128 | LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696505 | LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 | |
| 266130 | LEONIDA ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266131 | LEONIDAS A BLANCO CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266132 | LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 | |
| 266134 | LEONIDAS FERMIN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696508 | LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2  APT 311 | | | SAN JUAN | PR | 00924 | |
| 266136 | LEONIDAS URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696509 | LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266137 | LEONIDES AVILES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696510 | LEONIDES BAEZ TORRES | HC 01 BOX 7830 | | | | YAUCO | PR | 00698 | |
| 696511 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 | |
| 266138 | LEONIDES COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696513 | LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 266139 | LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266141 | LEONIDES GRAULAU QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266142 | LEONIDES HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266143 | LEONIDES IZQUIERDO GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266144 | LEONIDES JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266145 | LEONIDES LANDIN Y/O MARIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696515 | LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696517 | LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 696519 | LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 266146 | LEONIDES PAGAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696520 | LEONIDES PEREZ ROMAN | CALLE ACANTILADO  BUZON 234 | | | | ISABELA | PR | 00662 | |
| 696521 | LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 | |
| 266147 | LEONIDES QUILES BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266148 | LEONIDES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696522 | LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 | |
| 696523 | LEONIDES REYES ARROYO | PO BOX 3266 | | | | VEGA ALTA | PR | 00692 | |
| 266149 | LEONIDES RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696525 | LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 696526 | LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 696527 | LEONIDES ROMAN VARGAS | HC 03 9709 | | | | LARES | PR | 00669 | |
| 696530 | LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 696531 | LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 696533 | LEONIDEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 266151 | LEONILA AGUILAR CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266152 | LEONILA MENA PINO Y JOSE CARRASCO FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266153 | LEONILDA ESPADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696534 | LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF 5  APT 61 | | | CAROLINA | PR | 00985 | |
| 696535 | LEONILDA MEDINA PEREZ | PO BOX 114 | | | | MOCA | PR | 00676 | |
| 696536 | LEONILDA MERCADO DE JESUS | PMB 206 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 696538 | LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | | SAN JUAN | PR | 00921 | |
| 266154 | LEONILDA SEPULVEDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696540 | LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | | SAN JUAN | PR | 00910 | |
| 696541 | LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 696542 | LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 696543 | LEONOR ACOSTA | HC 1 BOX 10313 | | | | LAJAS | PR | 00667 | |
| 696544 | LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 266158 | LEONOR BARRETO Y/O REGINO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266159 | LEONOR BLASINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266160 | LEONOR BONET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696546 | LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | | DORADO | PR | 00692 | |
| 696547 | LEONOR CABAN MORALES | BOX 567 | | | | MOCA | PR | 00676 | |
| 266161 | LEONOR CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266162 | LEONOR CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696549 | LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696550 | LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 | |
| 696551 | LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 696553 | LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 | |
| 266163 | LEONOR E COCOMBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266164 | LEONOR E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266165 | LEONOR FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266166 | LEONOR FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696554 | LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 | |
| 696555 | LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 696556 | LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 | |
| 696557 | LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 696559 | LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 266167 | LEONOR IGLESIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 696562 | LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 | |
| 266169 | LEONOR LOPEZ MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696564 | LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 266170 | LEONOR M RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266171 | LEONOR MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266172 | LEONOR MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266173 | LEONOR MCCALL RODRIGUEZ DBA ONE VOICE INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | | REDONDO BEACH | NY | 90278 | |
| 696567 | LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266174 | LEONOR MERCEDES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266175 | LEONOR OPPENHEIMER ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696570 | LEONOR OSOIRO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 | |
| 696571 | LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 | |
| 696572 | LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 266176 | LEONOR PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696573 | LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 696574 | LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 | |
| 696575 | LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 | |
| 696576 | LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 696578 | LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 | |
| 266177 | LEONOR RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696579 | LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 | |
| 266178 | LEONOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696581 | LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 696582 | LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 696583 | LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 696584 | LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 | |
| 266179 | LEONOR SERRANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266180 | LEONOR SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696587 | LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 696588 | LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 696589 | LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 | |
| 696590 | LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 | |
| 696591 | LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 | |
| 266182 | LEONOR YORRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266183 | LEONORA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266184 | LEONORD TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696593 | LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR  1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 | |
| 266185 | LEOPALDO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696595 | LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 696596 | LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 266186 | LEOPOLDO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266187 | LEOPOLDO DEL HOYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696598 | LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 | |
| 696599 | LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 266189 | LEOPOLDO FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696600 | LEOPOLDO FOMATILLAS, INC. | P O BOX 120 | | | | PONCE | PR | 00734-3120 | |
| 266191 | LEOPOLDO GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266192 | LEOPOLDO GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3776 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266193 | LEOPOLDO GREGORY JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266194 | LEOPOLDO J VENEGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696602 | LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 | |
| 266195 | LEOPOLDO LUNA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696603 | LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 696604 | LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | | DOMINICAN REPUBLIC |
| 266196 | LEOPOLDO NEGRON ARRYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696606 | LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 | |
| 266197 | LEOPOLDO OCACIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696607 | LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 | |
| 266199 | LEOPOLDO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696609 | LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 | |
| 696610 | LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 | |
| 696611 | LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB  SECC 190 | | HATO REY | PR | 00918 | |
| 696612 | LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 266200 | LEOPOLDO ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696613 | LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00936-0100 | |
| 696614 | LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 | |
| 696615 | LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 266201 | LEOPOLDO ZENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266202 | LEOPORDO DIOU AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696616 | LEOPOLDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 | |
| 696617 | LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 696619 | LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 266209 | LEOTILDE ROSARIO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266211 | LEOVALDO M GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266212 | LEOVALDO MENDOZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266213 | LEOVIGILDO CARDONA SULSONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696620 | LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 | |
| 266215 | LEOVIGILDO RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696623 | LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |
| 696624 | LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 696625 | LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 266221 | LERGIER SALIVA MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696626 | LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| 266224 | LERIDA I RIOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696627 | LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266225 | LERIS MARIEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696628 | LERIVIVIAN TURELL CAPIELO | PO BOX 1162 | | | | ARROYO | PR | 00714 | |
| 266226 | LERIZ S CAMACHO MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696629 | LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 696630 | LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 266228 | LERNIS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266229 | LERNY CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266230 | LEROUX PEGUERO MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696631 | LEROY ALICEA CABASSA | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 266231 | LEROY CRUZ FARGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266232 | LEROY ORTEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696632 | LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |
| 266234 | LER R PINERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696633 | LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 696634 | LES MUSIC MANAGEMENT INC | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 696635 | LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | | | | | FRANCE |
| 266235 | LESANDRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696637 | LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 266236 | LESBIA BENGOA PEREZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266237 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | | SAN JUAN | PR | 00924-1764 | |
| 696638 | LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | | TOA ALTA | PR | 00953-3626 | |
| 266239 | LESBIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696639 | LESBIA CRUZ | PMR 157 BOX 1980 | | | | LOIZA | PR | 00722 | |
| 696640 | LESBIA CRUZ BONILLA | P O BOX 1063 | | | | COAMO | PR | 00769 | |
| 266240 | LESBIA E HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696644 | LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 266241 | LESBIA E. ORTIZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266242 | LESBIA FEBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696646 | LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 266244 | LESBIA HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266245 | LESBIA HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696647 | LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | | SAN JUAN | PR | 00920-4314 | |
| 266246 | LESBIA I MENDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696648 | LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | | TOA BAJA | PR | 00951 | |
| 696649 | LESBIA I RUIZ SANTIAGO | P O  BOX 3317 | | | | MANATI | PR | 00674 | |
| 266247 | LESBIA I. PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266248 | LESBIA IRASEMA ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266249 | LESBIA JIMENEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266250 | LESBIA M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696653 | LESBIA NEGRON IRIZARRY | P O BOX 199 | | | | YAUCO | PR | 00698 | |
| 696654 | LESBIA PASTORA SANTIAGO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 696655 | LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696657 | LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | | CIDRA | PR | 00739 | |
| 266252 | LESBIA SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696658 | LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | | GUANICA | PR | 00653 | |
| 266253 | LESBIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266255 | LESBIA Z. LEBRON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696659 | LESBY W COLON COLON | PO BOX 897 | | | | JUANA DIAZ | PR | 00795 | |
| 696660 | LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 266257 | LESILE A. CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266258 | LESLIE A HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266259 | LESLEI M MAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266260 | LESLEY A MANGUAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696662 | LESLEY A PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 266261 | LESLEY A PEREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696663 | LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 696664 | LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | | TOA ALTA | PR | 00953 | |
| 696665 | LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 266262 | LESLEY APONTE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696666 | LESLEY JIMENEZ DIAZ | P O BOX 338 | | | | GUAYNABO | PR | 00970 | |
| 696667 | LESLEY O IRIZARRY | PO BOX 1271 | | | | CABO ROJO | PR | 00623 | |
| 266264 | LESLEY O MONTERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696668 | LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266266 | LESLI FUENTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266267 | LESLIANN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266268 | LESLIANNE SOTO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266270 | LESLIBELL RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266271 | LESLIE A AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266272 | LESLIE A BERRIOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266273 | LESLIE A BURSIAN OBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266274 | LESLIE A CRUZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266275 | LESLIE A DAVILA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696670 | LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 266276 | LESLIE A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266278 | LESLIE A FERNANDEZ RIECKENOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266279 | LESLIE A FIGUEROA LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696671 | LESLIE A HAGEN | PO  BOX  601 | | | | POR AUSTIN | MI | 48467 | |
| 266280 | LESLIE A HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266282 | LESLIE A HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696672 | LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 266283 | LESLIE A LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266285 | LESLIE A LOPEZ OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696673 | LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 696674 | LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 696675 | LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 696676 | LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3779 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266286 | LESLIE A PACHECO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266287 | LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 | |
| 266288 | LESLIE A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266289 | LESLIE A RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266290 | LESLIE A ROSADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266291 | LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 | |
| 266292 | LESLIE A SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696677 | LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 | |
| 696678 | LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| 696679 | LESLIE A TORRES NEGRON | URB LA ESPERANZA | N10 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 266293 | LESLIE A VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266294 | LESLIE A VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266295 | LESLIE A. GALARZA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266296 | LESLIE A. VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696681 | LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| 266297 | Leslie Acevedo Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266298 | LESLIE ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696682 | LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| 266299 | LESLIE ANN CORDERO CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696684 | LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| 696685 | LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| 266302 | LESLIE ANN DISDIER POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696686 | LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| 266303 | LESLIE ANN GALAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696687 | LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 266304 | LESLIE ANN MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266305 | LESLIE ANN MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266306 | LESLIE ANN MERCADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696689 | LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| 696690 | LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| 266307 | LESLIE ANN ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696691 | LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 696692 | LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| 266308 | LESLIE ANN VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696693 | LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 696694 | LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 696695 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696697 | LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 266310 | LESLIE AVILES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696698 | LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| 266311 | LESLIE B ROLDAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696701 | LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | VEGA ALTA | PR | 00692 | |
| 696702 | LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 | |
| 696703 | LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 | |
| 696704 | LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 266312 | LESLIE C GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266314 | LESLIE C MELENDEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696706 | LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O  BOX 5044 | | | VEGA ALTA | PR | 00962 | |
| 266315 | LESLIE C SNYDER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266316 | LESLIE CABEZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696708 | LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 | |
| 696709 | LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 | |
| 266317 | LESLIE CAMPOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266318 | LESLIE CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266319 | LESLIE CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266320 | LESLIE CARRASQUILLO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696710 | LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 | |
| 266321 | LESLIE COLOMBANI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696712 | LESLIE CRIADO RUIZ | VAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 266322 | LESLIE CRUZ ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266323 | LESLIE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266324 | LESLIE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696713 | LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 696714 | LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 266326 | LESLIE DAVILA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266327 | LESLIE DAVILA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266328 | LESLIE DEMORIZI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266329 | LESLIE DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266330 | LESLIE E APONTE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696715 | LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 | |
| 266331 | LESLIE E CABEZUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266332 | LESLIE E EATON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266333 | LESLIE E MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266336 | LESLIE E VIDAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266340 | LESLIE FERRER MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266343 | LESLIE FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696719 | LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | | PONCE | PR | 00716 | |
| 696720 | LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 266345 | LESLIE G ALGARIN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696721 | LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 266346 | LESLIE GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696723 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 SAN BRUNO | | | VEGA BAJA | PR | 00694 | |
| 696724 | LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | | SAN JUAN | PR | 00917 | |
| 266348 | LESLIE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266349 | LESLIE HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696725 | LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | | MAYAGUEZ | PR | 00680 | |
| 696726 | LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 266350 | LESLIE I ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696727 | LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | | LAJAS | PR | 00667-9707 | |
| 266351 | LESLIE I RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696728 | LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | | VEGA BAJA | PR | 00693 | |
| 696729 | LESLIE I ROMAN GUZMAN | P O BOX 555 | | | | BAJADERO | PR | 00616 | |
| 266353 | LESLIE I VEGA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696731 | LESLIE J BEATTY | PO BOX 190435 | | | | SAN JUAN | PR | 00919-0435 | |
| 696732 | LESLIE J FLORES JAIMAN | VILLAS DE SAN AGUSTIN | P 23 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 266355 | LESLIE J MARTINEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266356 | LESLIE J R SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266357 | LESLIE J SPROLITTO SKERRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266362 | LESLIE JOEHANN CRUZ ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266363 | LESLIE JOHN NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266366 | LESLIE L ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696734 | LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 | |
| 266367 | LESLIE LOPEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696737 | LESLIE LUGO Y/O BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 | |
| 696738 | LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 266368 | LESLIE M CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266369 | LESLIE M CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266370 | LESLIE M DUPREY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696739 | LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 | |
| 696740 | LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 | |
| 266371 | LESLIE M JUSINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266373 | LESLIE M PEREZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266374 | LESLIE M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696741 | LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 | |
| 696742 | LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 266376 | LESLIE M RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696743 | LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 | |
| 266378 | LESLIE M. COURET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696744 | LESLIE M. FLORES OTERO | PO  BOX  1278 | | | | MOROVIS | PR | 00687 | |
| 266379 | LESLIE M. MALDONADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266380 | LESLIE MALAVE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696745 | LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 | |
| 266381 | LESLIE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696746 | LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 | |
| 696748 | LESLIE MELENDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 696749 | LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID  APT  15 F | | | SAN JUAN | PR | 00907 | |
| 696750 | LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 266382 | LESLIE MERCED MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266383 | LESLIE MILAGROS DUPREY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696751 | LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 | |
| 266384 | LESLIE MONSE COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266385 | LESLIE MORALES MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266386 | LESLIE MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696752 | LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 696753 | LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 696754 | LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 | |
| 696755 | LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 | |
| 696757 | LESLIE ORAMA RIOS | P O BOX 143411 | | | | ARECIBO | PR | 00614-3411 | |
| 266387 | LESLIE ORTEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266388 | LESLIE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266389 | LESLIE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266390 | LESLIE PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696759 | LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 696760 | LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 696763 | LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| 696764 | LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 696765 | LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| 696766 | LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| 266391 | LESLIE ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696767 | LESLIE RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 266392 | LESLIE RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696768 | LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 696769 | LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| 266393 | LESLIE RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696770 | LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |
| 266394 | LESLIE ROSIE CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266395 | LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| 266396 | LESLIE RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266397 | LESLIE S PINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266398 | LESLIE S ZIMMERMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696771 | LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 266399 | LESLIE SANTOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696772 | LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 696773 | LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| 696774 | LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 266400 | LESLIE SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696775 | LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| 266401 | LESLIE TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696776 | LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| 266402 | LESLIE VELEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266403 | LESLIE WALLACE COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696779 | LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 | |
| 266406 | LESLY A DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266407 | LESLY ANN BRUNO HERNNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266408 | Lesly Ann Díaz MontaNez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266409 | LESLY ANN SALCEDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266411 | LESLY M COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266412 | LESLY RODRIGUEZ RODERIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696781 | LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 | |
| 266413 | LESMARY A RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266414 | LESMES DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266416 | LESMES O ACEVEDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696785 | LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 696786 | LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| 266423 | LESPIER DE JESUS MD, IZEWSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266427 | LESPIER MUDOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266428 | LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266437 | Lespier, Hector L. Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266438 | LESSER DE MARCHENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266439 | LESSIDETH MILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266440 | LESSUR JOHNSON MD, ANDRES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266441 | LESTER A ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266443 | LESTER AVILES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266444 | LESTER BURGOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696788 | LESTER COLON DARDER | URB DOS PINOS | 779 CALLE CERES | | | SAN JUAN | PR | 00923 | |
| 266445 | LESTER CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266446 | LESTER D HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266447 | LESTER D. HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266449 | LESTER E GOGLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696789 | LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 696790 | LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 | |
| 266450 | LESTER F MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266451 | LESTER GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696791 | LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 | |
| 696792 | LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 | |
| 266453 | LESTER I NURSE ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266455 | LESTER J MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266456 | LESTER J OQUENDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266457 | LESTER JIMENEZ QUIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266458 | LESTER L CABANILLAS HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266459 | LESTER LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696794 | LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 | |
| 696795 | LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 | |
| 266462 | LESTER NAVARRO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696796 | LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 | |
| 266464 | LESTER O FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696799 | LESTER R RIOS ROMERO | CALLE CAPESTANY  27 B | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266465 | LESTER R RIVERA RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696802 | LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 | |
| 266466 | LESTER ROHENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266467 | LESTER ROSADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266468 | LESTER SOLIS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266469 | LESTER TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266470 | LESTHER A MORALES / CARMEN U SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696803 | LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 266471 | LESTON R LUCIANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266472 | LESTRANGE MD, NILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266473 | LESVIA E SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696806 | LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 696807 | LESVIA M DIAZ ORTIZ | CALLE JOSE DE DIEGO  27 | | | | SALINAS | PR | 00751 | |
| 266477 | LESVIA MEDINA NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696808 | LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 266478 | LESYNIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266479 | LETHZEN M REXACH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696809 | LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 | |
| 696811 | LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 | |
| 696812 | LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 696813 | LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 | |
| 696814 | LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 266481 | LETICIA ALAMO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266482 | LETICIA ALBERT GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696815 | LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 | |
| 696816 | LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 | |
| 266483 | LETICIA ALVARADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696818 | LETICIA ALVAREZ VEGA | P O BOX 678 | | | | GARROCHALES | PR | 00652 | |
| 696819 | LETICIA APONTE LOPEZ | PO BOX A09 | | | | SAN LORENZO | PR | 00754 | |
| 696821 | LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 | |
| 266484 | LETICIA BAEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266486 | LETICIA C GIMENEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266488 | LETICIA CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696826 | LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| 696828 | LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 266490 | LETICIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696829 | LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| 266491 | LETICIA COLLAZO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266492 | LETICIA COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696830 | LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |
| 696832 | LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| 266493 | LETICIA CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696834 | LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| 696836 | LETICIA CRUZ AGOSTO | BO MARIACAO | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| 696838 | LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| 266494 | LETICIA D ACEVEDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696839 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 696840 | LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696841 | LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| 696842 | LETICIA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266475 | LETICIA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696847 | LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |
| 696848 | LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 | |
| 696849 | LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 | |
| 266496 | LETICIA FERRER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266497 | LETICIA FIGUEROA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266498 | LETICIA GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266499 | LETICIA GOMEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696850 | LETICIA GOMEZ ORTIZ | RES  MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 | |
| 696851 | LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 | |
| 266500 | LETICIA GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696853 | LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 | |
| 696854 | LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 696855 | LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 | |
| 696856 | LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 | |
| 696857 | LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 | |
| 696858 | LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 | |
| 696859 | LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 266501 | LETICIA J SANTAELLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266502 | LETICIA JONES ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696861 | LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 | |
| 696862 | LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 | |
| 696863 | LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 | |
| 696864 | LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 696865 | LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MOROVIS | PR | 00687 | |
| 696866 | LETICIA M LOPEZ RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 | |
| 696867 | LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 | |
| 266504 | LETICIA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696868 | LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 266505 | LETICIA MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266507 | LETICIA MARTINEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266508 | LETICIA MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266509 | LETICIA MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266511 | LETICIA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266512 | LETICIA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266513 | LETICIA NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266514 | LETICIA NUNEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266516 | LETICIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266518 | LETICIA OYOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696871 | LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 | |
| 266520 | LETICIA PIMENTEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696872 | LETICIA PINERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 266521 | LETICIA PLANELL LARRINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696875 | LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696878 | LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 | |
| 696879 | LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 | |
| 696880 | LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 696881 | LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 | |
| 266522 | LETICIA RIVAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696882 | LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 | |
| 696883 | LETICIA RIVERA CRUZ | P O BOX 429 | | | | COMERIO | PR | 00782 | |
| 266523 | LETICIA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266524 | LETICIA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266525 | LETICIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696886 | LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 | |
| 696888 | LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 | |
| 696889 | LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 | |
| 770693 | LETICIA RODRIGUEZ DE SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696891 | LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 696892 | LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 696893 | LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 | |
| 696894 | LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 266526 | LETICIA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256634 | LETICIA ROSA LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266527 | LETICIA ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266528 | LETICIA RUIZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696895 | LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 266529 | LETICIA SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696896 | LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 | |
| 696897 | LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 | |
| 266530 | LETICIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696898 | LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 | |
| 696899 | LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 696901 | LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 | |
| 696902 | LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 | |
| 266532 | LETICIA UBINAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266533 | LETICIA UBINAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266534 | LETICIA VALDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266535 | LETICIA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696906 | LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | | PONCE | PR | 00731 | |
| 266536 | LETICIA VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696907 | LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | | ORLANDO | FL | 32829-0000 | |
| 266537 | LETICIA VILLANUEVA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696908 | LETICIA VIZCARRONDO | PO BOX 171 | | | | LOIZA | PR | 00772 | |
| 266538 | LETIES M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266539 | LETILU RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266541 | LETRAS KOINE | RR3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 266542 | LETRATANAKUL MD, YONGSUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696909 | LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266551 | LETSIMARA BRANDI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696910 | LETSIMARA PEREZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696911 | LETTER PUBLICATIONS | PO BOX 31104 | | | | BETHESDA | MD | 20824-1104 | |
| 831464 | Letter Publications Inc. | P.O. Box 271617 | | | | West Hartford | CT | 06127 | |
| 266552 | LETTERS MEDAL INC | BOX 4183 | | | | SAN JUAN | PR | 00902 | |
| 696912 | LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 266554 | LETTY C. AVILÉS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696913 | LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | | SAN JUAN | PR | 00915 | |
| 266555 | LETTY MACIAS ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696915 | LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| 696916 | LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |
| 266556 | LETXY F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266558 | LETZA M ROSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696917 | LEUDY E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 266559 | LEUGIM A MORALES MAISSONETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266560 | LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| 266567 | LEUVIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696919 | LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| 696920 | LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 696922 | LEVI ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266577 | LEVI M DIAZ LLOMPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266578 | LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| 696923 | LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 696924 | LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 696925 | LEVIITOWN AUTO REPAIR | AVE DOS PALMAS 2836 | | | | LEVITTOWN | PR | 00949 | |
| 266582 | LEVINSTEIN MD, GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266585 | LEVIS MORALES LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266586 | LEVIS O MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266587 | LEVIT BAUTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696926 | LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266588 | LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696927 | LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696928 | LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 | |
| 696929 | LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 696930 | LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 | |
| 266589 | LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 696931 | LEVITTOWN RADIOLOGY CENTER | PMB 124-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 266592 | LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 | |
| 696933 | LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 | |
| 266593 | LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| 696934 | LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 | |
| 696936 | LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 266596 | LEVY J CORTES COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266598 | LEVY MD , ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266599 | LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 | |
| 696937 | LEVY RIVERA | 72  SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266605 | LEVYN MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696938 | LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 696939 | LEWIS GARCIA MORENO | 4TA SECCION LEVITOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 | |
| 696940 | LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 | |
| 696942 | LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 266615 | LEWIS QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266616 | LEWIS R FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420201 | LEWISTON BAEZ, CORE Y LEWISTON BAEZ, MIRANDA | CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 266626 | LEX CONSULTING GROUP PSC | URB EL SENORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 696943 | LEX INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 266627 | LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |
| 266628 | LEX SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696944 | LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| 266629 | LEXA L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266632 | LEXAVIER RIVERA GIOVANETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696945 | LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| 266633 | LEXIER LARACUENTE FELICIANO | PO  BOX  8339 | | | | PONCE | PR | 00732 | |
| 266637 | LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| 266638 | LEXIRIA RIVERA LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266639 | LEXIS NERIS MATHEW BENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266640 | LEXIS NEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266641 | LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| 696946 | LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| 266644 | LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| 266645 | LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266646 | LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| 266647 | LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266648 | LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 266649 | LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |
| 266650 | LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 66673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 266651 | LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266652 | LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |
| 266653 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 266655 | LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| 266656 | LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696952 | LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| 266659 | LEXTER A ROSARIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696954 | LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| 696955 | LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 696956 | LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 696958 | LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266664 | LEYDA CINTRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266665 | LEYDA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696961 | LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| 266666 | LEYDA DAMIANI MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696963 | LEYDA E CRUZ BERRIOS | URB VILLA DEL CARMEN | G 2 CALLE 7 | | | CIDRA | PR | 00739 | |
| 266667 | Leyda E. Riquelme Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266668 | LEYDA E. SIERRA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266669 | LEYDA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696964 | LEYDA FRANQUI VALENTIN | 172  VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 266670 | LEYDA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696965 | LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 266672 | LEYDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696966 | LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 | |
| 266673 | LEYDA I. ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696969 | LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 | |
| 266675 | LEYDA L CONCEPCION MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266676 | LEYDA L PANTOJA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696971 | LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 266678 | LEYDA LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696972 | LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 266679 | LEYDA M CARDONA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696973 | LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 266680 | LEYDA M VIZCARRONDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696974 | LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 | |
| 696975 | LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 696976 | LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 | |
| 266681 | LEYDA MORAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266682 | LEYDA NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266683 | LEYDA O RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696977 | LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 | |
| 266684 | LEYDA ONEILL OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696978 | LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 266685 | LEYDA P. FEBRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266686 | LEYDA PITRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266687 | LEYDA QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696979 | LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 | |
| 696980 | LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 | |
| 696981 | LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| 266688 | LEYDA ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266689 | LEYDA RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696983 | LEYDA SANTIAGOA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 696984 | LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 | |
| 266690 | LEYDA SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266691 | LEYDA T MALDONADO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696985 | LEYDA T RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 696986 | LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 266692 | LEYDA V CASTRO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696988 | LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 000987 | |
| 266693 | LEYDA Z OQUENDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266694 | LEYDI M. ORTIZ PENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266695 | LEYDIMILT CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266696 | LEYINSKA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266697 | LEYKA M. RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696990 | LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 | |
| 696991 | LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 696993 | LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 266698 | LEYLA DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696992 | LEYLA GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 | |
| 266699 | LEYLA GONZALEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696994 | LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 | |
| 266700 | LEYLA I GRAULAU IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266701 | LEYLA I TIRADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696995 | LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 | |
| 696996 | LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 | |
| 266702 | LEYLA NIEVES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266703 | LEYLA QUINONES PORTOCARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266704 | LEYLIANIE CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266705 | LEYMARIE GOMEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266706 | LEYNAD C DE ARMAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266708 | LEYNE GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696998 | LEYRA A PEREZ ORTIZ | HC 02 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 266714 | LEYSHA GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266715 | LEYSHA LOPEZ RECCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696999 | LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 | |
| 266716 | LEYSHA SHAKIRA RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266717 | LEYSHLA Z SANTIAGO BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266718 | LEYSI M LEYRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697000 | LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A  #4 | | | RIO GRANDE | PR | 00745 | |
| 266724 | LEYVA MD , EDWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697001 | LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 | |
| 266728 | LEYZA B NOGUERAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266729 | LEYZA LOPEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697002 | LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 | |
| 266730 | LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 266741 | LFM CONTRACTORS & PROJECT MANAGERS CORP | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| 266743 | LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 697003 | LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266745 | LGB PUBLIC REALTIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| 266747 | LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| 266748 | LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 266750 | LHIZA M CASADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266751 | LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| 266752 | LI HUANG MD, HUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266754 | LI OBJIO MD, PERLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266756 | LI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266757 | LIA PADILLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697004 | LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| 266758 | LIAM MORALES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697005 | LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| 266759 | LIAMAR GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266760 | LIAMAR J PESANTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266761 | LIAMNELL ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266762 | LIAN D RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266763 | LIAN I MENDEZ CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697007 | LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| 266764 | LIANA B. BLANCO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266765 | LIANA COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697008 | LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| 697009 | LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 697010 | LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 266767 | LIANA I DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266768 | LIANA M ASTACIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697012 | LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| 697013 | LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 697015 | LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| 266769 | LIANABEL AMADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266770 | LIANABEL C. VILLANUEVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266771 | LIANABEL M OLIVER BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266772 | LIANABEL ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697017 | LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| 266773 | LIANANGELY CAMACHO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266774 | LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 697018 | LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 266775 | LIANESSA LEON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266776 | LIANETTE GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697019 | LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| 266777 | LIANEX NIEVES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266780 | LIANI CABAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697020 | LIANI L TORRES COLLAZO | COND  LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |
| 266781 | LIANIS G. FERREIRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697021 | LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3792 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266782 | LIANN V CAMPAGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266783 | LIANNE M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697023 | LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 697024 | LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 | |
| 266784 | LIAÑO MERA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266786 | LIANY A VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697025 | LIANY DE JESUS SANCHEZ | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 697026 | LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 697027 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 266789 | LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 | |
| 266790 | LIBARDO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266791 | LIBBY MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266792 | LIBED AVILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266795 | LIBELISSE RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697029 | LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697031 | LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | | SAN JUAN | PR | 00921 | |
| 697032 | LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | | BAYAMON | PR | 00961 | |
| 697033 | LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 697034 | LIBERTAD GRAJALES GONZALEZ | URB. DOMENECH | 227 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 266805 | LIBERTAD ISABEL RUSCALLEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697035 | LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | | YAUCO | PR | 00698 | |
| 266806 | LIBERTAD LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697037 | LIBERTAD NAZARIO RODON | BDA SAN ANTONIO | 767 CALLE GARCIA FARIA | | | DORADO | PR | 00646 | |
| 697039 | LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | | SANTA ISABEL | PR | 00757 | |
| 697040 | LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | | TRUJILLO ALTO | PR | 00976 | |
| 266807 | LIBERTAD PORTALATIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697041 | LIBERTAD RIOS ROSARIO | PO BOX 306 | | | | FLORIDA | PR | 00650 | |
| 697044 | LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 697045 | LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 266809 | LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 266810 | LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | MALVERNA | PA | 19355 | |
| 266811 | LIBERTY CABLEVISION OF PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 266813 | LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 266816 | LIBERTY CABLEVISION PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 697047 | LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 697048 | LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| 266825 | LIBERTY MEDIA SERVICES | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 266827 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02117-0140 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266835 | LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 697049 | LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| 266847 | LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| 697050 | LIBESA | APARTADO CORREOS | 47120 | | | MADRID | | 28080 | SPAIN |
| 697051 | LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 697052 | LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 697053 | LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| 697054 | LIBIED H MALDONADO REYES | PO BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 266849 | LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| 697055 | LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 266851 | LIBNY J ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697057 | LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| 266852 | LIBORIO ROMERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697059 | LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 | |
| 697064 | LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 | |
| 697064 | LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 | |
| 266868 | LIBRADA ESQUILIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697065 | LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPRINGFIELD | VA | 22150 | |
| 697066 | LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 | |
| 697060 | LIBRADA GUASP GALES | RES MONTE ISLE¥O | EDIF 2  APTO. 18 | | | MAYAGUEZ | PR | 00680 | |
| 266870 | LIBRADA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266871 | LIBRADA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697067 | LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 697068 | LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 | |
| 697069 | LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 | |
| 697070 | LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 | |
| 697071 | LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 | |
| 266873 | LIBRADO DE JESUS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697074 | LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |
| 697075 | LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 697076 | LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| 697077 | LIBRADO RODRIGUEZ NU¥EZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| 697078 | LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| 697079 | LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| 697080 | LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| 266885 | LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| 697081 | LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| 697082 | LIBRARY VIDEO COMPANY . | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| 697084 | LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 697085 | LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 266886 | LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 266887 | LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3794 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697086 | LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 697087 | LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 697088 | LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 697089 | LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 697091 | LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| 697092 | LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| 697093 | LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 697094 | LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 697095 | LIBRERIA CULT. PUERTORRIQUENA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 266888 | LIBRERIA CULTURAL PUERTORRIQUEDA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| 266890 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 697096 | LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| 266892 | LIBRERIA DIVINO NINO JESUS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |
| 266893 | LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| 697098 | LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266894 | LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 697099 | LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| 697103 | LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 266895 | LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 697104 | LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | | BAYAMON | PR | 00959 | |
| 697105 | LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697107 | LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 697108 | LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697109 | LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 697110 | LIBRERIA KARY VIEL | P O BOX 903 | | | | FLORIDA | PR | 00652-0903 | |
| 697111 | LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697112 | LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 266896 | LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | | GUAYNABO | PR | 00969 | |
| 266897 | LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 266898 | LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697113 | LIBRERIA LA TERTULIA INC. | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266900 | LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266901 | LIBRERIA MARIA | 51 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 697114 | LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 697115 | LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 266902 | LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | | BAYAMON | PR | 00959 | |
| 266903 | LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | | BAYAMON | PR | 00969 | |
| 266904 | LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |
| 266905 | LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266906 | LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | | SAN JUAN | PR | 00925 | |
| 697117 | LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | | SAN JUAN | PR | 00925 | |
| 697118 | LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| 697119 | LIBRERIA NOVEDADES INC | 898 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00927 | |
| 697120 | LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| 266907 | LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| 266908 | LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 266909 | LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| 697123 | LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 266910 | LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| 697124 | LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 697125 | LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 697126 | LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |
| 697127 | LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 697128 | LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 266912 | LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 697129 | LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525  AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697130 | LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 697131 | LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00981 9008 | |
| 697132 | LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 697133 | LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 266913 | LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 697135 | LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 697136 | LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |
| 266916 | LIBREROS CUPIDO MD, JAIRD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697137 | LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | SPAIN |
| 266917 | LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 697138 | LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| 266918 | LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |
| 266920 | LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| 697139 | LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| 266921 | LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 266922 | LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| 697140 | LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697143 | LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| 697144 | LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| 266924 | LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3796 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697146 | LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| 697147 | LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 697148 | LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| 266925 | LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| 266926 | LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| 266927 | LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266928 | LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| 266929 | LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 266930 | LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266931 | LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |
| 266932 | LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| 266933 | LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| 266934 | LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 266935 | LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 266936 | LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | | RIO PIEDRAS | PR | 00927 | |
| 266937 | LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678 | |
| 266938 | LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | | SAN JUAN | PR | 00927 | |
| 266939 | LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | | CAGUAS | PR | 00726 | |
| 697149 | LICAR AUTO PART | P O BOX  444 | | | | NARANJITO | PR | 00719 | |
| 266940 | LICARMEN PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266941 | LICATESE MD, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266942 | LICCETT MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697151 | LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | | BAYAMON | PR | 00956 | |
| 266952 | LICEAGA SANCHEZ MD, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266853 | LICEDIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266914 | LICELIS BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266955 | LICELIS MARIN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697154 | LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | | PONCE | PR | 00731 | |
| 697155 | LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 697156 | LICELY FALCON DEL TORO | COND SEGOVIA APT 814 | | | | SAN JUAN | PR | 00918 | |
| 697157 | LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | | ARROYO | PR | 00714 | |
| 697158 | LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| 697159 | LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| 266956 | LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| 266957 | LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266958 | LICEO INFANTIL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266959 | LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| 266960 | LICET AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266994 | LICIE J. LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697161 | LICO'S ALUMINUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 | |
| 697162 | LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 | |
| 266997 | LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 | |
| 266999 | LICY DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697163 | LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 | |
| 697164 | LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 | |
| 697165 | LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 697167 | LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 267000 | LIDA E. MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697168 | LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 | |
| 267001 | LIDA I QUINTERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697169 | LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 | |
| 697170 | LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 697171 | LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 | |
| 267002 | LIDA YANIR QUINONES ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267003 | LIDANA GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697173 | LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 267004 | LIDDA I. RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697174 | LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 | |
| 697175 | LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 | |
| 267005 | LIDELIZ VIRUET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697177 | LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| 697178 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| 267007 | LIDIA A. CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697181 | LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| 697180 | LIDIA COLLADO DE VARGAS | 63B CALLE FRANCISCO M QUIÑONES | ESQ 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| 697182 | LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| 267008 | LIDIA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697183 | LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 267009 | LIDIA ESTER LUGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267011 | LIDIA GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697186 | LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| 267013 | LIDIA INES COLLADO DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422849 | LIDIA JORGE, CARMEN | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 267014 | LIDIA L MELAIS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697187 | LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| 267015 | LIDIA M. RIVAS AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697188 | LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3798 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697189 | LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| 697190 | LIDIA PEREZ MELENDEZ | BO AMALIA | 32 JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 697191 | LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| | | | | | | | | | |
| 267016 | LIDIA QUINONEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267017 | LIDIA RONDA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697193 | LIDIA ROSADO ACEVEDO | COND  VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |
| 267018 | LIDIA ROVIRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697194 | LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 | |
| 697195 | LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 697196 | LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | LAJAS | PR | 00667 | |
| 697197 | LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 | |
| 267019 | LIDIA TORRES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697198 | LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 | |
| 267020 | LIDIA, ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267021 | LIDIAN J ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267022 | LIDIANA SALAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267023 | LIDIBETH TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267024 | LIDIS L. JUSINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267025 | LIDO NOEL F VALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267026 | LIDU I BERNARD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697204 | LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 | |
| 697205 | LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 | |
| | | | | | | | | | |
| 267027 | LIDUVINA ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697207 | LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 | |
| 697208 | LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| | | | | | | | | | |
| 697210 | LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 | |
| 697211 | LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 | |
| 697212 | LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 697213 | LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 | |
| 697214 | LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 697215 | LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| | | | | | | | | | |
| 267029 | LIDUVINA WESTERBAND GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697216 | LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 | |
| | | | | | | | | | |
| 697218 | LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 697220 | LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 | |
| 697221 | LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 | |
| | | | | | | | | | |
| 697222 | LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 697223 | LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 267030 | LIDYA E VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267031 | LIDYA M LATABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267032 | LIDYA MUNIS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697224 | LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 267033 | LIDYA VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | | |
| 267034 | LIDYLIA I COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267038 | LIETCHEN SARRAMIA WYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697225 | LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697226 | LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 | |
| 697227 | LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 697228 | LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 | |
| 697229 | LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 | |
| 267045 | LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 | |
| 697230 | LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 267046 | LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 | |
| 267047 | LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 | |
| 697231 | LIFE ILLUSION ENTERTAIMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 | |
| 697232 | LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GRAVE RD | | | HARTFORD | CT | 06252-2260 | |
| 697234 | LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 697235 | LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3320 | |
| 697236 | LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | | TAMPA | PR | 33606 | |
| 267056 | LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | | PANAMA CITY | FL | 32405-5400 | |
| 267057 | LIFE NET INC | 6225 ST MICHAEL DR | | | | TEXARKANIA | TX | 75503-2690 | |
| 267058 | LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | | RIO GRANDE | PR | 00745 | |
| 267059 | LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | | CABO ROJO | PR | 00623 | |
| 697237 | LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | | SAN JUAN | PR | 00912 | |
| 267061 | LIFE STAR MEDICAL TRANSP CORP | PO  BOX  1890 | | | | CANOVANAS | PR | 00729 | |
| 267062 | LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | | SAN JUAN | PR | 00910 | |
| 697238 | LIFE TECHNOLOGIES | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 267064 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | | MARIETTA | GA | 30060 | |
| 697239 | LIFEILLUSION ENTERTAINMENT | PO BOX 12383-142 | | | | SAN JUAN | PR | 00914-0383 | |
| 697240 | LIFELINK TRANS INST | 2111 SANN AVENUE | | | | TAMPA | FL | 33606 | |
| 697241 | LIFERAFTS INC | PO BOX 902281 | | | | SAN JUAN | PR | 00902-2081 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 267065 | LIFESCAN LLC | 475 CALLE C | SUITE 401 | | | GUAYNABO | PR | 00969-0000 | |
| 267067 | LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | | GUAYNABO | PR | 00969 | |
| 267068 | LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | | LEESBURG | FL | 34748 | |
| 267070 | LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 267071 | LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| 697245 | LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | | SALINAS | PR | 00751 | |
| 697246 | LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | | SAN GERMAN | PR | 00683 | |
| 267073 | LIGA BALONCESTO DE LOIZA OBLI INC | P O  BOX  276 | | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3800 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267074 | LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 697248 | LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| 697249 | LIGA CORNIE MARK SANTANA | P O BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| 697250 | LIGA DE BAL INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 267075 | LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| 697251 | LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O  BOX 245 | | | | MOCA | PR | 00676 | |
| 267076 | LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 267077 | LIGA DE BALONCESTO FEMENINO VAQUERAS DE BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | | BAYAMON | PR | 00961 | |
| 697252 | LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| 267078 | LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| 697254 | LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 267079 | LIGA DE BASEBALL INFANTIL Y JUVENIL DE TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 267080 | LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |
| 267081 | LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267082 | LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267083 | LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 267084 | LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| 267085 | LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| 267087 | LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 697255 | LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 | |
| 697256 | LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 | |
| 267088 | LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 267089 | LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 | |
| 697257 | LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 267090 | LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 697258 | LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 | |
| 697259 | LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3801 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267091 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 | |
| 267093 | LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 697260 | LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 | |
| 267094 | LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 | |
| 267095 | LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 | |
| 267096 | LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 | |
| 697261 | LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 697262 | LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 | |
| 267097 | LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 697263 | LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 | |
| 697264 | LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 697265 | LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 267098 | LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 | |
| 697266 | LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 | |
| 267099 | LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 | |
| 697268 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 | |
| 697270 | LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 | |
| 267100 | LIGA INFANTIL Y JUVENIL DE BASEBALL | MIGUEL LUZUNARIS INC | PO BOX 350 | | | HUMACAO | PR | 00792 | |
| 697271 | LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 | |
| 697272 | LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 | |
| 267101 | LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 | |
| 267102 | LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 267103 | LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 697273 | LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 267104 | LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697274 | LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697275 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 697277 | LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 | |
| 697278 | LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 | |
| 267105 | LIGA PEQUENAS RADAMES LOPEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3802 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697279 | LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 267107 | LIGA PUERTORRIQUEÑA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 267109 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| 697280 | LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |
| 267111 | LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| 267113 | LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 267114 | LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| 697281 | LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 267115 | LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |
| 697282 | LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O  BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| 267116 | LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 267117 | LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| 697284 | LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| 697285 | LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| 697286 | LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 697287 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 697289 | LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 697290 | LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |
| 697291 | LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | P O BOX 158 | | | | UTUADO | PR | 00641 | |
| 697292 | LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697293 | LIGAS INFANTILES Y JUVENILES DE UTUADO | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 697294 | LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697295 | LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 697296 | LIGHT GAS | BOX 1155 | | | | SALINAS | PR | 00751 | |
| 1256635 | LIGHT GAS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831776 | Light Gas Corporation | PO BOX 1155 | | | | Salinas | PR | 00751-1155 | |
| 267121 | LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| 267122 | LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267123 | LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 697297 | LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697298 | LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 | |
| 267124 | LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 | |
| 267125 | LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697300 | LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 | |
| 697301 | LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 | |
| 267127 | LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 | |
| 267128 | LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614 | |
| 267129 | LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 267130 | LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 267131 | LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | San Sebastian | PR | 00685 | |
| 267132 | LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | San Sebastian | PR | 00685 | |
| 267133 | LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLUD | SUITE 112-362 | | | SAN JUAN | PR | 00926 | |
| 267134 | LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 267135 | LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| 697302 | LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 267137 | LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267138 | LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 267139 | LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 697303 | LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 697304 | LIGHTMASTER COMPANY INC | P O BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697305 | LIGHTNING PRODUCTIONS | P O BOX 2211 | | | | BAYAMON | PR | 00960 | |
| 697306 | LIGHTS & MORE | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 697307 | LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 697308 | LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 697309 | LIGIA A FEBLES | P O BOX 11964 | | | | SAN JUAN | PR | 00922-1964 | |
| 697311 | LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 697312 | LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 697313 | LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 267141 | LIGIA E COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267142 | LIGIA ESTILIN SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697314 | LIGIA FRIAS PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | | SAN  JUAN | PR | 00912 | |
| 267143 | LIGIA G HERNANDEZ PUJOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267146 | LIGIA J PEREZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267147 | LIGIA L ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267148 | LIGIA LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697317 | LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | | SAN JUAN | PR | 00918 | |
| 267150 | LIGIA MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697318 | LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | | CAROLINA | PR | 00987 | |
| 697319 | LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697321 | LIGIA N JORDAN ROJAS | PO BOX 360657 | | | | SAN JUAN | PR | 00936-0657 | |
| 267151 | LIGIA NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267152 | LIGIA NINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267153 | LIGIA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697323 | LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | | SAN JUAN | PR | 00918 | |
| 267155 | LIGIA QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697324 | LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | | PONCE | PR | 00717-1804 | |
| 697325 | LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | | CAROLIN | PR | 00797 | |
| 697326 | LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | | TOA BAJA | PR | 00950 | |
| 697327 | LIGINETTE CALDERON RIVERA | HC 2 BOX 5177 | | | | COMERIO | PR | 00782 | |
| 697328 | LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953-4736 | |
| 267159 | LIIZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267162 | LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| 697329 | LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| 267164 | LILA E PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697330 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 697332 | LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| 267166 | LILA J JANER OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697333 | LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| 697334 | LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| 267167 | LILA M MUNOZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697335 | LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| 267169 | LILAWALA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697336 | LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| 267170 | LILEANA SILVA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697337 | LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 267171 | LILI ACEVEDO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697338 | LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 267173 | LILI GENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697340 | LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| 697341 | LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| 267174 | LILIA BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697343 | LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| 697344 | LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 267175 | LILIA I CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697345 | LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| 267176 | LILIA I REYES BASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697346 | LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |
| 267178 | LILIA M LEYRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697350 | LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| 267179 | LILIA M OQUENDO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267180 | LILIA M PEREA GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267181 | LILIA M PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267182 | LILIA M RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697352 | LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697353 | LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 267183 | LILIA M. QUINONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267186 | LILIA ORTIZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267188 | LILIA QUINONEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697354 | LILIA R JIMENEZ GUZMAN/JESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| 697355 | LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697356 | LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 267189 | LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| 267190 | LILIA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697357 | LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 267191 | LILIA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770694 | LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267192 | LILIA ROSARIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697358 | LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 697339 | LILIA TIRADO CUMBA | PO BOX 23190 | | | | SAN JUAN | PR | 00931-3190 | |
| 697359 | LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 267193 | LILIAM J. VALCARCEL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697360 | LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | | ISABELA | PR | 00662 | |
| 697361 | LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | | GUAYNABO | PR | 00966 | |
| 267194 | LILIAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267195 | LILIAN MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267196 | LILIAN R SANTANA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697363 | LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | | BAYAMON | PR | 00959 | |
| 267197 | LILIANA APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267198 | LILIANA ARROYO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267199 | LILIANA BARRETO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267200 | LILIANA BERGOLLO PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267201 | LILIANA BERMUDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267202 | LILIANA BICCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267203 | LILIANA BICCHI CONSUEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267204 | LILIANA BURGOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697364 | LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | | FLORIDA | PR | 00650 | |
| 267205 | LILIANA CESANI BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267206 | LILIANA COTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267207 | LILIANA CUEVAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697366 | LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | | CAYEY | PR | 00736 | |
| 267208 | LILIANA E JIMENEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267209 | LILIANA GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267210 | LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968-4463 | |
| 267211 | LILIANA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267213 | LILIANA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267215 | LILIANA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3806 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267216 | LILIANA M. EMANUELLI FREESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267217 | LILIANA MARGARITA VIERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697369 | LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 267218 | LILIANA MARTINEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267219 | LILIANA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267221 | LILIANA ORTEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697370 | LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | | PONCE | PR | 00731 | |
| 697371 | LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 697372 | LILIANA PORTER | 720 GREENWICH STREET 10G | | | | NEW YORK | NY | 10014 | |
| 267223 | LILIANA RAMOS GUIDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267224 | LILIANA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267225 | LILIANA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267226 | LILIANA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267227 | LILIANA RODRIGUEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267228 | LILIANA ROMERO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267229 | LILIANA RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267230 | LILIANA T MARTINEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697375 | LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 267231 | LILIANA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697376 | LILIANETTE RIOS | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 267232 | LILIANETTE RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697377 | LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | | HATILLO | PR | 00659 | |
| 267233 | LILIANNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697378 | LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | | TRUJILLO ALTO | PR | 00976 | |
| 697379 | LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | | CIDRA | PR | 00739 | |
| 697381 | LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | | RIO GRANDE | PR | 00745-9717 | |
| 267235 | LILIBETH ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697382 | LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15  CALLE 6A | | | BAYAMON | PR | 00957 | |
| 267236 | LILIBETH CINTRON RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697383 | LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | | AGUADILLA | PR | 00603 | |
| 267238 | LILIBETH NADAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697385 | LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| 267240 | LILIBETH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267241 | LILIBETH RIVERA VALENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267243 | LILIBETH RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697388 | LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| 697389 | LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| 697390 | LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| 267245 | LILIBETH VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267246 | LILIBETTE CANCEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697392 | LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| 697392 | LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| 267248 | LILIOSA AYALA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3807 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697393 | LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| 267249 | LILISETTE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267250 | LILIVETTE COLON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267252 | LILIVETTE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697394 | LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| 697395 | LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| 267253 | LILIVETTE VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697396 | LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 267254 | LILLI H STERLING PETSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267255 | LILLIA CRUZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267256 | LILLIA E PLANELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697399 | LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 697400 | LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692 | |
| 697401 | LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | | HATILLO | PR | 00659 | |
| 267257 | LILLIAM ALBERT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267258 | LILLIAM ALEMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267259 | LILLIAM ALICEA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697402 | LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | | CAYEY | PR | 00736 | |
| 267260 | LILLIAM ALVAREZ LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697404 | LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 697405 | LILLIAM AMBERT SANCHEZ | HC 01 BOX 4837 | | | | SABANA HOYOS | PR | 00688 | |
| 697406 | LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | | ISABELA | PR | 00662 | |
| 697407 | LILLIAM ARLENE | 108 EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 697408 | LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 267261 | LILLIAM ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267262 | LILLIAM ARVELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697409 | LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 267264 | LILLIAM B HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267265 | LILLIAM B SUAREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697410 | LILLIAM BAEZ CORDERO | HC 2 BOX 33047 | | | | CAGUAS | PR | 00725 9413 | |
| 697411 | LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | | SAN JUAN | PR | 00924 | |
| 697412 | LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | | SANTA ISABEL | PR | 00757 | |
| 697413 | LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | | BARRANQUITAS | PR | 00794 | |
| 267267 | LILLIAM BERRIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697414 | LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 697415 | LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 697416 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| 697418 | LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 267268 | LILLIAM BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267269 | LILLIAM C LEMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267270 | LILLIAM C VIENTOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697419 | LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 267271 | LILLIAM CAMARENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697420 | LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | | ARECIBO | PR | 00612 | |
| 267272 | LILLIAM CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267273 | LILLIAM CARRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697422 | LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | | GURABO | PR | 00778 | |
| 267274 | LILLIAM CASTILLO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697424 | LILLIAM CHAVEZ LAMBERTY | LA QUINTA | 252 BALBOA APT 7 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267275 | LILLIAM CHEVERE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697425 | LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | | BOQUERON | PR | 00622-9705 | |
| 697427 | LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 697428 | LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 697429 | LILLIAM CORDOVA SALAS | PO BOX 221 | | | | TOA BAJA | PR | 00950 | |
| 697430 | LILLIAM CORTEZ SANTOS | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| 697431 | LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 697432 | LILLIAM CRESPO | HC 01 BOX 5011 | | | | BAJADERO | PR | 00616-9710 | |
| 697433 | LILLIAM CRUZ APONTE | PO BOX 5362 | | | | CAGUAS | PR | 00725 | |
| 697434 | LILLIAM CRUZ CRUZ | SANS SOUCI | R 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 267276 | LILLIAM CRUZ PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697435 | LILLIAM CRUZ ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697436 | LILLIAM CRUZ SOTO | P O  BOX 1048 | | | | CEIBA | PR | 0007351048 | |
| 697437 | LILLIAM CRUZ TEJERIA | HC 03 BOX 11279 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 697438 | LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 267277 | LILLIAM CUMBA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697439 | LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 267278 | LILLIAM D LUGO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697440 | LILLIAM D RIVERA LANDRON | URB MARIA DEL CARMEN | L-2 CALLE 7 | | | COROZAL | PR | 00783 | |
| 267279 | LILLIAM DAVID BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267280 | LILLIAM DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697441 | LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | | COTTO LAUREL | PR | 00780 | |
| 267281 | LILLIAM DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267282 | LILLIAM DE LEON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697442 | LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | | SAN JUAN | PR | 00911 | |
| 267283 | LILLIAM DEL C. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267284 | LILLIAM DEL CARMEN GARCIA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267285 | LILLIAM DEL VALLE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697443 | LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 697446 | LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 267286 | LILLIAM DELGADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267287 | LILLIAM DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697447 | LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 | |
| 697448 | LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 | |
| 267288 | LILLIAM DIAZ COTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697449 | LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 | |
| 267289 | LILLIAM DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267290 | LILLIAM DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697450 | LILLIAM DIAZ ZABALA | EXT EL COMANDANTE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 697451 | LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 | |
| 697452 | LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 | |
| 267291 | LILLIAM E ALAYON AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697453 | LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 697454 | LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 | |
| 267292 | LILLIAM E FRED AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267293 | LILLIAM E GARCIA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3809 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267294 | LILLIAM E GAUD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267295 | LILLIAM E IRIZARRY ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267296 | LILLIAM E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267297 | LILLIAM E PACHECO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697456 | LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 267298 | LILLIAM E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267300 | LILLIAM E ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697460 | LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 | |
| 697461 | LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 | |
| 267301 | LILLIAM E. MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697463 | LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 | |
| 267302 | LILLIAM ELIAS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697464 | LILLIAM ESTEVA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267303 | LILLIAM F TROCHE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697465 | LILLIAM FELICIANO BAEZ | PO BOX 767 | | | | CAGUAS | PR | 00726 | |
| 267304 | LILLIAM FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697466 | LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 697467 | LILLIAM FERRER ALLENDE | HC 01 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 697468 | LILLIAM FIGUEROA | HC 03 BOX 39553 | | | | CAGUAS | PR | 00725 | |
| 697469 | LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | | CAGUAS | PR | 00725 | |
| 267305 | LILLIAM FIGUEROA PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697471 | LILLIAM FLORES | BOX 65 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697472 | LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | | COMERIO | PR | 00782 | |
| 267306 | LILLIAM FRANCO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697473 | LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 267307 | LILLIAM G SEMIDEI ROLHAUSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697474 | LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | | HUMACAO | PR | 00792 | |
| 697475 | LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 697476 | LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 697477 | LILLIAM GARCIA VEGA | H C 03 BOX 18558 | | | | ARECIBO | PR | 00612 | |
| 697478 | LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 267308 | LILLIAM GOMEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697480 | LILLIAM GOMEZ FUSTER | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 267309 | LILLIAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267310 | LILLIAM GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697483 | LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 697484 | LILLIAM GONZALEZ RIVERA | BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 267311 | LILLIAM GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697487 | LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 697488 | LILLIAM GUZMAN CRUZ | P O BOX 473 | | | | YAUCO | PR | 00698 | |
| 697491 | LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 | |
| 697492 | LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PEÑUELAS | PR | 00624 | |
| 267312 | LILLIAM HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697493 | LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3810 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697494 | LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 267313 | LILLIAM HERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697496 | LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 697498 | LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 | |
| 697499 | LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 267314 | LILLIAM I ANNABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267315 | LILLIAM I BAEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267316 | LILLIAM I CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697501 | LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 | |
| 267317 | LILLIAM I DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697502 | LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 | |
| 267318 | LILLIAM I GOZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697503 | LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 | |
| 697506 | LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 | |
| 697507 | LILLIAM I MERCED ANDINO | URB PARQUE FLAMINGO | 79 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 697510 | LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697511 | LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 | |
| 267319 | LILLIAM I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697512 | LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| 697513 | LILLIAM I RIVERA VICENTE | PO BOX 166 | | | | CIDRA | PR | 00739 | |
| 267320 | LILLIAM I RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697515 | LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 267321 | LILLIAM I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697516 | LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 | |
| 267322 | LILLIAM I VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267323 | LILLIAM I. BAEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267324 | LILLIAM I. CORTIJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267325 | LILLIAM I. MORRIS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267326 | LILLIAM I. NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267327 | LILLIAM I. VILLEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267328 | LILLIAM I.RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697517 | LILLIAM IRIS LOZADA MENDOZA | 406 URB VALLE PIEDRA | | | | LAS PIEDRAS | PR | 00771 | |
| 697518 | LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| 267329 | LILLIAM IVETTE GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697520 | LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 267331 | LILLIAM J GARCIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267332 | LILLIAM J JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267334 | LILLIAM J LLERAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697521 | LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| 267335 | LILLIAM J QUINONES SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697522 | LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3811 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267336 | LILLIAM J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267338 | LILLIAM J TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697524 | LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |
| 267339 | LILLIAM J VALLE BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267340 | LILLIAM JIMENEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697525 | LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| 267341 | LILLIAM K. TONOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697527 | LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 267342 | LILLIAM L PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267343 | LILLIAM L RIVERA SALERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267344 | LILLIAM L SANCHEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267345 | LILLIAM LA SANTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697528 | LILLIAM LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| 267346 | LILLIAM LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267347 | LILLIAM LIZARDI O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267348 | LILLIAM LOPEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697532 | LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| 697535 | LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| 267349 | LILLIAM M AULET BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697398 | LILLIAM M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| 697536 | LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| 267350 | LILLIAM M BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697537 | LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| 267351 | LILLIAM M FAJARDO TRABANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267352 | LILLIAM M FELICIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697539 | LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| 697540 | LILLIAM M GONZALEZ TORRES | P O  BOX 269 | | | | SALINA | PR | 00751 | |
| 267354 | LILLIAM M HERNANDEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697541 | LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 697542 | LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 267355 | LILLIAM M MACHIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697545 | LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| 697546 | LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| 267356 | LILLIAM M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267357 | LILLIAM M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697547 | LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| 267358 | LILLIAM M. SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267359 | LILLIAM MALAVE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267360 | LILLIAM MALDONADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 697549 | LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| 697550 | LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 697551 | LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |
| 697552 | LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| 697553 | LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 267361 | LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697554 | LILLIAM MARCANO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 267362 | LILLIAM MARGARITA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697555 | LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| 697556 | LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| 697557 | LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80  BOX 8808 | | | DORADO | PR | 00646 | |
| 697559 | LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| 697560 | LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| 697561 | LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 267364 | LILLIAM MELENDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697562 | LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 697565 | LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 697566 | LILLIAM MERCADO CRUZ | COND QUINTANA VALLE | 112 CALLE ACUARELA BOX 128 | | | GUAYNABO | PR | 00969 | |
| 267365 | LILLIAM MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697567 | LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |
| 697568 | LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |
| 697569 | LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 697570 | LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 267366 | LILLIAM MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267367 | LILLIAM MOLINA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697571 | LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| 697572 | LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| 267368 | LILLIAM MONTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267370 | LILLIAM MORALES CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697573 | LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 267371 | LILLIAM MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697577 | LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| 267373 | LILLIAM N MALDONADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697578 | LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 697579 | LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| 267374 | LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697581 | LILLIAM NAZARIO SOTO | P O BOX 125 | | | | COAMO | PR | 00769 | |
| 267375 | LILLIAM NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267377 | LILLIAM O. SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267378 | LILLIAM OJEDA ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267379 | LILLIAM OLIVENCIA SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267380 | LILLIAM ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267381 | LILLIAM ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697587 | LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| 267382 | LILLIAM ORTIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267383 | LILLIAM ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267384 | LILLIAM ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267385 | LILLIAM ORTIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267386 | LILLIAM ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697591 | LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 | |
| 697592 | LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 | |
| 697593 | LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 697594 | LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 | |
| 697595 | LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697596 | LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 697597 | LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 | |
| 697598 | LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 | |
| 697599 | LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 267390 | LILLIAM R PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267391 | LILLIAM R PINTADO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697600 | LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 | |
| 267392 | LILLIAM RAMOS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697602 | LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 | |
| 267394 | LILLIAM RAMOS TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267395 | LILLIAM REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697603 | LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 267396 | LILLIAM RIOS CAMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697604 | LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 | |
| 267397 | LILLIAM RIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267398 | LILLIAM RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697606 | LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 | |
| 697608 | LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 267399 | LILLIAM RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697609 | LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 | |
| 697610 | LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 | |
| 697611 | LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 697614 | LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 697615 | LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1256636 | LILLIAM RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697616 | LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 | |
| 267402 | LILLIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697618 | LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 | |
| 267403 | LILLIAM RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697619 | LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 | |
| 697620 | LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 267404 | LILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267405 | LILLIAM RODRIGUEZ AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267406 | LILLIAM RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3814 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697622 | LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 | |
| 697623 | LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 | |
| 697624 | LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 | |
| 267408 | LILLIAM RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267411 | LILLIAM RODRIGUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697625 | LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 | |
| 697626 | LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 | |
| 267413 | LILLIAM RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697628 | LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 | |
| 267415 | LILLIAM ROSARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697630 | LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 697632 | LILLIAM S ROMAN ROLDAN | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 267416 | LILLIAM SALAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697633 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 267417 | LILLIAM SANCHEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697634 | LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 | |
| 267419 | LILLIAM SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697637 | LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 267420 | LILLIAM SANTANA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697640 | LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 697641 | LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 697642 | LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 267421 | LILLIAM SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697643 | LILLIAM SANTOS MARTINEZ | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 | |
| 697644 | LILLIAM SANTOS MENDOZA | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 267422 | LILLIAM SEGARRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267423 | LILLIAM SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697645 | LILLIAM SOTO FERNANDEZ | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 | |
| 267426 | LILLIAM TAPIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267427 | LILLIAM TORES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697647 | LILLIAM TORRES | HC 02 BOX 7071 | | | | ADJUNTAS | PR | 00601 | |
| 697648 | LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | | SAN JUAN | PR | 00924 | |
| 697649 | LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 | |
| 697650 | LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | | SAN JUAN | PR | 00923 | |
| 697651 | LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | | GUAYANILLA | PR | 00656 | |
| 267428 | LILLIAM TORRES MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267429 | LILLIAM TORRES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697652 | LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | | COROZAL | PR | 00783 | |
| 697653 | LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | | CAYEY | PR | 00736 | |
| 267432 | LILLIAM TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697655 | LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 267433 | LILLIAM V DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697657 | LILLIAM VALLE TORRES | PO BOX 414 | | | | ARECIBO | PR | 00612 | |
| 697659 | LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | | YAUCO | PR | 00698-9615 | |
| 267434 | LILLIAM VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697660 | LILLIAM VAZQUEZ MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267436 | LILLIAM VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697663 | LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 697664 | LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 697665 | LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 697666 | LILLIAM VILA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 267437 | LILLIAM VILLANUEVA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697667 | LILLIAM VILLEGAS MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 697669 | LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 697670 | LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 | |
| 267438 | LILLIAN A. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697671 | LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 | |
| 697672 | LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 697674 | LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 | |
| 697676 | LILLIAN BATIZ CARTAGENA | PLAYA PONCE | 47 CALLE ALFONSO XII | | | PONCE | PR | 00716 | |
| 267439 | LILLIAN BAYRON FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267441 | LILLIAN BEANCOURT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697678 | LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 | |
| 267443 | LILLIAN CEDENO CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267444 | LILLIAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697679 | LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 | |
| 267445 | LILLIAN COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697681 | LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 697682 | LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 | |
| 267446 | LILLIAN CRUZ Y MARIA D CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697683 | LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 697684 | LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 | |
| 267448 | LILLIAN DE LOS SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697686 | LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 | |
| 697687 | LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 267449 | LILLIAN DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267450 | LILLIAN E ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697689 | LILLIAN E BETANCOURT FLORES | HC 0646 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976 | |
| 697690 | LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 267451 | LILLIAN E CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267452 | LILLIAN E FALERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697692 | LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA ALTA | PR | 00953 | |
| 697693 | LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 | |
| 267453 | LILLIAN E TORRES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267455 | LILLIAN EMMANUELLI SURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267457 | LILLIAN FERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697694 | LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 | |
| 267458 | LILLIAN FIGUEROA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697695 | LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 | |
| 267459 | LILLIAN FONSECA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697697 | LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3816 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697698 | LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 267460 | LILLIAN H PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697700 | LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 697701 | LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 | |
| 267461 | LILLIAN I ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267466 | LILLIAN I TAPIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697702 | LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 697703 | LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 | |
| 697704 | LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 267467 | LILLIAN IVETTE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267468 | LILLIAN J GUZMAN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267469 | LILLIAN J MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697707 | LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 | |
| 267470 | LILLIAN J. REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697708 | LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 | |
| 267471 | LILLIAN L RAMOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697709 | LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 697710 | LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 | |
| 267472 | LILLIAN LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697711 | LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 697712 | LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 267473 | LILLIAN LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697713 | LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 | |
| 267474 | LILLIAN M LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697715 | LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 | |
| 267475 | LILLIAN M. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267476 | LILLIAN MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267477 | LILLIAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267478 | LILLIAN MANNERS SANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267479 | LILLIAN MARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697717 | LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 697718 | LILLIAN MARTINEZ DEV.CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 697719 | LILLIAN MARTINEZ PETERSON | URB MARTORELL  D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | | 00646 | |
| 267480 | LILLIAN MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267481 | LILLIAN MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267482 | LILLIAN MENDOZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267483 | LILLIAN MERARY CANDELARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267484 | LILLIAN MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697720 | LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | | PONCE | PR | 00728-2662 | |
| 697721 | LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | | CANOVANAS | PR | 00729 | |
| 697723 | LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | | TOA BAJA | PR | 00949 | |
| 267486 | LILLIAN MUNIZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697724 | LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | | PONCE | PR | 00731 | |
| 267488 | LILLIAN NEGRON & ANA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267489 | LILLIAN NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267490 | LILLIAN OCASIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267491 | LILLIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697726 | LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | | HUMACAO | PR | 00792 | |
| 697727 | LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 697728 | LILLIAN PEREZ CRUZ | RR 1 BOX  14597 | | | | MANATI | PR | 00674 | |
| 267496 | LILLIAN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267497 | LILLIAN PINTADO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267498 | LILLIAN QUINTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697729 | LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | | SAN JUAN | PR | 00923 | |
| 267499 | LILLIAN RAMOS BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267500 | LILLIAN RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267501 | LILLIAN REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267502 | LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267503 | LILLIAN RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267504 | LILLIAN RIVERA DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697731 | LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 697732 | LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 697733 | LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 267505 | LILLIAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697736 | LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 267506 | LILLIAN ROSADO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697738 | LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | | CAYEY | PR | 00734 | |
| 267507 | LILLIAN RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267508 | LILLIAN S SULLIVAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267509 | LILLIAN SALVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267510 | LILLIAN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267511 | LILLIAN SANTIAGO BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267512 | LILLIAN SANTIAGO CORDOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267513 | LILLIAN SANTOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697740 | LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | | PONCE | PR | 00716-2119 | |
| 267514 | LILLIAN SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267516 | LILLIAN SOTO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697741 | LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 697742 | LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | | JAYUYA | PR | 00664 | |
| 267517 | LILLIAN T COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697743 | LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 267518 | LILLIAN T ORAMA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697745 | LILLIAN TERESA AZIZE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| 267519 | LILLIAN TIRADO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697747 | LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | | BAYAMON | PR | 00961-8636 | |
| 267520 | LILLIAN TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697748 | LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| 267521 | LILLIAN TORRES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697749 | LILLIAN TORRES OQUENDO | P O BOX 2254 | | | | JUNCOS | PR | 00777-2254 | |
| 697751 | LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | | YAUCO | PR | 00698 | |
| 697752 | LILLIAN VARGAS BORALI | PO BOX 9022917 | | | | SAN JUAN | PR | 00902 2917 | |
| 267523 | LILLIAN VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697754 | LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | | CANOVANAS | PR | 00729 | |
| 267524 | LILLIAN VENTURA FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697755 | LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | | BAYAMON | PR | 00956 | |
| 267525 | LILLIAN YERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697758 | LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | | MAYAGUEZ | PR | 00680 | |
| 267526 | LILLIANA B PEREZ PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697759 | LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 267527 | LILLIANA E ARCE ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267528 | LILLIANA FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697765 | LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | | CAROLINA | PR | 00987 | |
| 697766 | LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | | SAN JUAN | PR | 00924 | |
| 697767 | LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | | BARRANQUITAS | PR | 00794 | |
| 267530 | LILLIANA MANSO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267531 | LILLIANA MARIE PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697768 | LILLIANA MARINA SOSA | BIEL 251 1ER PISO D | | | | BUENOS AIRES | AR | 1424 | ARGENTINA |
| 697769 | LILLIANA MARRERO RIVERA | BOX 527 | | | | AIBONITO | PR | 00705 | |
| 697770 | LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 697771 | LILLIANA MILLER | HC 01 BOX 7656 | | | | CANOVANAS | PR | 00729 | |
| 697757 | LILLIANA MORALES CANCEL | URB  LA  MONSERRATE | K 10 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 267532 | LILLIANA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697772 | LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0750 | |
| 697773 | LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 697774 | LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 267533 | LILLIANA RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697776 | LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719-9626 | |
| 267534 | LILLIANA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267535 | LILLIANA VILLANUEVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267536 | LILLIANA M PILLOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697779 | LILLIANETTE RIOS | P O BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 267538 | LILLIBELL M GONZALEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267539 | LILLIBET FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267540 | LILLIBETH ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697782 | LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | | SYRACUSE | NY | 0013210 | |
| 267541 | LILLIBETH GARAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267542 | LILLIBETH LOPEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697783 | LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | | BAYAMON | PR | 00956-9518 | |
| 697784 | LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | | YAUCO | PR | 00698 | |
| 697785 | LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | | TRUJILLO ALTO | PR | 00976 | |
| 697786 | LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 697787 | LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 697788 | LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | | ARECIBO | PR | 00612 | |
| 697789 | LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | | PENUELAS | PR | 00624 | |
| 697790 | LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | | FAJARDO | PR | 00738 | |
| 267543 | LILLIE M RODRIGUEZ CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267544 | LILLIIAM ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267545 | LILLINETTE GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267546 | LILLINETTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697791 | LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | | GUAYNABO | PR | 00969-3918 | |
| 267548 | LILLIVETTE PEREZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420202 | LILLO RENTA, IRMA M. | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 267551 | LILLY A CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267552 | LILLY A FLECHA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697792 | LILLY A SANCHEZ VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| 267553 | LILLY BELL OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267554 | LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| 267555 | LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| 267557 | LILLY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267558 | LILLY I FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA  VALLEY | | | CANOVANAS | PR | 00729 | |
| 697795 | LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 697796 | LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 267559 | LILLY MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697797 | LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 267560 | LILLY ORONOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697798 | LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA  INES | | | CAGUAS | PR | 00725 | |
| 267561 | LILLYBETH CAQUIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697800 | LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 697801 | LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| 267562 | LILLYBETH PACHECO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697804 | LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| 267563 | LILLYBETH Z. LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267564 | LILLYBETTE AMARO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697806 | LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| 267566 | LILMARIE FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697807 | LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| 267567 | LILY A NARVAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267568 | LILY B GUZMAN BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267569 | LILY B. GUZMAN BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697809 | LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| 267570 | LILY CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697810 | LILY GARCIA | COND LA PUNTILLA | EDIF D2  APT 46 | | | SAN JUAN | PR | 00901 | |
| 697811 | LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| 267571 | LILY I RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267572 | LILY IVETTE AVILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697813 | LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 267573 | LILY JOA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267574 | LILY M RIEFKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267575 | LILY RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697815 | LILLYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| 697817 | LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 267576 | LILYBETH CANDELARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697819 | LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 267577 | LILYBETH GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3820 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697820 | LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| 697822 | LILYBETH SOSA COTTO | RR 9 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| 697823 | LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| 697824 | LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| 267579 | LILYBETTE CAMACHO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267581 | LILYMARIE MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267582 | LILYNETTE HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697825 | LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 697827 | LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 267602 | LIMA QUIÑONEZ MD, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697828 | LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | | CAGUAS | PR | 00725 | |
| 267609 | LIMAEL E RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267610 | LIMAEL RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267611 | LIMARDO DEFENDINI MD, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697829 | LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 | |
| 697830 | LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 | |
| 267622 | LIMARI R COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697831 | LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 | |
| 267623 | LIMARI VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697832 | LIMARIE AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 697833 | LIMARIE COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 697834 | LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 | |
| 697836 | LIMARIE GALARZA ESCOBAR | COND VILLA MAGNA APTO 1502 | | | | SAN JUAN | PR | 00921 | |
| 267625 | LIMARIE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267626 | LIMARIE J REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697837 | LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 | |
| 267627 | LIMARIE JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267628 | LIMARIE LLERA BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697838 | LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 267629 | LIMARIE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267630 | LIMARIE MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267631 | LIMARIE NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267632 | LIMARIE RIVERA GULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267633 | LIMARIE RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267634 | LIMARIE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267635 | LIMARIE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697839 | LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 | |
| 697840 | LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 | |
| 697841 | LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 | |
| 267636 | LIMARIS BRIGNONI MARERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697842 | LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 | |
| 267637 | LIMARIS DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267639 | LIMARIS FELICIANO TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697843 | LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 | |
| 697845 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 697846 | LIMARIS MARREROS CRUZ | 139  CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 267640 | LIMARIS ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697848 | LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 | |
| 267641 | LIMARIS REYES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697849 | LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 | |
| 267642 | LIMARIS ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267643 | LIMARIS RUSSE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697850 | LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 697851 | LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 | |
| 267644 | LIMARIS SOTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267645 | LIMARIS TORRES QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697852 | LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 | |
| 267646 | LIMARIS Z. GOMEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697853 | LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 | |
| 267647 | LIMARY GUZMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267648 | LIMARY J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267649 | LIMARY J RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267651 | LIMARY L. MELENDEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267653 | LIMARY MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267654 | LIMARY MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267655 | LIMARY ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267656 | LIMARY ORTIZ Y MANUEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697855 | LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 | |
| 697856 | LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 697857 | LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 697858 | LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 267657 | LIMARY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267662 | LIMARY VAZQUEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267663 | LIMARY VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267664 | LIMARYS BERNARD ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267666 | LIMARYS LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267667 | LIMARYS MEDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267668 | LIMARYS RODRIGUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267669 | LIMARYS RODRIGUEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267670 | LIMARYS ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697863 | LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| 697864 | LIMERRY E PEREZ TORRES | 25 CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| 267685 | LIMETTE SANABRIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267686 | LIMETZIE M DIAZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267687 | LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 | |
| 697865 | LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 697866 | LIN AUTO BODY PARTS | HC-02 BOX 6204 | | | | LARES | PR | 00669 | |
| 267689 | LINA A. DESANCTIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267690 | LINA ACOSTA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267691 | LINA AGUAYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697867 | LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 | |
| 267692 | LINA B. RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697868 | LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697869 | LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 | |
| 697870 | LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 697871 | LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 | |
| 267695 | LINA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267697 | LINA L DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267699 | LINA M AGOSTINI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697874 | LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 | |
| 267700 | LINA M JIMENEZ RIAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267702 | LINA M MARTINEZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267703 | LINA M ORTIZ MORENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267704 | LINA M SEDA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697875 | LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 | |
| 697876 | LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 267705 | LINA M. NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 697877 | LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 267708 | LINA URSULA PAYERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267709 | LINA VIERA Y JUAN A GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697878 | LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| 267710 | LINAMARI RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697879 | LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 267725 | LINARES CASTRO MD, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267793 | LINARES RAMOS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267822 | LINARIS MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267823 | LINARIS SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697880 | LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 697881 | LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |
| 267824 | LINCH MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267825 | LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 | |
| 697882 | LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 | |
| 267826 | LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | 4950 | | | GREENSBORO | NC | 27401 | |
| 267827 | LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 | |
| 267829 | LINCOLN MEDICAL AND MENTAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 | |
| 267830 | LINCOLN MEDICAL AND MENTAL HEALTH SERVICES | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 | |
| 267831 | LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 697883 | LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTWAYNE | IN | 46801 | |
| 697884 | LINCOLN PROPERTY CORP | PO BOX 741 | | | | SAN JUAN | PR | 00952 | |
| 697885 | LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 | |
| 267832 | LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 | |
| 697886 | LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 | |
| 267882 | LINDA A ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267883 | LINDA A RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3823 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697888 | LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 | |
| 267884 | LINDA A. LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267887 | LINDA ALICEA FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697890 | LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 697892 | LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 | |
| 697893 | LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 | |
| 267888 | LINDA B LUGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697894 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 697895 | LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 | |
| 697896 | LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 | |
| 697897 | LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 267889 | LINDA CARLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267890 | LINDA CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267891 | LINDA CLARK MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267892 | LINDA COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267893 | LINDA COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697900 | LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 | |
| 697901 | LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 | |
| 697902 | LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 | |
| 697903 | LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 | |
| 697904 | LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 267894 | LINDA E ALIER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267895 | LINDA E MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697905 | LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| 697908 | LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| 697909 | LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 267896 | LINDA FRANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697910 | LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 267897 | LINDA G ORTIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267898 | LINDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267899 | LINDA GONZALEZ ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267900 | LINDA H TOLEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697912 | LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 697914 | LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| 697915 | LINDA I CINTRON RODRIGUEZ | URB BONILLA  NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| 697916 | LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| 267902 | LINDA I GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697917 | LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| 267903 | LINDA I NARVAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697918 | LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 267904 | LINDA I RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697919 | LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 697920 | LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 267905 | LINDA I. MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267906 | LINDA IVELISSE VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697921 | LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| 267907 | LINDA J ORTIZ BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267908 | LINDA J QUILES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3824 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267909 | LINDA J RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697923 | LINDA J RUIZ ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 697924 | LINDA J SANTINI TORRES | PO BOX 891 | | | | AIBONITO | PR | 00705 | |
| 267910 | LINDA J. ESCHEIK YEPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697925 | LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| 267911 | LINDA L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267912 | LINDA LARAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697927 | LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| 267913 | LINDA LEE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697929 | LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| 267914 | LINDA M BIRD GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267916 | LINDA M JUST ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267917 | LINDA M KOSMOLL MEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267918 | LINDA M LEDEE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267920 | LINDA M MARTINEZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697931 | LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 267921 | LINDA M NUNEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697932 | LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 267922 | LINDA M RODRIGUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697933 | LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| 697934 | LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| 697935 | LINDA MALAVE SANTANA | 110 CALLE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 267923 | LINDA MARIE TORRE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697936 | LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | VEGA ALTA | PR | 00692 | |
| 697937 | LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| 267924 | LINDA MATIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267925 | LINDA MATIENZO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697938 | LINDA MATTA IRIZARRY | PO BOX 1531 | | | | LUQUILLO | PR | 00773 | |
| 697939 | LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| 267926 | LINDA MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267927 | LINDA MESTRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697940 | LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | | PONCE | PR | 00716 | |
| 267928 | LINDA MORALES PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267929 | LINDA NAVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697941 | LINDA OCASIO AGOSTO | PO BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 267930 | LINDA ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267931 | LINDA ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267932 | LINDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267933 | LINDA PADILLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697943 | LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | | CAROLINA | PR | 00987 | |
| 697944 | LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | | VEGA ALTA | PR | 00692 | |
| 267934 | LINDA QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267935 | LINDA R CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697945 | LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | | BAYAMON | PR | 00961 | |
| 267937 | LINDA R PORRATA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697947 | LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 697948 | LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 697949 | LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 267938 | LINDA RAMIREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3825 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697887 | LINDA RENZ | HC 5 BOX 55028 | | | | AGUADILLA | PR | 00603 | |
| 267939 | LINDA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267940 | LINDA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697951 | LINDA ROSA TAVARES | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 267941 | LINDA RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697952 | LINDA S MORTON | PO BOX 130 | | | | AARONSBURG | PA | 16820 | |
| 697953 | LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | | TOA ALTA | PR | 00953 | |
| 697954 | LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 697955 | LINDA SANCHEZ PINTOR | 602 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |
| 697956 | LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| 697957 | LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 267947 | LINDA SEPULVEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697958 | LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| 267949 | LINDA SPIRIDIGLIOZZI FATICATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697961 | LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| 697950 | LINDA T SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267952 | LINDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697962 | LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| 267954 | LINDA VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697963 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 267955 | LINDA VICTORIA NAVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697965 | LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |
| 697966 | LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| 267957 | LINDA Y MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697967 | LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 697968 | LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 697969 | LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |
| 697970 | LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 267962 | LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 831465 | Linde Gas Puerto Rico | P.O. Box 363868 | | | | San Juan | PR | 00936 | |
| 267964 | LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| 267969 | LINDIA S. DIAZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697971 | LINDO'S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| 267970 | LINDOLFO ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697973 | LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| 267973 | LINDRANES CRUZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267975 | LINDSAY CASADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697974 | LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 267976 | LINDSAY J. GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267977 | LINDSAY M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267978 | LINDSAY MITCHELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267981 | LINE LANCELLOTI ESPOSITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267982 | LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3826 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267983 | LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 697975 | LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| 267985 | LINELLY OLMEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267987 | LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 697976 | LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 697977 | LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00901 | |
| 697978 | LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | PATILLAS | PR | 00723 | |
| 697979 | LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 697980 | LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | MAYAGUEZ | PR | 00681 | |
| 267996 | LINETH NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697981 | LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 267997 | LINETTE ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697984 | LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 267999 | LINETTE CARRASQUILLO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268000 | LINETTE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268001 | LINETTE DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697985 | LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | HATILLO | PR | 00659 | |
| 268002 | LINETTE FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268003 | LINETTE GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268004 | LINETTE HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268005 | LINETTE LORENZO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697986 | LINETTE LUGO COLON | PO BOX 193618 | | | | SAN JUAN | PR | 00919 | |
| 268006 | LINETTE M CLASS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697987 | LINETTE M. ECHEVARIA DEL RIO | MCS 269 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 268007 | LINETTE MARIE ORAMAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268008 | LINETTE MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268009 | LINETTE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697988 | LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | SAN JUAN | PR | 00926 | |
| 697989 | LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| 268010 | LINETTE PAGAN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268012 | LINETTE PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697991 | LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 268014 | LINETTE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697992 | LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697993 | LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 268015 | LINETTE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697994 | LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 697995 | LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| 268016 | LINETTE SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268017 | LINETTE SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697997 | LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| 268019 | LINETTE TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268020 | LINETTE TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268021 | LINETTE TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268022 | LINETTE TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268023 | LINETTE VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268024 | LINETTE VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 697998 | LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 268025 | LINETTE WILSON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268026 | LINEXY M. MARTINEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698001 | LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| 268027 | LING RIVERA BONANO MD, MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698002 | LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 268028 | LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| 268029 | LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 698003 | LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| 268031 | LINKACTIV INC | PO BOX 366398 | | | | SAN JUAN | PR | 00936-6398 | |
| 268033 | LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | | CIALES | PR | 00638 | |
| 268034 | LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| 268035 | LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | | SAN JUAN | PR | 00907 | |
| 268036 | LINNA IRIZARRY MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268037 | LINNA M. IRIZARRY MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698005 | LINNETTE AYALA PEÑALOZA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 698006 | LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 698007 | LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | | CAROLINA | PR | 00987 | |
| 268039 | LINNETTE CONDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268040 | LINNETTE CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698009 | LINNETTE DIAZ | PO BOX 2000 | | | | COAMO | PR | 00769 | |
| 698010 | LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | | BAYAMON | PR | 00959 | |
| 268043 | LINNETTE FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698012 | LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | | NARANJITO | PR | 00719 | |
| 698013 | LINNETTE FITTPALDI / HOGAR FITTIPALDI | VILLA RICA | AI 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 268044 | LINNETTE GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268046 | LINNETTE JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268048 | LINNETTE M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268049 | LINNETTE M LEON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698015 | LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | | HORMIGUEROS | PR | 00660 | |
| 698016 | LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | | SAN JUAN | PR | 00924 | |
| 698017 | LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | T1 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 698018 | LINNETTE MADERA MAISONET | VILLA PALMERA | 3 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 698019 | LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | | | | CAYEY | PR | 00737 | |
| 268050 | LINNETTE MARIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268051 | LINNETTE MATOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698023 | LINNETTE MELENDEZ | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 268054 | LINNETTE MENDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268055 | LINNETTE MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3828 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698024 | LINNETTE MORAIMA CRUZ BARRIENTOS | PO BOX 2022 | | | | TOA BAJA | PR | 00951 | |
| 698025 | LINNETTE MORALES | PO BOX 1822 | | | | SAN GERMAN | PR | 00683 | |
| 698026 | LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | | AGUADILLA | PR | 00603 | |
| 698027 | LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953 | |
| 268056 | LINNETTE ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268057 | LINNETTE ORTIZ POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698028 | LINNETTE PADUA ROLDAN | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 268058 | LINNETTE PLAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268059 | LINNETTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268060 | LINNETTE RODRIGUEZ BLOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698031 | LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 268061 | LINNETTE ROSADO ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698032 | LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 268062 | LINNETTE SANTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268063 | LINNETTE SOLER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268064 | LINNETTE TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698033 | LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| 698034 | LINNETTE V RIVERA | P O BOX 274 | | | | CEIBA | PR | 000735 | |
| 268065 | LINNETTE VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268066 | LINNETTE VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698036 | LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| 698038 | LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| 698039 | LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| 698040 | LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| 268068 | LINO DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698041 | LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| 698042 | LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 268070 | LINO J CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698043 | LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 268071 | LINO J. CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698046 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| 698048 | LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| 268074 | LINO PADRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698049 | LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| 698050 | LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 698051 | LINO RIVERA HERNANDEZ | EL CONQUISTADOR | Q5 CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 698052 | LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | | 00725 | |
| 698053 | LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 698054 | LINO SANCHEZ BERRIOS | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 268076 | LINO SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268077 | LINO VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698055 | LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| 698056 | LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| 268078 | LINOSHKA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268079 | LINOSHKA M CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3829 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268080 | LINOSHKA M.BERNARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268081 | LINOSHKA PAGAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698057 | LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 268082 | LINSON MD , MARC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268084 | LIOMARYS SOLIS ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698058 | LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 268087 | LIONEL A GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268088 | LIONEL A MENDEZ SEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268089 | LIONEL A SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268090 | LIONEL A. VERA DBA VERA PEST CONTROL | VILLA  ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| 1256637 | LIONEL ATILAS VERA RAMIREZ DBA VERA PEST CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698060 | LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |
| 268091 | LIONEL CRUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698062 | LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 268092 | LIONEL CRUZ GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268093 | LIONEL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698063 | LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| 698065 | LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| 698066 | LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| 698067 | LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 698068 | LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 698059 | LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| 268095 | LIONEL LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268096 | LIONEL MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698069 | LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| 268097 | LIONEL MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268100 | LIONEL MARTINEZ REYEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268101 | LIONEL MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698070 | LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| 698071 | LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| 698072 | LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 698076 | LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| 698077 | LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| 268102 | LIONEL REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268103 | LIONEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268104 | LIONEL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268105 | LIONEL ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268106 | LIONEL ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698078 | LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| 698079 | LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 698080 | LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 268107 | LIONEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268108 | LIONEL TRILLA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698081 | LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| 698082 | LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 698085 | LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268113 | LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| 268115 | LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| 268116 | LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| 268117 | LIONY I ADMAN ECHEAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698086 | LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 831467 | Lippincott William & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 698087 | LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| 268130 | LIQUET SUAREZ PSYD, MINOSHKA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268133 | LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 698089 | LIQUILUX GAS | 137 CALLE D | | | | RAMEY | PR | 00603 | |
| 698090 | LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | | PONCE | PR | 00734-0189 | |
| 268134 | LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| 698092 | LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | | PONCE | PR | 00734 | |
| 698093 | LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | | PONCE | PR | 00728 | |
| 698096 | LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | | MANATI | PR | 00674 | |
| 268160 | LIRIANO RODRIGUZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698097 | LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 698099 | LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 698100 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 698101 | LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 698102 | LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 268164 | LIRIO GONZALEZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698103 | LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| 268165 | LIRIO JIMENEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268166 | LIRIO M NIEVES POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698104 | LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 698098 | LIRIO N AVILES FELICIANO | 1826 WHIISPERING | OAKS  LANE FT | | | WALTON BEACH | FL | 32547 | |
| 698105 | LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| 698106 | LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| 698107 | LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 698108 | LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 268172 | LIS M AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698111 | LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | VEGA BAJA | PR | 00693 | |
| 268174 | LISA A PRINCIPE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698112 | LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 268175 | LISA A VILLAFANE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698113 | LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 | |
| 698114 | LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 | |
| 268176 | LISA CORRETJER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268177 | LISA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698115 | LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 | |
| 698116 | LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 | |
| 268178 | LISA DE LA CRUZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3831 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268140 | LISA ESCRIBANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268179 | LISA F ALVARADO ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698118 | LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 | |
| 268180 | LISA G VILLASENOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698119 | LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698120 | LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 | |
| 268181 | LISA J ORTIZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698121 | LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 | |
| 698122 | LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 | |
| 268182 | LISA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698123 | LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 698126 | LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 268184 | LISA M BABILONIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698127 | LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 698128 | LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 268186 | LISA M COUCEIRO ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698129 | LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 698130 | LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 268187 | LISA M DEL VALLE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268190 | LISA M GUTIERREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698132 | LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 698133 | LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| 268191 | LISA M NADAL ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698134 | LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| 268192 | LISA M OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268193 | LISA M RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268194 | LISA M RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698137 | LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| 268195 | LISA M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268196 | LISA M ROBERT SWANICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268197 | LISA M RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698139 | LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| 698140 | LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |
| 698141 | LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 698142 | LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 268198 | LISA M VENTURA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698143 | LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 698144 | LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| 268199 | LISA MARIE JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698110 | LISA MARQUEZ GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |
| 268202 | LISA MARTINEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698145 | LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 | |
| 268203 | LISA MICHELLE ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268204 | LISA MINELY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268205 | LISA MONCION RICARVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268209 | LISA NAVAS SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268210 | LISA O. JIMENEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268211 | LISA O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268212 | LISA OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268213 | LISA ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698147 | LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3832 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268215 | LISA PEREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698148 | LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 698149 | LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 268217 | LISA ROBLES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268218 | LISA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268219 | LISA V RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268221 | LISA VARGAS PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698154 | LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 | |
| 268223 | LISABEL MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698156 | LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 | |
| 268224 | LISABETTE LLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698157 | LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 | |
| 268225 | LISALEE ESCALANTE ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268226 | LISAMARDIE SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698158 | LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 268227 | LISAMARIS ROSADO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268228 | LISAMARY FIGUEROA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698159 | LISANDRA A LOPEZ CASILLAS | URB REP. METROPOLITANO | 1223 CALLE 36  SE | | | SAN JUAN | PR | 00921 | |
| 698160 | LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| 268230 | LISANDRA ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698161 | LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| 698163 | LISANDRA BADILLO SOSA | PO BOX 294 | | | | SAN ANTONIO | PR | 00690 | |
| 268231 | LISANDRA BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268232 | LISANDRA BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698165 | LISANDRA BONILLA GERENA | URB SAN FELIPE | L 41 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 698166 | LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 268233 | LISANDRA BRUNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268234 | LISANDRA CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268235 | LISANDRA CASTRO FARRULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268237 | LISANDRA CLAUDIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698167 | LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| 698168 | LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 268241 | LISANDRA CORCINO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268242 | LISANDRA CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268244 | LISANDRA CRESPO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698170 | LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| 268245 | LISANDRA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268246 | LISANDRA DEL RIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268249 | LISANDRA ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256638 | LISANDRA ECHEVARRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698172 | LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698175 | LISANDRA GARCIA RIVERA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 698176 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 | |
| 698177 | LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 698178 | LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 | |
| 698179 | LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 | |
| 698180 | LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 | |
| 268253 | LISANDRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698181 | LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 268255 | LISANDRA I OLIVIERI DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698182 | LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 | |
| 268256 | LISANDRA I VIRUET PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698185 | LISANDRA LACOURT MONTALVO | VILLAS  DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 | |
| 698186 | LISANDRA LOPEZ GONZALEZ | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 | |
| 268257 | LISANDRA LUGO ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698187 | LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 | |
| 698188 | LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 | |
| 268258 | LISANDRA M. GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268259 | LISANDRA MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268260 | LISANDRA MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698189 | LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 | |
| 268262 | LISANDRA MARQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268263 | LISANDRA MARTES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698190 | LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 | |
| 268264 | LISANDRA MATOS BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698192 | LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 | |
| 698193 | LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 | |
| 268265 | LISANDRA MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268266 | LISANDRA MONTES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698196 | LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 | |
| 698197 | LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 268268 | LISANDRA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698198 | LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 | |
| 698200 | LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 698201 | LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 | |
| 268269 | LISANDRA PENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698202 | LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 | |
| 268270 | LISANDRA PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268272 | LISANDRA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268273 | LISANDRA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268274 | LISANDRA PINA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268275 | LISANDRA QUILES MERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698204 | LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 698205 | LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698207 | LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 | |
| 698208 | LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 698209 | LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 268277 | LISANDRA RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698210 | LISANDRA RIVERA GARCIA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 698212 | LISANDRA RIVERA MOLINA | PO BOX 2031 | | | | VEGA ALTA | PR | 00692 | |
| 698213 | LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | | VEGA ALTA | PR | 00692-9512 | |
| 268280 | LISANDRA RODRIGUEZ CARRASQUILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698214 | LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | | VEGA ALTA | PR | 00692 | |
| 698215 | LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | | BAYAMON | PR | 00957 | |
| 268282 | LISANDRA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268284 | LISANDRA RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698216 | LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | | LUQUILLO | PR | 00773 | |
| 698217 | LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 268285 | LISANDRA ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268286 | LISANDRA ROSARIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698219 | LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | | HATILLO | PR | 00659 | |
| 698220 | LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | | CANOVANAS | PR | 00729 | |
| 698221 | LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | | RIO GRANDE | PR | 00745 | |
| 268287 | LISANDRA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698223 | LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | | BAYAMON | PR | 00959 | |
| 268288 | LISANDRA SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698224 | LISANDRA SANTOS GONZALEZ | BOX 419 | | | | CIDRA | PR | 00739 | |
| 698225 | LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 698226 | LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| 698227 | LISANDRA SOTO TORRES | BARRIO JAREALITO | 267 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 268290 | LISANDRA TARAFA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268291 | LISANDRA TEXIDOR MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698228 | LISANDRA TIRADO OTERO | P O BOX 137 | | | | CIALES | PR | 00638 | |
| 268292 | LISANDRA TORRES MONTENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268293 | LISANDRA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268294 | LISANDRA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698229 | LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 | |
| 698231 | LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRNDE | PR | 00745 | |
| 698232 | LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 | |
| 268296 | LISANDRA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268298 | LISANDRO DE LEON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268299 | LISANDRO DUMENG MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698233 | LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 698234 | LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268300 | LISANDRO MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268301 | LISANDRO NATAL BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698236 | LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 | |
| 698237 | LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 698238 | LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 | |
| 698239 | LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 698240 | LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 | |
| 698242 | LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 268304 | LISANIA A ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268305 | LISANIA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698243 | LISANRA SANTIAGO MAYSONET | C/ALTURAS  5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 268307 | LISANY E CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268308 | LISARA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698244 | LISARDO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 | |
| 268309 | LISAURA PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698245 | LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 | |
| 698246 | LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 698247 | LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 | |
| 268310 | LISBEIDY RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268311 | LISBEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268313 | LISBET BASILIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698250 | LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 | |
| 698251 | LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 698252 | LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 | |
| 268315 | LISBETH COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698248 | LISBETH GONZALEZ MARTINEZ | URB VILLA  PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 | |
| 268316 | LISBETH I GONZALEZ FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698255 | LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 | |
| 698256 | LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 698257 | LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 | |
| 268317 | LISBETH MARTÍNEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698258 | LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 698260 | LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 | |
| 698261 | LISBETH PEREZ ROSADO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 698262 | LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 | |
| 698263 | LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 | |
| 698264 | LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 698265 | LISBETH ROSALES GUZMAN | URB BAYAMON GARDENS | N 53 CALLE 21 SUR | | | BAYAMON | PR | 00957 | |
| 268319 | LISBETH SOBERAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268320 | LISBETH SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268321 | LISBETH TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268322 | LISBETH VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698267 | LISBETT FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3836 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698268 | LISBETT SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 | |
| 698269 | LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 | |
| 268359 | LISDAIRA SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268361 | LISDALIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268362 | LISDANET MOLINA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268363 | LISDIAN ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698271 | LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 | |
| 698272 | LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 698273 | LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 268364 | LISELIE REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698274 | LISELLY A SANTIAGO | BO SAN ANTON  PO  BOX  6 | | | | PONCE | PR | 00717-2246 | |
| 268365 | LISELY MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268366 | LISETTE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698275 | LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 | |
| 698276 | LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 | |
| 268367 | LISETTE BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698277 | LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 698278 | LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 | |
| 698279 | LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 | |
| 268368 | LISETTE FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268370 | LISETTE FIGUEROA TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268371 | LISETTE GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698280 | LISETTE JUARBE MARIN | REPARTO METROPOLITANO | SE 770 CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 698281 | LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 268373 | LISETTE MARIE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268374 | LISETTE MARRERO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698282 | LISETTE MORALES ORTIZ | URB LAS AMERICAS | DD 13 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 268377 | LISETTE NIEVES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268378 | LISETTE OLMO SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268379 | LISETTE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698283 | LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | | SAN JUAN | PR | 00926 | |
| 268381 | LISETTE RODRIGUEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698284 | LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | | CAGUAS | PR | 00725 | |
| 268382 | LISETTE RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268383 | LISETTE RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268384 | LISETTE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268385 | LISETTE TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268386 | LISETTE V SEMIDEY CHELEUITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698286 | LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | | SAN JUAN | PR | 00926 | |
| 268387 | LISETTE ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698287 | LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 698288 | LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 698289 | LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | | HUMACAO | PR | 000791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698290 | LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 698291 | LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | | PONCE | PR | 00717 | |
| 268388 | LISIBELL SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698292 | LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 268390 | LISJOAN BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698294 | LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 698295 | LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | | CAMUY | PR | 00627 | |
| 268391 | LISMAR E URRUTIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698296 | LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | | SAN JUAN | PR | 00920 | |
| 698297 | LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 698298 | LISMAR ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | | RIO GRANDE | PR | 00745 | |
| 698299 | LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 698300 | LISMARI RIVERA RIVERA | HC 01  BOX  4376 | | | | CIALES | PR | 00638 | |
| 268393 | LISMARIE AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698301 | LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 268394 | LISMARIE MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698303 | LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 698304 | LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | | COROZAL | PR | 00783 | |
| 268395 | LISMARIE RESTO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268396 | LISMARIE RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698302 | LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 | |
| 268397 | LISMARIE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268398 | LISMARIE ROSA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268399 | LISMARIE SANDOVAL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268400 | LISMARIE SEDA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268401 | LISMARIE TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268403 | LISMARIEL DIAZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698305 | LISMARIEL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 | |
| 268404 | LISMARY BRITO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698306 | LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 268405 | LISMARY MANGUAL ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268406 | LISMARY VILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268407 | LISNEIDY PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698307 | LISOTTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 | |
| 698308 | LISPOLDO J. ORAMA ALVAREZ | 740  AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
| 698312 | LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 698311 | LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE  5 | | | BAYAMON | PR | 00959 | |
| 268421 | LISSANDRA IVETTE CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268422 | LISSANDRA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268423 | LISSELLE M VILLARRUBIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268424 | LISSENID MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268425 | LISSET ACEVEDO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268426 | LISSETE LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268427 | LISSETTE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698319 | LISSETTE AGUILAR GARCIA | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 698320 | LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| 698317 | LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL  MAR | | | | CEIBA | PR | 00735 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268429 | LISSETTE ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698321 | LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| 268430 | LISSETTE ARROYO GALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268431 | LISSETTE AVILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698322 | LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| 698323 | LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| 698325 | LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| 268443 | LISSETTE BODON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268434 | LISSETTE BORGE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698318 | LISSETTE CALDERON | RES VILLA  ESPA¨A | EDIF  42 APT 438 | | | SAN JUAN | PR | 00921 | |
| 268435 | LISSETTE CALDERON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268436 | LISSETTE CAMACHO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268437 | LISSETTE CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698327 | LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| 268438 | LISSETTE CARO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268439 | LISSETTE CENTENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268440 | LISSETTE COLON SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698330 | LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| 698331 | LISSETTE CORSOVA SANTIAGO | PO BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 698332 | LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 698333 | LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 698334 | LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| 268441 | LISSETTE CRESPO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268442 | LISSETTE DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268443 | LISSETTE DUCO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268445 | LISSETTE E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698335 | LISSETTE E. ARACENA PEREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 268446 | LISSETTE ESCOBAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698336 | LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| 268447 | LISSETTE FEBLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268448 | LISSETTE FELIBERTI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268449 | LISSETTE FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698337 | LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 268450 | LISSETTE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268451 | LISSETTE GARCIA/ KENNETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 268452 | LISSETTE GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268453 | LISSETTE GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268454 | LISSETTE GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698341 | LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 698342 | LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| 268455 | LISSETTE GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268457 | LISSETTE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268459 | LISSETTE HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698345 | LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 698346 | LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 268460 | LISSETTE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698347 | LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 698348 | LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 698349 | LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 268462 | LISSETTE LOPEZ HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268463 | LISSETTE LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268464 | LISSETTE LUGO OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268465 | LISSETTE M AVILES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698351 | LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| 698352 | LISSETTE M MEDINA MUXIZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 268466 | LISSETTE M MORENO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268467 | LISSETTE M QUINONES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698355 | LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 698356 | LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| 268468 | LISSETTE MARIN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698360 | LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| 698361 | LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| 698363 | LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| 268470 | LISSETTE MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268471 | LISSETTE MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268472 | LISSETTE MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268473 | LISSETTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268474 | LISSETTE MORELL MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268475 | LISSETTE MUÑOZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268476 | LISSETTE MULERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698364 | LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |
| 698365 | LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 698366 | LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 268479 | LISSETTE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698368 | LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 268480 | LISSETTE PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698369 | LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| 268481 | LISSETTE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268483 | LISSETTE PEREZ MONTAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698370 | LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| 268484 | LISSETTE PINEIRO DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268485 | LISSETTE PLANTEN MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268486 | LISSETTE PONCE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268487 | LISSETTE PONCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 268488 | LISSETTE PORTUONDO SOCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698371 | LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| 698372 | LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| 698374 | LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |
| 268489 | LISSETTE REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698375 | LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 698376 | LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| 698377 | LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| 268490 | LISSETTE RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268491 | LISSETTE RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698379 | LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 698381 | LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| 268492 | LISSETTE RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268494 | LISSETTE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268495 | LISSETTE ROLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268496 | LISSETTE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268498 | LISSETTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268499 | LISSETTE ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698383 | LISSETTE SALAMAN FERRER | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 698386 | LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |
| 268503 | LISSETTE SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268505 | LISSETTE SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268506 | LISSETTE SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698387 | LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| 698388 | LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| 698389 | LISSETTE SOTO VELAZQUES | HC 02 BOX 12238 | | | | MOCA | PR | 00676 | |
| 698390 | LISSETTE T VARGAS VERA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 | |
| 698391 | LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 | |
| 268508 | LISSETTE TORRES CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268509 | LISSETTE TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698393 | LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 698395 | LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 | |
| 698396 | LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 | |
| 698397 | LISSETTE VERGARA GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 | |
| 698398 | LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 | |
| 698399 | LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 698400 | LISSETTE VILLEGAS FONSECA | PO  BOX  626 | | | | NARANJITO | PR | 00719 | |
| 268510 | LISSETTE W SUAZO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698401 | LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 | |
| 268511 | LISSIE M GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698404 | LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 698405 | LISSY I CARRASQUILLO AGOSTO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 268512 | Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 | |
| 268513 | LIST SANDRA RIVERA MERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268514 | LISTER POLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268518 | LISVETTE SALVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698407 | LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 | |
| 698408 | LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 | |
| 698409 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| 698411 | LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | | TOA BAJA | PR | 00962 | |
| 698412 | LITSA K MERGIMAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 268523 | LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 698413 | LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 268524 | LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 268525 | LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 | |
| 698414 | LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 | |
| 268526 | LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 | |
| 698415 | LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 698416 | LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 | |
| 268527 | LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | A 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 268528 | LITTLE INACTION DAYCARE& LEARNING CENTER | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 268529 | LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 | |
| 268530 | LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 268533 | LITTLE LEAGUES OF PR DIVISION CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 | |
| 698417 | LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 268534 | LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 268535 | LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 | |
| 268536 | LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 698418 | LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 268537 | LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29572 0000 | |
| 268538 | LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268539 | LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268540 | LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 268541 | LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 268542 | LITTLER MENDELSON PC | P O BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 698419 | LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | | NEW YORK | NY | 10017 | |
| 268543 | LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 268545 | LITZ ARLEEN PRINCIPE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268546 | LITZA AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698423 | LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 268547 | LITZA D REYES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698425 | LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 268548 | LITZA M DIAZ HIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268549 | LITZA M FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698421 | LITZA M MEDINA REMESAL | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 268550 | LITZA M MONTADEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268551 | LITZA M MONTANEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698426 | LITZA M SERRANO RIVERA | PO BOX 1465 | | | | UTUADO | PR | 00641 | |
| 698427 | LITZA M VEGA NIEVES | URB CANA | | | | BAYAMON | PR | 00956 | |
| 268552 | LITZA M. VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268553 | LITZA MIRANDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698422 | LITZA N RIOS CRUZ | PO BOX 345 | | | | VEGA ALTA | PR | 00962 | |
| 698428 | LITZA RIVERA NEGRON | VILLA CAROLINA | 149  26  CALLE 413 | | | CAROLINA | PR | 00985 | |
| 268554 | LITZA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698431 | LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | | SAN JUAN | PR | 00920-2232 | |
| 698432 | LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| 698433 | LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| 268556 | LITZIE M FRANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268557 | LITZY VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268558 | LIU MD , EUGENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268559 | LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| 268560 | LIUDMILA ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268561 | LIUMARIE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698434 | LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| 268562 | LIV J CUYAR BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268563 | LIV. J. CUYAR BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698435 | LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| 268566 | LIVERY OF PR INC/F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 698437 | LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698438 | LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| 268568 | LIVIA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698441 | LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 268569 | LIVIA B TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268570 | LIVIA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268571 | LIVIA E LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698442 | LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |
| 698443 | LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 698444 | LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| 698445 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 698446 | LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| 698436 | LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| 268572 | LIVIA M FELIX NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268573 | LIVIA M ROSADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268574 | LIVIA MIRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698447 | LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |
| 698448 | LIVIA RIVERA ROSARIO | P O BOX  329 | | | | SAN GERMAN | PR | 00683-0329 | |
| 268576 | LIVIA SALDALA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698449 | LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3843 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268577 | LIVIAN PEREZ ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268579 | LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 698451 | LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 268581 | LIVIU C HERCUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698452 | LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 268582 | LIXA Y NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698453 | LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 | |
| 268584 | LIXANDER PEREIRA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268585 | LIXANDRA OSORIO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268586 | LIXARIS BAUZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268587 | LIXCEIRA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268589 | LIZ A. ALBINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268590 | LIZ A BURGOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268591 | LIZ A FRECHEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698458 | LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 | |
| 268592 | LIZ A HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698460 | LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 | |
| 268593 | LIZ A SANCHEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698458 | LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| 698464 | LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 698465 | LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| 268594 | LIZ ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698466 | LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 268595 | LIZ ANDREA ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698467 | LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 698468 | LIZ ARCHILLA BETANCOURT | URB CIUDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 698468 | LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| 698469 | LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 268596 | LIZ BETZAIDA FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698470 | LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| 698471 | LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| 698472 | LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| 268597 | LIZ D CEPEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268598 | LIZ D LABRADOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268599 | LIZ D QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698473 | LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| 268601 | LIZ DAMARIS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268602 | LIZ DE LEON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268604 | LIZ DIANA RUZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268605 | LIZ DIANN LOPEZ LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268607 | LIZ DIEPPAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268608 | LIZ E DUPREY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268609 | LIZ E. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268610 | LIZ FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698475 | LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 268611 | LIZ GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268612 | LIZ GRISELLE MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268613 | LIZ H FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698478 | LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 | |
| 268614 | LIZ I CALLEJO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698479 | LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 | |
| 268615 | LIZ J DE LA VEGA/ JOHANNA DE WINDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268616 | LIZ J HERNANDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268617 | LIZ J MATTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268619 | LIZ J MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268620 | LIZ J MUNOZ CAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268621 | LIZ J PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698481 | LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 | |
| 698482 | LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 | |
| 698483 | LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 | |
| 268622 | LIZ J. MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268623 | LIZ JANICE HERNANDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268624 | LIZ JANNETTE LEON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268625 | LIZ JOAN MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268626 | LIZ JOHANNA ORTIZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698484 | LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 | |
| 698485 | LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 268627 | LIZ M CANDELARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268628 | LIZ M CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268629 | LIZ M CAUTINO ACABAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698486 | LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 698487 | LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 268630 | LIZ M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698488 | LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 698489 | LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 | |
| 698491 | LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | | SAN JUAN | PR | 00923 | |
| 268631 | LIZ M LAMBOY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698493 | LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | | TOA BAJA | PR | 00949 | |
| 698494 | LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | | MOCA | PR | 00676 | |
| 268633 | LIZ M MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698495 | LIZ M NIEVES CANCEL | P O BOX 19101 | | | | SAN JUAN | PR | 00910 | |
| 268634 | LIZ M ORTEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698496 | LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | | GURABO | PR | 00778 | |
| 698497 | LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | | NARANJITO | PR | 00719 | |
| 698498 | LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | | PONCE | PR | 00731 | |
| 268635 | LIZ M PUCHALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268636 | LIZ M QUEZADA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268637 | LIZ M RAMIREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268638 | LIZ M RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698499 | LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 698500 | LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | | LARES | PR | 00669 | |
| 698501 | LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | | SABANA GRANDE | PR | 00637 | |
| 268642 | LIZ M TRAVERSO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268643 | LIZ M VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698502 | LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268644 | LIZ M VELEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268645 | LIZ M. ALICEA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268646 | LIZ M. CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698503 | LIZ M. RIVERA PEREZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 268647 | LIZ M. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268648 | LIZ M. VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698506 | LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 268649 | LIZ MARIE CORTES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268650 | LIZ MARIE COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268651 | LIZ MARIE FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268652 | LIZ MARIEL BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698507 | LIZ MARIELA RUIZ RIVERA | HC 764 BOX 8118 | | | | PATILLAS | PR | 00723 | |
| 268653 | LIZ MARITZA LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698508 | LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 | |
| 268654 | LIZ MAURA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698510 | LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 | |
| 698511 | LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 | |
| 268655 | LIZ MELANIE COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268656 | LIZ MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268657 | Liz Mercado Rolon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268658 | LIZ MERCADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698512 | LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 | |
| 268659 | LIZ N CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268660 | LIZ N RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268661 | LIZ N VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268662 | LIZ N ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698513 | LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 | |
| 268663 | LIZ NEL RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268664 | LIZ NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698514 | LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 | |
| 268665 | LIZ OMARY LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268666 | LIZ RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698515 | LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 | |
| 268667 | LIZ ROSARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698516 | LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 | |
| 268668 | LIZ S ALDEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268669 | LIZ S AYALA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268670 | LIZ S. ALDEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268672 | LIZ SOTO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268673 | Liz T. Maldonado Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698517 | LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 | |
| 268674 | LIZ V PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698518 | LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 | |
| 698520 | LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 698521 | LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 268675 | LIZ Y ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698522 | LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 | |
| 268676 | LIZ Y BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268677 | LIZ Y CARDONA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698524 | LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA  FERRAN | | | | PONCE | PR | 00731 | |
| 268678 | LIZ Y PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698525 | LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 | |
| 268679 | LIZ Y RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268680 | LIZ Y RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268681 | LIZ Y SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268682 | Liz Y. Guadalupe de Jesús | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268683 | LIZ YAJAIRA FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698526 | LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 | |
| 268684 | LIZ ZAYMARA LACEN MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268686 | LIZA A MARRERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698528 | LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 698529 | LIZA ALGARIN NARVAEZ | URB DEL PILAR | 102 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268687 | LIZA BAEZ BURGOS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268688 | LIZA C. MARRERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268689 | LIZA CHICO ALBOLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698531 | LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 | |
| 268690 | LIZA COLON PARILLA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 268691 | LIZA CORTES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268692 | LIZA CRISTINA VIEJO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698532 | LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 | |
| 268693 | LIZA D. GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268695 | LIZA DE GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698534 | LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| 268696 | LIZA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268697 | LIZA E ALGARIN MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268698 | LIZA E DAVILA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698536 | LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 268699 | LIZA E. SAN MIGUEL MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698537 | LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| 698538 | LIZA FERNANDEZ ARROYO | P O BOX 9226 | | | | CAGUAS | PR | 00726 | |
| 698539 | LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| 268700 | LIZA GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268702 | LIZA H CARMENELLI JANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268703 | LIZA HERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268704 | LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698540 | LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 698541 | LIZA I MARTINEZ CRESPO | 19 CALLE MIRADERO | | | | AGUADA | PR | 00602 | |
| 268705 | LIZA I PEREZZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268706 | LIZA IVETTE MILLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268707 | LIZA J ALVARADO TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698543 | LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 268708 | LIZA JUARBE FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698546 | LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| 268709 | LIZA L ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268710 | LIZA M ALEJANDRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698547 | LIZA M BABILONI | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| 268711 | LIZA M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698549 | LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 698551 | LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698552 | LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |
| 268714 | LIZA M GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268717 | LIZA M GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698553 | LIZA M GONZALEZ RODRIGUEZ | PO  BOX  1058 | | | | BAJADERO | PR | 00616 | |
| 268718 | LIZA M JIMENEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698554 | LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00727 | |
| 698555 | LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | | ARECIBO | PR | 00612 | |
| 698527 | LIZA M MONTERO AYALA | PO  BOX  372 | | | | JAYUYA | PR | 00664 | |
| 268719 | LIZA M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698556 | LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268720 | LIZA M OCASIO TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268721 | LIZA M ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268722 | LIZA M PAGAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698558 | LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | | CAROLINA | PR | 00987 | |
| 698559 | LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 698560 | LIZA M RAMOS DIAZ | PO BOX 140441 | | | | ARECIBO | PR | 00614 | |
| 698561 | LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 268723 | LIZA M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256639 | LIZA M RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268724 | LIZA M RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268725 | LIZA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268727 | LIZA M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268728 | LIZA M TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698565 | LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 268729 | LIZA M. FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268731 | LIZA M. MOCTEZUMA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268732 | LIZA M. SOTO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268733 | LIZA M. VELEZ FIGUEROA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268734 | LIZA M. VILLAFANE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268735 | LIZA MARCHEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268736 | LIZA MARIE CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698570 | LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 268737 | LIZA MARIE MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268738 | LIZA MARIEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698571 | LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 | |
| 268739 | LIZA MICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268740 | LIZA MIREYA NATAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698573 | LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 268741 | LIZA NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698574 | LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 268743 | LIZA OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698575 | LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268744 | LIZA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268745 | LIZA QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3848 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268746 | LIZA R BERMUDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268747 | LIZA RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698578 | LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 268748 | LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 | |
| 698579 | LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 698580 | LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 698581 | LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 268749 | LIZA V. SANTANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268750 | LIZA Y RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268752 | LIZABEL RAMOS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698584 | LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| 698586 | LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| 268753 | LIZABETH RODRIGUEZ OPPENHAIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698587 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 268755 | LIZAHILY TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698588 | LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 698589 | LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| 268756 | LIZAIDA E RIVERA CARRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268757 | LIZAIDA HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698590 | LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 698592 | LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| 268759 | LIZAIDA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268760 | LIZAIDA NOGUE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268761 | LIZAIDA REYES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268762 | LIZAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698594 | LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| 698595 | LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 268763 | LIZAINELL RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268764 | LIZAIRA QUIJANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698597 | LIZAIRY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 698598 | LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| 698599 | LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| 268765 | LIZAMAR SANJURJO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698600 | LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| 268766 | LIZANABELLE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268769 | LIZANDRA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268771 | LIZANDRA CARRERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268772 | LIZANDRA CONCEPCION MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698602 | LIZANDRA DELGADO | C/AMARILLO #1702 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 698603 | LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678-1390 | |
| 698604 | LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3849 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698605 | LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 698606 | LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 268775 | LIZANDRA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698607 | LIZANDRA MORALES PABON | P O BOX 694 | | | | MANATI | PR | 00674 | |
| 698608 | LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | BAYAMON | PR | 00957 | |
| 268776 | LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 698610 | LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | ARECIBO | PR | 00613 | |
| 268777 | LIZANDRA SILVA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268778 | LIZANDRA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698611 | LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | CAMUY | PR | 00627 | |
| 698612 | LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 698613 | LIZANDRO CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | GURABO | PR | 00778 | |
| 698614 | LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | LAJAS | PR | 00669 | |
| 268779 | LIZANDRO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698615 | LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| 268780 | LIZANEE LORENZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268781 | LIZANETTE M VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268782 | LIZANIA ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268783 | LIZANIZ M FIGUEROA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698617 | LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| 698618 | LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 698619 | LIZARD TECH INC. | 1520 BELLEWE AVENUE | | | | SEATTLE | WA | 98122 | |
| 698620 | LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |
| 698621 | LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| 268787 | LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 698622 | LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 1420203 | LIZARDI LÓPEZ, JORGE | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 268865 | LIZARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268866 | LIZARDO HERRERA VALDEZ / WENDY VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698623 | LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 698624 | LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 268872 | LIZARDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268874 | LIZARDO W MATTEI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268876 | LIZARRAGA MD, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698625 | LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 698626 | LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 268884 | LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| 268887 | LIZASOAIN RENTAS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268897 | LIZASUAIN MARTINEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698627 | LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 268903 | LIZAURA E BARRIENTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268909 | LIZBEDY CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268910 | LIZBEL BERRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698628 | LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| 268912 | LIZBELIA SANCHEZ DESARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698629 | LIZBELL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 268913 | LIZBELLE ANDINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268914 | LIZBELLE CORDERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268915 | LIZBET AVILES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268919 | LIZBETH A AGOSTO ARRIGOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268920 | LIZBETH ADAMS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698631 | LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 698633 | LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698634 | LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 268921 | LIZBETH BENITEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698635 | LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| 698636 | LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| 268922 | LIZBETH BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698637 | LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| 698638 | LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| 698639 | LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 268924 | LIZBETH COLON DEGLANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698640 | LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| 698641 | LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 698642 | LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 268925 | LIZBETH CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268926 | LIZBETH DEIDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698643 | LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| 698644 | LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 268927 | LIZBETH FEIJOO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268928 | LIZBETH FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698645 | LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 698646 | LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| 268929 | LIZBETH GALARZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698648 | LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| 268930 | LIZBETH GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268931 | LIZBETH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268933 | LIZBETH HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698649 | LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| 268934 | LIZBETH L JAIME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268935 | LIZBETH LOPEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698650 | LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| 698651 | LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| 268936 | LIZBETH M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698652 | LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| 698653 | LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| 268938 | LIZBETH M VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268939 | LIZBETH M. GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268940 | LIZBETH M. MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268941 | LIZBETH MARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268942 | LIZBETH MARIE TROCHE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698655 | LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 698656 | LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 | |
| 268943 | LIZBETH MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698659 | LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 268944 | LIZBETH MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698660 | LIZBETH MELENDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 268945 | LIZBETH MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268946 | LIZBETH MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698663 | LIZBETH MORALES CASTRO | HC 1 BOX 7649 | | | | YAUCO | PR | 00698 | |
| 268947 | LIZBETH MORALES MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268948 | LIZBETH MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268949 | LIZBETH MULERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268950 | LIZBETH N. TORRES FONTANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698664 | LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 | |
| 698665 | LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 | |
| 268955 | LIZBETH RAMOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698666 | LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 698667 | LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 | |
| 268956 | LIZBETH RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268957 | LIZBETH RIVERA MUNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698668 | LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 | |
| 698672 | LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 | |
| 698673 | LIZBETH RODRIGUEZ ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268959 | LIZBETH RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698674 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 698677 | LIZBETH RODRIGUEZ SERRANO | URB JARDIBNES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 | |
| 268963 | LIZBETH ROMAN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698680 | LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 268964 | LIZBETH ROSA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698682 | LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698683 | LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 698684 | LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 698685 | LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 | |
| 268965 | LIZBETH SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268968 | LIZBETH SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698686 | LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 698687 | LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 268969 | LIZBETH SOLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3852 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698688 | LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 268971 | LIZBETH VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698689 | LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 | |
| 698690 | LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 | |
| 698691 | LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 | |
| 268972 | LIZBETH ZAMORA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268973 | LIZBETTE MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268974 | LIZBETTE RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268975 | LIZDALIA MARCANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268976 | LIZDALY ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698693 | LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| 698694 | LIZDELY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| 268978 | LIZEIDY NIEVES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268982 | LIZETTE BAEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698697 | LIZETTE BARRANCO SANTANA | URB VALLE  VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| 268983 | LIZETTE CABRERA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268984 | LIZETTE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268985 | LIZETTE CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698698 | LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| 268987 | LIZETTE CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698699 | LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 698700 | LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 268988 | LIZETTE COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268989 | LIZETTE COSTA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268990 | LIZETTE COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698701 | LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| 268992 | LIZETTE DAMARIS OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268993 | LIZETTE DE LA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698702 | LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | 467 SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 698703 | LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 698705 | LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 698706 | LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 268995 | LIZETTE GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268996 | LIZETTE GONZALEZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268997 | LIZETTE HERNANDEZ / JULIA DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268998 | LIZETTE HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698709 | LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| 698710 | LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| 268999 | LIZETTE L DIAZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698711 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 269000 | LIZETTE LIZARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698712 | LIZETTE LOPEZ GARCIA | BOX 1194 | | | | GUANICA | PR | 00653 | |
| 269001 | LIZETTE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698713 | LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 698714 | LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| 269002 | LIZETTE M COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698716 | LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 269003 | LIZETTE M FUENTES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269004 | LIZETTE M LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269005 | LIZETTE M NIEVES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698718 | LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269006 | LIZETTE M. GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698719 | LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| 269008 | LIZETTE MARIN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698720 | LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| 269009 | LIZETTE MATOS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698721 | LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 698722 | LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| 269010 | LIZETTE MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269011 | LIZETTE MORALES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698723 | LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 | |
| 269012 | LIZETTE ORTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269013 | LIZETTE OSUMA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698726 | LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 | |
| 269014 | LIZETTE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698727 | LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 | |
| 269015 | LIZETTE PÉREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269016 | LIZETTE PINERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698728 | LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 | |
| 698729 | LIZETTE RAMOS CIVIDANES | PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 698730 | LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 | |
| 269017 | LIZETTE RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698733 | LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 | |
| 269018 | LIZETTE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698734 | LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 | |
| 698736 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 | |
| 269020 | LIZETTE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698737 | LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 | |
| 698738 | LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 | |
| 269021 | LIZETTE ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269022 | LIZETTE SANTIAGO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269023 | LIZETTE SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269025 | LIZETTE SOSTRE FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698740 | LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 | |
| 269026 | LIZETTE TORRES SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698741 | LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 698742 | LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 | |
| 698743 | LIZIDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698744 | LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 269028 | LIZIVETTE NUNEZ KARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698745 | LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 | |
| 269029 | LIZMALIE MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269030 | LIZMAR E ROQUE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269031 | LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 698746 | LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698747 | LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 1256640 | LIZMARI APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269032 | LIZMARI GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269033 | LIZMARIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269034 | LIZMARIE AFANADOR DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269035 | LIZMARIE BERNIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698749 | LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 | |
| 269036 | LIZMARIE COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269037 | LIZMARIE CREITOFF RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698750 | LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 | |
| 269043 | LIZMARIE MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698751 | LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | | MANATI | PR | 00674-0705 | |
| 269044 | LIZMARIE ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269045 | LIZMARIE PADILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269046 | LIZMARIE RAMOS ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698752 | LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | | YABUCOA | PR | 00767-9511 | |
| 269047 | LIZMARIE SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269048 | LIZMARIE SEDA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698753 | LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725-4020 | |
| 698754 | LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 698755 | LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | | BAYAMON | PR | 00956 | |
| 269049 | LIZMARIE VELEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269050 | LIZMARY ALERS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698756 | LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 698757 | LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | | SAN LORENZO | PR | 00754 | |
| 269051 | LIZMARY LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269052 | LIZMARY NAZARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698758 | LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 269054 | LIZMATHY FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269055 | LIZNALLYS J. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698761 | LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 269057 | LIZNELL ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269058 | LIZNELLY PABON DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698762 | LIZNELLY SASTRE | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 269059 | LIZNELLY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698763 | LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | |
| 698764 | LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | | BARRANQUITAS | PR | 00794 | |
| 269061 | LIZOVEIRA ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269063 | LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | | SAN JUAN | PR | 00926 | |
| 698765 | LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 698766 | LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 269064 | LIZVETTE MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269066 | LIZVETTE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3855 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698768 | LIZVITH RAMOS LARREGUI | 182 BDA FELIX CORDOBA DAVILA | | | | MANATI | PR | 00674 | |
| 269067 | LIZXANDRA FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269068 | LIZY E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698769 | LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 269070 | LIZZ GRACIANI FERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269071 | LIZZA HOFFMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698770 | LIZZA M. COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | | SAN JUAN | PR | 00926 | |
| 269072 | LIZZA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269073 | LIZZESKA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698771 | LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 698772 | LIZZETE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | | SAN JUAN | PR | 00926 | |
| 269074 | LIZZETE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698773 | LIZZETT PARES RUIZ | BOX 3761 | | | | MAYAGUEZ | PR | 00681 | |
| 269075 | LIZZETTE A CORDOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698777 | LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 269076 | LIZZETTE ALVARADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 698774 | LIZZETTE CANDELARIO VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | | TOA  BAJA | PR | 00949-3935 | |
| 269078 | LIZZETTE CARDONA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269079 | LIZZETTE CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698781 | LIZZETTE CRUZ MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 | |
| 698782 | LIZZETTE DIAZ NEGRON | HC 1 BOX 3320 | | | | VILLALBA | PR | 00766-9701 | |
| 698783 | LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 698784 | LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 269080 | LIZZETTE FERRERIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269081 | LIZZETTE FIALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269082 | LIZZETTE GAUTIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698785 | LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698787 | LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 269083 | LIZZETTE GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698788 | LIZZETTE I DIAZ CARDONA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 269084 | LIZZETTE IGLESIAS FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269085 | LIZZETTE IRIZARRY LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698775 | LIZZETTE LOPEZ ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 | |
| 269086 | LIZZETTE M ABADIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269087 | LIZZETTE M CASTRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269088 | LIZZETTE M SANCHEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698789 | LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 | |
| 698790 | LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 698791 | LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269089 | LIZZETTE MAGALY MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269091 | LIZZETTE MALDONADO RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269092 | LIZZETTE MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269093 | LIZZETTE MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698792 | LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 | |
| 269094 | LIZZETTE MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269095 | LIZZETTE MONTALVO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698794 | LIZZETTE MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 | |
| 269096 | LIZZETTE MUNIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269097 | LIZZETTE PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269098 | LIZZETTE PEREZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269099 | LIZZETTE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269100 | LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| 698796 | LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 | |
| 698797 | LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 | |
| 269101 | LIZZETTE PINERO BORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269102 | LIZZETTE QUINONES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269103 | LIZZETTE RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698801 | LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 269104 | LIZZETTE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269105 | LIZZETTE RIVERA/IVETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269106 | LIZZETTE RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269107 | LIZZETTE SALAS CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698803 | LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 698804 | LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 698805 | LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 698806 | LIZZETTE VAZQUEZ CINTRON | P O BOX 334 | | | | ARROYO | PR | 00714 | |
| 698807 | LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 | |
| 698808 | LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 | |
| 269108 | LIZZIE CEDENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269109 | LIZZIE COBIAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698810 | LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 | |
| 269110 | LIZZIE COTTO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269111 | LIZZIE ENID CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269112 | LIZZIE GALAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698811 | LIZZIE J RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 698812 | LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 269113 | LIZZIE MEDINA CURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3857 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698815 | LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 | |
| 269114 | LIZZIE NEVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269115 | LIZZIE R. NEVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698816 | LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 | |
| 269117 | LIZZIE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698818 | LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 698819 | LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 | |
| 698820 | LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 269119 | LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| 269121 | LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 | |
| 269122 | LJL, LLC | 5900 AVE.ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 269124 | LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 | |
| 269126 | LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 269127 | LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 | |
| 269128 | LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |
| 269141 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O`NEILL | | | | SAN JUAN | PR | 00918 | |
| 269147 | LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269149 | LLADO DIAZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269151 | LLADO DIAZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269153 | LLADO GONZALEZ MD, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269163 | LLAIMA S SANFIORENZO DE ORBETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269164 | LLAIMA S SANFIORENZO DE ORBETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698821 | LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 | |
| 269177 | LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 | |
| 269178 | LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 | |
| 698822 | LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q.5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 269180 | LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 | |
| 698823 | LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS  37 | | | TOA BAJA | PR | 00952 | |
| 698824 | LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 269187 | LLANES MD, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269188 | LLANES MONTES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269205 | Llanes-Toro, Neftalí | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269207 | LLANILIN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269222 | LLANOS ALGARIN, LUZLIBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269227 | LLANOS ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420204 | LLANOS QUIÑONES, FERNANDITO | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 269352 | LLANOS RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269390 | LLANOS SANTOS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420205 | LLANOS, CARMEN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 269435 | LLAURADOR NIEVES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3858 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269451 | LLAVONA CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269452 | LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| 269461 | LLAVONA DIAZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269467 | LLAVONA GONZALEZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269468 | LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 | |
| 269480 | LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 269482 | LLEDNEW MARTINEZ CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698825 | LLEIG ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 698826 | LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 | |
| 698827 | LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| 269488 | LLERA ARZOLA BRYAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698828 | LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 269526 | LLERAS SANTANA MD, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698829 | LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 | |
| 269532 | LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 269533 | LLILIAN J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698830 | LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 269534 | LLIME RAMIREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269552 | LLIRMARIE E DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269553 | LLISEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698831 | LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| 269554 | LLITERA MAYA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269566 | LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| 269567 | LLM&D, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 269568 | LLOBET CALDEYRO MD, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269570 | LLOEL MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698832 | LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| 269581 | LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| 698833 | LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| 269592 | LLOPIZ DIAZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269612 | LLORELIS OSORIO ELIZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269613 | LLORELYS MARIE FUENTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269624 | Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| 269638 | LLORENS PEREZ MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698834 | LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 | |
| 269643 | LLORENS RIVERA PHD, NANNETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269659 | LLORENS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698835 | LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269695 | LLOYD A RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269696 | LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 | |
| 698836 | LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 | |
| 698837 | LLUCH FIRE & SAFETY CO, INC | PMB 4352135 | ROAD #2  SUIT 15 | | | BAYAMON | PR | 00959-5259 | |
| 269703 | LLUCH FIRE & SAFETY CO. , INC. | PMB # 435   2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 269704 | LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 698838 | LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 269705 | LLUCH GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698840 | LLUGAR RENTALS | J M TORO BASORA | 5 | | | LAJAS | PR | 00667 | |
| 269724 | LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 698841 | LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| 269725 | LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| 698842 | LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| 269727 | LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| 269729 | LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| 269730 | LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 269731 | LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| 269732 | LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| 770697 | LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 | |
| 269735 | LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 | |
| 269736 | LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 | |
| 269738 | LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 | |
| 698843 | LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 | |
| 269739 | LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 | |
| 698844 | LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 | |
| 698845 | LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 | |
| 269741 | LOAIDI LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698846 | LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |
| 269747 | LOAIZA CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698847 | LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| 698848 | LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| 269750 | LOALIS S QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770698 | LOALY E MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698849 | LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269751 | LOANDA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269752 | LOANIS COLL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698850 | LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 698852 | LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| 269753 | LOARNEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698853 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 269759 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 269764 | LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | | SAN JUAN | PR | 00926 | |
| 269766 | LOBSANG BERNARD CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269768 | LOC&D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 269769 | LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | | PONCE | PR | 00730 | |
| 698856 | LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | | MAYAGUEZ | PR | 00682 | |
| 269770 | LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | | SAN JUAN | PR | 00919 | |
| 269771 | LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| 698857 | LOCATION TRAVEL | 55 CALLE CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 698858 | LOCK & E | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698859 | LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 269774 | LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 698860 | LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 698861 | LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | | BAYAMON | PR | 00961-3100 | |
| 269776 | LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| 269779 | LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698862 | LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698863 | LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 698864 | LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| 698865 | LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| 269781 | LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOURTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 698866 | LOCTITE P.R. INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698867 | LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | | 00637 | |
| 269782 | LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698868 | LODDER TOWERS INCORPORATED | 64 COCALICO GREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| 269785 | LODERAY BRACERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698869 | LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| 698870 | LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| 269789 | LODYS N GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269791 | LOEDDA NUNEZ ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269792 | LOENIA L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269795 | LOFF SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 269796 | LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 269797 | LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 269798 | LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269799 | LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 | |
| 698872 | LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 698874 | LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 | |
| 698875 | LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 | |
| 269800 | LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 | |
| 698876 | LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 269801 | LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 | |
| 698877 | LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 698878 | LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 | |
| 698879 | LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 269803 | LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| 1420206 | LOGORIA SEPULVEDA, PETER | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | | | BAYAMON | PR | 00961 | |
| 269809 | LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| 698880 | LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 698881 | LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 269810 | LOID TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269811 | LOIDA A. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269813 | LOIDA AGUEDA DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269815 | LOIDA BERMUDEZ OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698883 | LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 | |
| 698884 | LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 | |
| 269816 | LOIDA CEPEDA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269817 | LOIDA DEL CARMEN GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698886 | LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 | |
| 698887 | LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 | |
| 269818 | LOIDA E LUGO SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698888 | LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698890 | LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 | |
| 269819 | LOIDA E. VIERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269820 | LOIDA E. DE GRACIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269821 | LOIDA E. DEYNES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698893 | LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 | |
| 269823 | LOIDA ESPINOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269824 | LOIDA ESTRELLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269826 | LOIDA FERNANDEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698894 | LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 | |
| 698895 | LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 | |
| 269828 | LOIDA I CATALA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698896 | LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN  LORENZO | PR | 00754 | |
| 269829 | LOIDA IVETTE CATALA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269830 | LOIDA J. RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269831 | LOIDA LUZ PEREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698899 | LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 269832 | LOIDA MALDONADO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698900 | LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698901 | LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| 269833 | LOIDA PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698902 | LOIDA RAMOS CORDERO | PO  BOX  597 | | | | HATILLO | PR | 00659 | |
| 698903 | LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| 698905 | LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698906 | LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| 698907 | LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 698908 | LOIDA RODRIGUEZ RODRIGUEZ | HC-03  BOX 25977 | | | | LAJAS | PR | 00667 | |
| 269834 | LOIDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698909 | LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 T 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 698910 | LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| 698911 | LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |
| 269836 | LOIDA SOTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698913 | LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| 698914 | LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 698915 | LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 269838 | LOIDA VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698916 | LOILDO MENDEZ MORALES | HC 83 BUZON 6792 | SABANA HOYOS | | | VEGA ALTA | PR | 00692-9711 | |
| 269840 | LOIMEX OVANDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269842 | LOINAZ RIVERA MD, MARITZA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269843 | LOIRA ACOSTA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269846 | LOIRA M ACOSTA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698917 | LOISETTE BARBOSA PEREZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 269856 | LOIZ M ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269870 | LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 698918 | LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 269871 | LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | | LOIZA | PR | 00772 | |
| 269874 | LOJACK CORPORATION | 40 PEQUOT WAY | | | | CANTON | MA | 02021 | |
| 269881 | LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 698919 | LOLA C BONILLA | P O BOX 9514 | | | | BAYAMON | PR | 00960-9514 | |
| 698920 | LOLA MILLAN ORELLANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 269882 | LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 698921 | LOLIN CANDELARIA SILVA | PO BOX 751 | | | | MANATI | PR | 00674 | |
| 698922 | LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 269883 | LOLITA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269884 | LOLITA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269885 | LOLITA GANDARILLA DE CASAS NOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269886 | LOLITA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3863 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698923 | LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | | CABO ROJO | PR | 00622 | |
| 269887 | LOLITA WHATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269888 | LOLITAS MEXICAN FOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698925 | LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 698926 | LOLLYMAR BETANCOURT PIRABAN | URB LOS ANGELES W 1 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 269889 | LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| 698927 | LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698928 | LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698929 | LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 269892 | LOMAS BUS LINE INC | P.O. BOX 504 | | | | NARANJITO | PR | 00719 | |
| 698930 | LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | | SAN JUAN | PR | 00936 | |
| 269893 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 698931 | LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 269894 | LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| 269895 | LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| 269896 | LOMAS VERDES, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698932 | LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| 698933 | LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| 698934 | LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |
| 269916 | LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |
| 698935 | LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| 269921 | LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| 269922 | LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| 269923 | LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| 269927 | LONGINIO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698937 | LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 269928 | LONGINO ORTIZ POCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698939 | LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 698940 | LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | | 00907 | |
| 698941 | LONGO DE PR | AVE ASHFORD 1018 . | EDIF ASTOR OFIC 3-C | | | SANTURCE | PR | 00907 | |
| 269932 | LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| 1423071 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACAL | WEINSTEIN-BACAL MILLER & VEGA GONZALEZ | PADIN BULD.-PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269942 | LONGO RODRIGUEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698942 | LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| 698943 | LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698944 | LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| 269953 | LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| 269955 | LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| 698945 | LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| 269956 | Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |
| 698946 | LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | | JUNCOS | PR | 00777-9602 | |
| 698947 | LOPE ROLDAN VAZQUEZ | PO  BOX  606 | | | | SAN LORENZO | PR | 00754 | |
| 698948 | LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | | AGUADA | PR | 00602 | |
| 698949 | LOPEL DISTRIBUTORS | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 269974 | LOPERENA JIMENEZ MD, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269975 | LOPERENA LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270018 | LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 270019 | LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 | |
| 270020 | LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 270025 | LOPEZ ABRAHANTE, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270029 | LOPEZ ACEVEDO MD, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270031 | LOPEZ ACEVEDO MD, MARJERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420207 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 270120 | LOPEZ AGUDO MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698950 | LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 270146 | LOPEZ ALERS, JOSHUA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270154 | LOPEZ ALICEA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270177 | LOPEZ ALICEA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270243 | LOPEZ ALVELO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270320 | LOPEZ AROCHO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270328 | LOPEZ ARRIAGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270386 | LOPEZ ASENCIO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698951 | LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 | |
| 698952 | LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 | |
| 270441 | LOPEZ BAEZ MD, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270486 | LOPEZ BATALLA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270517 | LOPEZ BELTRAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270548 | LOPEZ BERRIOS MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270648 | LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 270687 | LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 | |
| 270688 | LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 270689 | LOPEZ BUS LINE , INC. | URB. FERRY BARRANCACALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 | |
| 270690 | LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 270691 | LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 270602 | LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 1420208 | LOPEZ CAMACHO, EDGARDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 270826 | LOPEZ CARDONA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270827 | LOPEZ CARDONA MD, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270848 | LOPEZ CARDONA, WANDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270907 | LOPEZ CARTAGENA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698953 | LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 270951 | LOPEZ CASTRO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270980 | LOPEZ CASTRO, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270999 | LOPEZ CEDENO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271017 | LOPEZ CEPERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422939 | LOPEZ CHARLES, CARLOS | LOPEZ CHARLES, CARLOS | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 271062 | LOPEZ CINTRON, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420209 | LOPEZ COLÓN, ANDERSON Y TORRES MATOS, ADALBERTO | ALFREDO UMPIERRE SOLER | 10 CARR. 174 AGUSTÍN STAHL | | | BAYAMÓN | PR | 00956 | |
| 271131 | LOPEZ COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698954 | LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 271240 | LOPEZ CORDERO MD, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271250 | LOPEZ CORDERO, ZULMA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271252 | LÓPEZ CORDOVA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420210 | LOPEZ CORREA, NEDINIA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 271328 | LOPEZ COVAS MD, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271449 | LOPEZ CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271512 | LOPEZ DE JESUS MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271520 | LOPEZ DE JESUS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271570 | LOPEZ DE PINTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271588 | LOPEZ DE VICTORIA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271509 | LOPEZ DE VICTORIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271527 | LOPEZ DE VICTORIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271611 | LOPEZ DEL POZO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271646 | LOPEZ DELGADO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271663 | LOPEZ DIAZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271664 | LOPEZ DIAZ MD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271665 | LOPEZ DIAZ MD, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420212 | LOPEZ DIAZ Y OTROS, ANGEL R | DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 274 URUGUAY PH01 | | | SAN JUAN | PR | 00917-2027 | |
| 698956 | LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 271813 | LOPEZ DUQUE MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271816 | LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 698957 | LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 | |
| 698958 | LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 | |
| 271832 | LOPEZ ENCARNACION, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271835 | LOPEZ ENRIQ0E0 MD, REYNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271836 | LOPEZ ENRIQUEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3866 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271837 | LOPEZ ENRIQUEZ MD, EDRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271841 | LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272076 | LOPEZ FLORES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272139 | LOPEZ GALARZA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272163 | LOPEZ GARCIA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272215 | LOPEZ GARCIA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272244 | LOPEZ GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420213 | LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 | |
| 272293 | LOPEZ GONZALEZ MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272294 | LOPEZ GONZALEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272372 | LOPEZ GONZALEZ, JANYRALISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272512 | LOPEZ GUZMAN MD, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272538 | LOPEZ GUZMAN, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272559 | LOPEZ HERNANDEZ MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420214 | LÓPEZ HERNÁNDEZ, CARLOS | WANDA I. CRUZ PACHECO | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 1420215 | LÓPEZ HERNÁNDEZ, IVÁN | ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 272689 | LOPEZ HIDALGO MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272911 | LOPEZ LLAVONA MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272919 | LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 272922 | LOPEZ LOPEZ MD, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272923 | LOPEZ LOPEZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272924 | LOPEZ LOPEZ MD, LINETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272925 | LOPEZ LOPEZ MD, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272926 | LOPEZ LOPEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420216 | LÓPEZ LÓPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 MARINA BAHIA | | | CATAÑO | PR | 00962 | |
| 272961 | LOPEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420217 | LÓPEZ LÓPEZ, JANNETTE | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 1420218 | LÓPEZ LÓPEZ, JANNETTE | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 273027 | LOPEZ LOPEZ, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273170 | LOPEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420219 | LOPEZ LUGO, PEDRO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 273216 | LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 698960 | LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 | |
| 273342 | LOPEZ MARQUEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273354 | LOPEZ MARQUEZ, NILDA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273388 | LOPEZ MARTINEZ , ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420220 | LOPEZ MARTINEZ, CARLOS | SR. ANGEL FRANCISCO FERRER CRUZ | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3867 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420221 | LOPEZ MARTÍNEZ, FRANCISCO | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 273488 | LOPEZ MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420222 | LOPEZ MARTINEZ, NANCY | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 273577 | LOPEZ MD , ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273578 | LOPEZ MD , HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273579 | LOPEZ MD, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273622 | LOPEZ MELENDEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273641 | LOPEZ MELENDEZ, JOSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273688 | LOPEZ MENDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273719 | LOPEZ MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273725 | LOPEZ MERCADO, REINALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273733 | LOPEZ MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273855 | LOPEZ MONTANEZ, YINELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420223 | LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. PUERTO NUEVO 610 AVE. DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 1420224 | LOPEZ MORA, WILMA | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 | |
| 1420225 | LOPEZ MORA, WILMA | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 | |
| 273885 | LOPEZ MORALES MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420226 | LOPEZ MORALES, ZAHIRA | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 698961 | LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 | |
| 274008 | LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 274108 | LOPEZ NEGRON MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274146 | LOPEZ NIEVES MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274147 | LOPEZ NIEVES MD, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274234 | LOPEZ OJEDA ,DIANA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274238 | LOPEZ OJEDA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274274 | LOPEZ OPEZ MD, ULISES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274455 | LOPEZ ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420227 | LOPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 698962 | LOPEZ ORZA ROBERTO | ALS4 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| 1420228 | LÓPEZ PABÓN, EDGAR J. | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 | |
| 274538 | LOPEZ PACHECO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420229 | LOPEZ PACHECO, VIOLETA | EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 274619 | LOPEZ PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274633 | LOPEZ PAGAN, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274672 | LOPEZ PEÑA MD, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274688 | LOPEZ PEREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274689 | LOPEZ PEREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420230 | LÓPEZ PÉREZ, EDWIN | LÓPEZ PÉREZ, EDWIN | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 274729 | LOPEZ PEREZ, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274749 | LOPEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274818 | LOPEZ PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274834 | LOPEZ PEREZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420231 | LOPEZ PEREZ, SHARELYS | CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 274849 | LOPEZ PEREZ, YAMARITZA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274894 | LOPEZ PLAZA, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698963 | LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | | GUAYANILLA | PR | 00656 | |
| 274918 | LOPEZ PUJOLS MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275000 | LOPEZ RAMIREZ MD, ELSA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420232 | LÓPEZ RAMOS, CARLOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 275165 | LOPEZ REVEROL MD, JAIME P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275170 | LOPEZ REYES MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275230 | LOPEZ REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275232 | LOPEZ REYES, YEMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275244 | LOPEZ RIOS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698964 | LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 | |
| 698965 | LOPEZ RIVERA JOSE | PARQUE MEDITERRANEO | E6 CALLE CAPRI | | | SAN JUAN | PR | 00969 | |
| 275284 | LOPEZ RIVERA MA, MARCOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275285 | LOPEZ RIVERA MD, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275286 | LOPEZ RIVERA MD, ARTURO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275291 | LOPEZ RIVERA, AGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275340 | LOPEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275375 | LOPEZ RIVERA, ELSIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275502 | LOPEZ RIVERA, LAISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420233 | LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 275575 | LOPEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420234 | LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 275694 | LOPEZ ROCA MD, ARGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275699 | LOPEZ RODRIGUEZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275700 | LOPEZ RODRIGUEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275747 | LOPEZ RODRIGUEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420235 | LOPEZ RODRIGUEZ, ELBA | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 275794 | LOPEZ RODRIGUEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275800 | LOPEZ RODRIGUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275811 | LOPEZ RODRIGUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275945 | LOPEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275992 | LOPEZ RODRIGUEZ, NEYSHA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276012 | LOPEZ RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276082 | LOPEZ ROJAS MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420236 | LÓPEZ ROLÓN, CARMEN ALICIA | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1420237 | LÓPEZ ROMÁN, ANGEL Y OTROS | FRANCO I. CÁTALA DÍAZ | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276164 | LOPEZ ROMAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276227 | LOPEZ ROSADO PHD, YMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276278 | LOPEZ ROSARIO MD, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276279 | LOPEZ ROSARIO MD, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276287 | LOPEZ ROSARIO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420238 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3869 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276311 | LOPEZ ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276343 | LOPEZ RUIZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420239 | LOPEZ RUIZ, CARMEN | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 276388 | LOPEZ RUYOL MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276391 | LOPEZ SAAVEDRA, AWILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276410 | LOPEZ SALDANA, JAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420240 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276431 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 276437 | LOPEZ SANCHEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276472 | LOPEZ SANCHEZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276538 | LOPEZ SANTIAGO MD, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276539 | LOPEZ SANTIAGO MD, TANYA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420241 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 1420242 | LOPEZ SANTOS, CARLOS M. | ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 1420243 | LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 | |
| 698966 | LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 276825 | LOPEZ SOLER, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276857 | LOPEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276859 | LOPEZ SOTO, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698968 | LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 | |
| 1420244 | LÓPEZ TORO, BETSY J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420245 | LÓPEZ TORO, BETSY J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 698969 | LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 | |
| 276964 | LOPEZ TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276965 | LOPEZ TORRES MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420246 | LÓPEZ TORRES, ISMAEL | SYLVIA SOTO MATOS | URB. LA PLANICIE CALLE 2- D 18 | | | CAYEY | PR | 00736 | |
| 277094 | LOPEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277116 | LOPEZ TOSADO, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277120 | LOPEZ TOSADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420247 | LOPEZ TROCHE, LILIBETH | ALEJANDRA ANGELET RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 277137 | LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 277117 | LOPEZ VALENTIN MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422532 | LÓPEZ VÁZQUEZ, JAIME | SR. JAIME LÓPEZ VÁZQUEZ | ANEXO 448 SECCIÓN 4-A CARR. 50 | UNIDAD 307 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961 | |
| 277267 | LOPEZ VAZQUEZ, JAZMIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277307 | LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 1256641 | LOPEZ VEGA, CPA, PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277314 | LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 | |
| 277362 | LOPEZ VELAZQUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277441 | LOPEZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277471 | LOPEZ VERGE MD, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277478 | LOPEZ VIDAL MD, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277490 | LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 277491 | LOPEZ VILLAFAÑE MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277532 | LOPEZ VIZCARRONDO MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698970 | LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 698972 | LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | | LARES | PR | 00669 | |
| 277541 | LOPEZ YAMBO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277586 | LOPEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420248 | LOPEZ, GUILLERMO | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1420249 | LOPEZ, GUILLERMO | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 1420250 | LOPEZ, JUAN F | JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 277607 | Lopez, Nereida Madera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420251 | LOPEZ, NOELIA | JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 277614 | LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420252 | LÓPEZ, SUHAILY | ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 277634 | LOPEZCEPERO SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277638 | López-Dávila, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277644 | López-Jimenez, Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277660 | López-Vera, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698973 | LOPITO ILEANA & HOWIE INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 698974 | LOPLE CORPORATION INC. | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| 698975 | LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 277669 | LORA DANETTE NIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698976 | LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 698979 | LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 277687 | LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | | LORAIN | OH | 44053 | |
| 277688 | LORAINE A COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277689 | LORAINE ALICEA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277690 | LORAINE BAERGA AMARAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277691 | LORAINE CANCEL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277692 | LORAINE COTTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277693 | LORAINE CUEVAS SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277694 | LORAINE E VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277695 | LORAINE FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698980 | LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | | SN JUAN | PR | 00912 | |
| 277697 | LORAINE I SEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277698 | LORAINE I TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277699 | LORAINE M ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277700 | LORAINE MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277702 | LORAINE PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3871 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698983 | LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 277703 | LORAMI S PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277707 | LORAN HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698984 | LORANDA BLASINI GRAU | COND. PATRICIOS APT. 604 | | | | GUAYNABO | PR | 00965 | |
| 698985 | LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 698986 | LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | | PONCE | PR | 00731 | |
| 277714 | LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17  VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 277715 | LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | | SAN JUAN | PR | 00926 | |
| 698988 | LORD & YAGNAN | PO BOX 195397 | | | | SAN JUAN | PR | 00919 | |
| 698989 | LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | | NEW YORK | NY | 10022-4802 | |
| 698990 | LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277716 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277717 | LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 698992 | LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| 277718 | LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| 698993 | LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| 698987 | LORD TITLE SERVICE CORP | URB  PUERTO  NUEVO | 550 CALLE DUNAS | | | SAN  JUAN | PR | 00920-3729 | |
| 277719 | LORDES DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277720 | LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| 698994 | LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 698995 | LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGETINA | | | GUAYNABO | PR | 00969 | |
| 277722 | L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 277723 | LOREANE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277724 | LOREANNIE FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277727 | LOREEN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277728 | LOREINNE I ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277729 | LORELAINE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277730 | LORELAINE LEON LEYVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698999 | LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 277731 | LORELEI GARCIA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277733 | LORELI ROSARIO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277734 | LORELL BETANCOURT ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699001 | LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| 277735 | LORELL E LEDESMA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699002 | LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 | |
| 277737 | LORELL LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277738 | LORELL PEREZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699003 | LORELL ROSARIO MERCADO | EXT SANTA  TERESITA | CALLE STA  ALODIA | | | PONCE | PR | 00730 | |
| 277739 | LORELL V RUIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277740 | LORELL VALERO NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277742 | LORELL VELAZQUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3872 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699004 | LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 277743 | LORELLY MARCANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699005 | LORELY BAREA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 277746 | LORELY E. MENDEZ PAIROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277747 | LORELY TAPIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699006 | LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 277749 | LOREN M ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277750 | LOREN MONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699007 | LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 | |
| 277751 | LORENA BONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277752 | LORENA COLON ANABITARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699009 | LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 699010 | LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 | |
| 277754 | LORENA ESCORIAZA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277755 | LORENA FARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277756 | LORENA I. ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277757 | LORENA INES ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277758 | LORENA LARRETA JAUREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277759 | LORENA M GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277761 | LORENA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699012 | LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 277762 | LORENA PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277763 | LORENA QUINONES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277764 | LORENA RODRIGUEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699013 | LORENA ROMAN TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 699014 | LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | | ARECIBO | PR | 00612 | |
| 277765 | LORENA TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277766 | LORENA TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277767 | LORENA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699015 | LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | | TOA BAJA | PR | 00949 | |
| 699016 | LORENE JOHNSON | 160 E HAWES AVE | | | | FRESNO | CA | 93706 | |
| 277769 | LORENE M ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277770 | LORENI RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277772 | LORENLY GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277773 | LORENS R REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277782 | LORENZA CIRIACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277783 | LORENZA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277784 | LORENZA GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699019 | LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | | CAROLINA | PR | 00983 | |
| 699020 | LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699021 | LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 | |
| 1420253 | LORENZI RODRÍGUEZ, DIANA Y. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 277834 | LORENZO A LOPEZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699023 | LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 699024 | LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 277835 | LORENZO ABREU ALMANZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277836 | LORENZO ABREU BOCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699025 | LORENZO ALICEA AYALA | HC 03 BOX 7487 | BO DONA ELENA | | | COMERIO | PR | 00782 | |
| 699026 | LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 699027 | LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 699029 | LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| 277856 | LORENZO ATILES, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771144 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 277859 | LORENZO AYBAR FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277860 | LORENZO BAEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699030 | LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 | |
| 699031 | LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 699035 | LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | | AIBONITO | PR | 00705 | |
| 699036 | LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | | SAN JUAN | PR | 00909 | |
| 699037 | LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | | HATILLO | PR | 00659 | |
| 277903 | LORENZO E PEREZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277904 | LORENZO E PINEIRO BESAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699038 | LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | | ADJUNTAS | PR | 00601 | |
| 699039 | LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | | RIO PIEDRAS | PR | 00926 | |
| 277915 | LORENZO G LLERANDI / NANCY FLORES CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277916 | LORENZO G. BLAS SANTAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277917 | LORENZO GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277919 | LORENZO GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699044 | LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 277923 | LORENZO GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699045 | LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | | AGUIRRE | PR | 00704 | |
| 277924 | LORENZO GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699047 | LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 277962 | LORENZO J PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277963 | LORENZO J TRINIDAD ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699049 | LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| 699052 | LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| 277992 | LORENZO MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277995 | LORENZO MENDEZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699054 | LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3874 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699055 | LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 278034 | LORENZO OSORIO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278035 | LORENZO PALOMARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278038 | LORENZO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699058 | LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 | |
| 278052 | LORENZO PUESAN MD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278055 | LORENZO R RIERA MATENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699059 | LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 | |
| 699060 | LORENZO RIOS LOPEZ | HC 03  BOX 9375 | BO ESPINO | | | LARES | PR | 00669 | |
| 278070 | LORENZO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699061 | LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 | |
| 278071 | LORENZO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699062 | LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 | |
| 699063 | LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 | |
| 699022 | LORENZO SILVA MERCHAN | COND SAN  AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN JUAN | PR | 00926 | |
| 1420254 | LORENZO SUÁREZ, DERLING | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 699064 | LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 | |
| 278107 | LORENZO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278110 | LORENZO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699067 | LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 | |
| 278089 | LORENZO VILLALBA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278139 | LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 278140 | LORETO FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699068 | LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 | |
| 699069 | LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 | |
| 699070 | LORETTA GOGOEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 | |
| 278141 | LORETTA LOPEZ CEPERO DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278142 | LORGIA JURADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278143 | LORGIO PAGAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699072 | LORGIO RENTAS ROSARIO | PO BOX 644 | | | | SANTA ISABEL | PR | 00757 | |
| 278144 | LORI A RUMPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278145 | LORI JURGENS D D S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278146 | LORI W CRISPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420255 | LORIA FINETTO, AUGUSTO | ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 278149 | LORIAN RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699073 | LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 278150 | LORIANE SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278151 | LORIANNE SANTIAGO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278152 | LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699074 | LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699075 | LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | | ADJUNTAS | PR | 00601 | |
| 699076 | LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3875 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278153 | LORIE M OCHOA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699077 | LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 278156 | LORIELIS SANTIAGO MELÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699078 | LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | | SAN JUAN | PR | 00927 | |
| 699079 | LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | | SAN JUAN | PR | 00936 | |
| 699080 | LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 699081 | LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | | COMERIO | PR | 00687 | |
| 699082 | LORIMAR MORALES GONZALEZ | 13 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 278157 | LORIMAR ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699083 | LORIMAR PEREZ RAMIREZ | BOX 1327 | | | | CIDRA | PR | 00739 | |
| 278160 | LORIMAR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278161 | LORIMAR RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278162 | LORIMAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278163 | LORIMER DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699086 | LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 278164 | LORINET MARTELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278165 | LORMARIE RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278166 | LORNA A DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699087 | LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 699089 | LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 278167 | LORNA B DE CASTRO CAPPACETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278168 | LORNA BARREIRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278147 | LORNA BELTRAN GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278169 | LORNA BERRIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278170 | LORNA BUDET FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699091 | LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| 278171 | LORNA CHEVRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278173 | LORNA D ARES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278174 | LORNA D CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699095 | LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 699096 | LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278175 | LORNA DENISE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699097 | LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 699098 | LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 699099 | LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| 699100 | LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 278176 | LORNA E GIPPSON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278178 | LORNA E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278179 | LORNA E NARVAEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699102 | LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| 278180 | LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278181 | LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278182 | LORNA E SALAMAN JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278183 | LORNA E SANCHEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3876 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278184 | LORNA E. SANCHEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278185 | LORNA ECHEVARRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699103 | LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| 699104 | LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| 278186 | LORNA GONZALEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278187 | LORNA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699105 | LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 278189 | LORNA I AGUILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699106 | LORNA I CAMPOS MUXOZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 278190 | LORNA I COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278192 | LORNA I DELIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278193 | LORNA I DOS SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699108 | LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| 699109 | LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| 699110 | LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 699111 | LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 278194 | LORNA I. ESTEVES LAZZARINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278195 | LORNA I. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278196 | LORNA J OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699112 | LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| 278197 | LORNA L BATTISTINI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278198 | LORNA L BOSCH PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278199 | LORNA L LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699114 | LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |
| 278201 | LORNA LEE SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699116 | LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 | |
| 699117 | LORNA M MARTINEZ VALENTIN | JARD DEL CARIBE | LOS ALAMOS BOX M 17 | | | MAYAGUEZ | PR | 00682 | |
| 699120 | LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278204 | LORNA M. PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278205 | LORNA MARIE HUERTAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699121 | LORNA MEJIAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 | |
| 699122 | LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 | |
| 278206 | LORNA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278207 | LORNA O GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278208 | LORNA O. CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699125 | LORNA OLMO HERNANDEZ | 4TA EXT  METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 | |
| 278217 | LORNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699126 | LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 278218 | LORNA OTERO MONSERRAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278219 | LORNA P. PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699127 | LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 699129 | LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 278220 | LORNA RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278221 | LORNA RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278222 | LORNA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278223 | LORNA RIVERA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278224 | LORNA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699130 | LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 | |
| 699131 | LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 | |
| 278225 | LORNA S MONGE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278227 | LORNA SANCHEZ / NATASHA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278228 | LORNA SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278230 | LORNA SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699132 | LORNA V TORRES SANTIAGO | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 699133 | LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 699134 | LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 278232 | LORNA Y LOZANO Y JUAN J MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699136 | LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | | SAN JUAN | PR | 00929 | |
| 278233 | LORNA Z CONTRERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278234 | LORNA Z ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278235 | LORNA ZOE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278236 | LORNNA I JIMENEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256642 | LORRAIN J. MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278238 | LORRAIN MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699138 | LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | | KEY WEST | FL | 33040 | |
| 278239 | LORRAINE AGUIRRE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699139 | LORRAINE BELMONT RUIZ | REPARTO  ESPERANZA | P18 CALLE 3 | | | YAUCO | PR | 00698 | |
| 278240 | LORRAINE BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699140 | LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | | SAN JUAN | PR | 00926 | |
| 278241 | LORRAINE CANET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699141 | LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 699142 | LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 278243 | LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | | COTTO LAUREL | PR | 00780 | |
| 278244 | LORRAINE CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699143 | LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | | CAROLINA | PR | 00983 | |
| 699144 | LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | | SAN JUAN | PR | 00926 | |
| 278245 | LORRAINE DELEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278246 | LORRAINE DIAZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699145 | LORRAINE ESPADA ESPADA | PO OX 1484 | | | | COAMO | PR | 00769 | |
| 278247 | LORRAINE FERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278248 | LORRAINE FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278249 | LORRAINE FLETCHER SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278250 | LORRAINE FORTUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699146 | LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 699147 | LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 699148 | LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699149 | LORRAINE HERRERA BATISTA | RES SEVERO QUIÑONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| 699150 | LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| 699151 | LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| 699152 | LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 278251 | LORRAINE J. GORIS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278252 | LORRAINE JUARBE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699155 | LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 278253 | LORRAINE M LOPEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699156 | LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 699157 | LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 278254 | LORRAINE M ROQUE LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278255 | LORRAINE MARTINEZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699159 | LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 278256 | LORRAINE MELENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278257 | LORRAINE MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278258 | LORRAINE MUNDO KODESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278259 | LORRAINE N PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278260 | LORRAINE N VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278261 | LORRAINE PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699160 | LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| 278262 | LORRAINE PIERALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278263 | LORRAINE PIETRI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278264 | LORRAINE RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278265 | LORRAINE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278266 | LORRAINE RIVERA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278267 | LORRAINE RUIZ DE CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278268 | LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| 699161 | LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 | |
| 699162 | LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 | |
| 278269 | LORRAINE TIRADO TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699163 | LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 | |
| 278270 | LORRAINE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278272 | LORRAINE VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278273 | LORRAINE VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278275 | LORRAINE VISSEPO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278276 | LORRAINE YURET VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278278 | LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 699164 | LORRAINNE CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 699165 | LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 | |
| 278279 | LORRAINNE B CARRION BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3879 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278280 | LORRAINNE B. CARRION BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699169 | LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 | |
| 278281 | LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 | |
| 278282 | LORRY A COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699170 | LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 699171 | LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 1422556 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1422557 | LORTU-TA, INC. | POLO MELENDEZ, ERNESTO L. | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 699172 | LORUDES SANTANA | 904 CALLE JOSE MARTI APT E 3 | | | | SAN JUAN | PR | 00907 | |
| 278285 | LORY G VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699173 | LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| 699174 | LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 278286 | LOS A LOPEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278287 | LOS A SIVERON NAPOLEONI MD, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699176 | LOS AMIGOS DE LELO AUTO REPAIR | URB. JARDINES DE CAROLINA | 10 BLQ. A  CALLE C | | | CAROLINA | PR | 00987 | |
| 278288 | LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| 699177 | LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| 699178 | LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 278289 | LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| 699179 | LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 278290 | LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 699180 | LOS ANGELES SHELL SERVICENTER | P.O.BOX 30527  65TH INF. STA | | | | SAN JUAN | PR | 00929 | |
| 278291 | LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 278292 | LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |
| 278293 | LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| 278294 | LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| 278295 | LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| 699182 | LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 699183 | LOS CAÑOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| 699184 | LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| 278297 | LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| 699186 | LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 699187 | LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699188 | LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| 278299 | LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| 699190 | LOS CIDRINES | PO BOX 2112 | | | | ARECIBO | PR | 00613 | |
| 278300 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUÑOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 699192 | LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 699193 | LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 699194 | LOS CUÑADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 699195 | LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 | |
| 699196 | LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 | |
| 699198 | LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 | |
| 699199 | LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 699200 | LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 | |
| 699201 | LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 | |
| 699202 | LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 | |
| 278303 | LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 | |
| 699203 | LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 278304 | LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 278305 | LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 278306 | LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 | |
| 699204 | LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 | |
| 699205 | LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 | |
| 278307 | LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278308 | LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278309 | LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 278310 | LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 699206 | LOS OLMOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| 699207 | LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 | |
| 278311 | LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 699208 | LOS PAJAROS AZULES BASEBALL TEAM INC | PO  BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 278313 | LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 | |
| 278314 | LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 278315 | LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 | |
| 278316 | LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 278317 | LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699209 | LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 278318 | LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 278319 | LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 1422589 | LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 278321 | LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 699210 | LOS PRIMOS AUTO COLLISION | P O BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 699211 | LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 | |
| 278322 | LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 699212 | LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 | |
| 699213 | LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 278323 | LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 699214 | LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 699215 | LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 | |
| 699175 | LOS SABROSOS INC | SUITE 122  PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699216 | LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| 699217 | LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 699218 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699220 | LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699221 | LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 699222 | LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| 699223 | LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |
| 699224 | LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 699225 | LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 699226 | LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 278324 | LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| 278328 | LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699227 | LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| 699228 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699229 | LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 278329 | LOSCAR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771146 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278334 | LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| 278344 | LOTTIE BOU Y JAIME BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278345 | LOTTIE GARAYUA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699230 | LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| 699231 | LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| 278346 | LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 699232 | LOU ALERS GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3882 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699233 | LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 699234 | LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 278347 | LOU REITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699235 | LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 | |
| 278348 | LOUANSON ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278349 | LOUBRIEL A CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278385 | LOUBRIEL MENDEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278386 | LOUBRIEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278389 | LOUBRIEL ORTIZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278395 | LOUBRIEL RIVERA MD, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420256 | LOUBRIEL ROSADO, WILLIAM Y OTROS | EVELYN T. MARQUES ESCOBAR | PO BOX 810386 BUFETE RIVERA ORTIZ / ASOC | | | CAROLINA | PR | 00981'0386 | |
| 278413 | LOUCHAIN SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278414 | LOUCIL BARREIRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278422 | LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 | |
| 699237 | LOUI ARCELAY MELENDEZ | BO ALGARNADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 | |
| 699238 | LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 | |
| 278423 | LOUIS A GOMILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699239 | LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 278424 | LOUIS A MAYSONET SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699240 | LOUIS A ROSADO OTERO | URB SANTA ISIDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 278425 | LOUIS A SILVAGNOLI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699241 | LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 | |
| 278426 | LOUIS A. MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278427 | LOUIS BERRIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278428 | LOUIS BURGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699242 | LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 278429 | LOUIS BURGOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278430 | LOUIS CAMACHO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278431 | LOUIS CANCEL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699243 | LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 699244 | LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 699245 | LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 699246 | LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 278433 | LOUIS E. CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278434 | LOUIS EMANUELLI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699247 | LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 699248 | LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | TOA BAJA | PR | 00949-0433 | |
| 278435 | LOUIS F MC CLINTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278436 | LOUIS G INFERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699249 | LOUIS G MEYER COMAS | PO BOX 1140 | | | | GUANICA | PR | 00653-1140 | |
| 278437 | LOUIS G RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699251 | LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | | GUAYNABO | PR | 00969 | |
| 699252 | LOUIS GAUTIER CARDONA | PO BOX 1662 | | | | YAUCO | PR | 00698 | |
| 278438 | LOUIS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278442 | LOUIS J BAEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3883 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278444 | LOUIS J VARGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278446 | LOUIS L SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278447 | LOUIS LAWRENCE GALIANO MANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699253 | LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 278448 | LOUIS M PINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278449 | LOUIS M PORTELA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699254 | LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 278451 | LOUIS MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699256 | LOUIS MORALES | 20220 NW 9TH DR | | | | PENNBROKE PINES | FL | 33029 | |
| 699257 | LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | | CAROLINA | PR | 00987 | |
| 278453 | LOUIS PEREYRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699259 | LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA  INES | | | SAN JUAN | PR | 00921 | |
| 278454 | LOUIS R SALVADOR CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699260 | LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | | CAGUAS | PR | 00725 | |
| 699261 | LOUIS RAMIREZ MIRANDA | URB.VILLA FONTANA | 4NS  12 VIA 47 | | | CAROLINA | PR | 00983 | |
| 278455 | LOUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278457 | LOUIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699263 | LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| 699264 | LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| 278458 | LOUIS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699265 | LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 278460 | LOUISETTE LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278461 | LOUISIANA LAW REVIEW | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 699266 | LOUISIANA PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| 278463 | LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| 699269 | LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| 278464 | LOUMARIELIX ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278467 | LOURDE DEL R NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278468 | LOURDE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278469 | LOURDELIS JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278470 | LOURDELIZ TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699270 | LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 278472 | LOURDES A BAEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699278 | LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 278473 | LOURDES A FLORES RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278474 | LOURDES A MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699281 | LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 699272 | LOURDES A ORELLANA | 519 URB PARQUE CENTRAL ALTOS | | | | SAN JUAN | PR | 00918 | |
| 278475 | LOURDES A QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699282 | LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3884 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278476 | LOURDES A SANTANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278477 | LOURDES A SILVA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699283 | LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 278480 | LOURDES ADAMES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699286 | LOURDES ALICEA SOTO | POST OFFICE 330951 | | | | PONCE | PR | 00733-0951 | |
| 278483 | LOURDES ALMANZAR PRANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278484 | LOURDES ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699288 | LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 278485 | LOURDES ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699289 | LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | | PONCE | PR | 00728 | |
| 278486 | LOURDES ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699290 | LOURDES ALVAREZ PEREZ | BO JAREALITO | 238 | | | ARECIBO | PR | 00612 | |
| 278487 | LOURDES ANDINO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699291 | LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | | CIALES | PR | 00638 | |
| 699292 | LOURDES ANDUJAR MEDINA | PO BOX 497 | | | | CIDRA | PR | 00739 | |
| 699293 | LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | | CAGUAS | PR | 00725 | |
| 278489 | LOURDES APONTE CEDEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278490 | LOURDES APONTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278491 | LOURDES APONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278492 | LOURDES ARBELO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699298 | LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 | |
| 278493 | LOURDES ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278494 | LOURDES ARROYO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278495 | LOURDES ARROYO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278496 | LOURDES AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699299 | LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 | |
| 278497 | LOURDES AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699300 | LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 | |
| 699301 | LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 278498 | LOURDES BENES LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699304 | LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 | |
| 699305 | LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699306 | LOURDES BETANCOURT | 306 CALLE BARSO FACTO I | | | | ARECIBO | PR | 00612 | |
| 278499 | LOURDES BONET IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278500 | LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699307 | LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 699308 | LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 | |
| 699309 | LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 699310 | LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 278501 | LOURDES C MALDONADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278502 | LOURDES C MONTEAGUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278503 | LOURDES C RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 699311 | LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 | |
| 699312 | LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 278504 | LOURDES CABRERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278505 | LOURDES CALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699315 | LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 278506 | LOURDES CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699316 | LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 278507 | LOURDES CAPO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699317 | LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 278508 | LOURDES CARBALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699318 | LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 699319 | LOURDES CARMONA LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 278509 | LOURDES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699320 | LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| 278510 | LOURDES CARRION TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278511 | LOURDES CASPESTANY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278512 | LOURDES CASTELLANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278513 | LOURDES CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699321 | LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| 699322 | LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| 278514 | LOURDES CASTRO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699323 | LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| 699324 | LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 278515 | LOURDES CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699326 | LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| 278516 | LOURDES COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699329 | LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |
| 699330 | LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| 278517 | LOURDES COLON DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278518 | LOURDES COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278519 | LOURDES COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278520 | LOURDES COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278522 | LOURDES COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278523 | LOURDES COLONDRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278524 | LOURDES CONTRERAS MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699332 | LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 278525 | LOURDES CORDERO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699333 | LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699336 | LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| 699337 | LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| 278527 | LOURDES CRUZ / RICHARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699338 | LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| 278528 | LOURDES CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699339 | LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699340 | LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| 699341 | LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| 699342 | LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| 278529 | LOURDES CUADRADO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278530 | LOURDES CUEVAS PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278531 | LOURDES CUEVAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278532 | LOURDES CURBELO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699343 | LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 699344 | LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 278535 | LOURDES DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278536 | LOURDES DE JESUS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699345 | LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 278537 | LOURDES DEL CARMEN LAO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699348 | LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| 278538 | LOURDES DEL PILAR APONTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699349 | LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |
| 699350 | LOURDES DEL VALLE | P O  BOX 11850  SUITE 253 | | | | SAN JUAN | PR | 00922 | |
| 278539 | LOURDES DELGADO SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278541 | LOURDES DIAZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278542 | LOURDES DIAZ LA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699354 | LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | | CAGUAS | PR | 00725 | |
| 699355 | LOURDES DIAZ VALCARCEL | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 278543 | LOURDES DOMENECH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699356 | LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | | NORTH BRUNSWICH | NJ | 00902 | |
| 278544 | LOURDES DONATO Y DIANE SCIACCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699357 | LOURDES E ACOSTA NAZARIO | P O BOX 771 | | | | SABANA GRANDE | PR | 00637 | |
| 278545 | LOURDES E CRESPO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699358 | LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| 278548 | LOURDES E DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278549 | LOURDES E HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278550 | LOURDES E LUCIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699359 | LOURDES E MOLINA SILVA | PO BOX 262 | | | | SANTA ISABEL | PR | 00757-0262 | |
| 699360 | LOURDES E NICOLE | 140 S W 94TH TERR | | | | PLANTATION | FL | 33324 | |
| 278551 | LOURDES E ORTIZ MENDEZ/ACCURATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699361 | LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 699362 | LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278553 | LOURDES E RIOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699363 | LOURDES E RIVERA COLON | PO BOX 84 | | | | POPLAR BLUFF | MO | 63902 | |
| 278554 | LOURDES E ROSADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278555 | LOURDES E SALCEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278556 | LOURDES E SUAREZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278557 | LOURDES E TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699367 | LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE  5 | | | CAYEY | PR | 00736 | |
| 278558 | LOURDES E. AYENDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278559 | LOURDES E. NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699368 | LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| 278560 | LOURDES E. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278561 | LOURDES E. SOTO DE LAURINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278562 | LOURDES E. SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699369 | LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699370 | LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | | GARROCHALES | PR | 00652 | |
| 699372 | LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 699373 | LOURDES ESPINOSA CANCEL | HC 3  BOX 13303 | | | | YAUCO | PR | 00698 | |
| 278564 | LOURDES F. VAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278565 | LOURDES FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699375 | LOURDES FELICIANO OCASIO | PO BOX 0275 | | | | GUANICA | PR | 00653 | |
| 278567 | LOURDES FERNANDEZ CORNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | | JUANA DIAZ | PR | 00795 | |
| 278568 | LOURDES FIGARO BARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278569 | LOURDES FIGARRO BARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699378 | LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 278571 | LOURDES FLORES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278573 | LOURDES FORNES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699380 | LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 278574 | LOURDES FUENTES REYES | PO BOX 5246 | | | | CAGUAS | PR | 00726 | |
| 278575 | LOURDES G ANDUJAR/ JORGE G ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278577 | LOURDES G CECILIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278578 | LOURDES G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699381 | LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 699382 | LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 699383 | LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 699385 | LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 | |
| 699387 | LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 | |
| 699388 | LOURDES GARCIA PRODUCTIONS | PO BOX 92 | | | | CAGUAS | PR | 00726 | |
| 278580 | LOURDES GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699389 | LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 699390 | LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 278581 | LOURDES GOMEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3888 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278582 | LOURDES GOMEZ/ EFRAIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699391 | LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 | |
| 699392 | LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 | |
| 278583 | LOURDES GONZALEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278584 | LOURDES GONZALEZ BOSQUES MD, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278585 | LOURDES GONZALEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699394 | LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 | |
| 699395 | LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 | |
| 699396 | LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 278587 | LOURDES GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278588 | LOURDES GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278589 | LOURDES GONZALEZ OPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699397 | LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 699401 | LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 | |
| 699402 | LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |
| 699403 | LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| 699405 | LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 699407 | LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| 699408 | LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 278591 | LOURDES HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699411 | LOURDES HERNANDEZ ORTIZ | HC 71 BOX 1637 | | | | NARANJITO | PR | 00719 | |
| 699412 | LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| 699413 | LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 699415 | LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| 278592 | LOURDES I CABAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699274 | LOURDES I COLON LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| 699416 | LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| 699417 | LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 699418 | LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| 699420 | LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| 699421 | LOURDES I GOMEZ VELEZ | ALTURAS DE MAYAGUEZ | V 8 LA TORRE | | | MAYAGUEZ | PR | 00680 | |
| 699422 | LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |
| 278594 | LOURDES I GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278595 | LOURDES I HOLBERT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278596 | LOURDES I MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699424 | LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| 278597 | LOURDES I NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699426 | LOURDES I ORTIZ SOTO | LOS CAOBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 278598 | LOURDES I PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278599 | LOURDES I QUINTANA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699427 | LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 278600 | LOURDES I ROMERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278603 | LOURDES I ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278605 | LOURDES I. BELLO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278606 | LOURDES I. COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699429 | LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| 278607 | LOURDES I. MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278610 | LOURDES I. RIBERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278611 | LOURDES IMBERT CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278612 | LOURDES IRAIDA ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278613 | LOURDES IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278614 | LOURDES IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278616 | LOURDES ISABEL ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278617 | LOURDES IVETTE COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699430 | LOURDES IVETTE SANTIAGO ROCHE | HC 01 BOX 4228 | | | | SANTA ISABEL | PR | 00757 | |
| 699431 | LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| 278618 | LOURDES J DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699433 | LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 278619 | LOURDES J ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699435 | LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| 278621 | LOURDES J TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278622 | LOURDES J URBINA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278623 | LOURDES JANELLE QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699437 | LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65  CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 278624 | LOURDES JEANNETTE RIZEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699438 | LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 278625 | LOURDES JIMENEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278626 | LOURDES JUDITH VARGAS MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699440 | LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 | |
| 278627 | LOURDES L AMBERT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278628 | LOURDES L COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278629 | LOURDES L CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699443 | LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 | |
| 699444 | LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 | |
| 699445 | LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 699446 | LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 | |
| 278630 | LOURDES LABOY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699447 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 699448 | LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699449 | LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 | |
| 699450 | LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 | |
| 278631 | LOURDES LEANDRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699451 | LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 | |
| 699452 | LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 | |
| 699453 | LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 | |
| 278632 | LOURDES LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278634 | LOURDES LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278635 | LOURDES LOZADA NEGRON | MIRAMAR HOUSING EDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 | |
| 278637 | LOURDES LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699455 | LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 | |
| 699456 | LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 699457 | LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 | |
| 278638 | LOURDES M ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699459 | LOURDES M ACEVEDO ORTA | URB SANTA JUANITA | EE18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 699461 | LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | | CAROLINA | PR | 00983 | |
| 278639 | LOURDES M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278640 | LOURDES M APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278641 | LOURDES M AQUINO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699462 | LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | | VEGA BAJA | PR | 00693 | |
| 278643 | LOURDES M BAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699463 | LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | | PONCE | PR | 00732 | |
| 699464 | LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | | SAN JUAN | PR | 00906-6252 | |
| 699465 | LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | | NARANJITO | PR | 00719-9607 | |
| 278644 | LOURDES M BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278645 | LOURDES M CAMACHO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278646 | LOURDES M CANCEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278647 | LOURDES M CANTRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699467 | LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | | MAYAGUEZ | PR | 00682 | |
| 278648 | LOURDES M CARRILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278649 | LOURDES M COLLAZO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699470 | LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | | SAN JUAN | PR | 00923 | |
| 278650 | LOURDES M COLON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699472 | LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 278651 | LOURDES M CORDERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699474 | LOURDES M CORDERO MORALES | PO BOX 875 | | | | CAMUY | PR | 00627 | |
| 699476 | LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 699477 | LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699478 | LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | | VIEQUES | PR | 00765 | |
| 699479 | LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | | YABUCOA | PR | 00767 | |
| 278653 | LOURDES M FIGUEREDO FIGUEREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278654 | LOURDES M FREYTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278655 | LOURDES M GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278656 | LOURDES M GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278657 | LOURDES M GELY MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699482 | LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | | SAN JUAN | PR | 00926 | |
| 278659 | LOURDES M JIMENEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278660 | LOURDES M JIMENEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278661 | LOURDES M LABOY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699484 | LOURDES M LOPEZ AIMAGUER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | | SAN JUAN | PR | 00902 | |
| 278663 | LOURDES M LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278664 | LOURDES M LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278665 | LOURDES M LOZADA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278666 | LOURDES M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278667 | LOURDES M MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278669 | LOURDES M MARCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278670 | LOURDES M MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699485 | LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 278671 | LOURDES M MORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699487 | LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |
| 278672 | LOURDES M MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699488 | LOURDES M MORALES SOLIS | VILLA VERDE | F 5  CALLE E | | | GUAYNABO | PR | 00966 | |
| 278674 | LOURDES M NEGRON PLACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278676 | LOURDES M NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278677 | LOURDES M ORTIZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278678 | LOURDES M ORTIZ CAXUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699492 | LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 699493 | LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| 699494 | LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| 771147 | LOURDES M PEREZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699496 | LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| 699275 | LOURDES M RIVERA APONTE | P O BOX 1318 | | | | YABUCOA | PR | 00767 | |
| 278679 | LOURDES M RIVERA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699498 | LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 278680 | LOURDES M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3892 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278681 | LOURDES M RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278682 | LOURDES M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699500 | LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| 278683 | LOURDES M RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699501 | LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 278684 | LOURDES M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278685 | LOURDES M RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699502 | LOURDES M RODRIGUEZ TORRES | URB BALDORIOTY | 4214 CALLE GARDEL | | | PONCE | PR | 00728-2894 | |
| 699503 | LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 278686 | LOURDES M ROSADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278687 | LOURDES M ROSARIO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699505 | LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 | |
| 699508 | LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 | |
| 699512 | LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 | |
| 278690 | LOURDES M TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699513 | LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 | |
| 278691 | LOURDES M TORRES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699515 | LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 699516 | LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23   APT 166 | | | CAROLINA | PR | 00985 | |
| 699271 | LOURDES M VILLAMIL HERRANS | Q 2 LUZ ESTE STREET | | | | TOA BAJA | PR | 00949 | |
| 278692 | LOURDES M. COLLAZO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278693 | LOURDES M. DE JESUS OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278694 | LOURDES M. FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699519 | LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 699520 | LOURDES M. ORTIZ PAGAN | P O BOX 593 | | | | CABO ROJO | PR | 00623 | |
| 278695 | LOURDES M. RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278696 | LOURDES M. ROGRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278697 | LOURDES M. TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278698 | LOURDES M. TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699523 | LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699524 | LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 699525 | LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 | |
| 278699 | LOURDES MALDONADO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278700 | LOURDES MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3893 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278701 | LOURDES MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278702 | LOURDES MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278703 | LOURDES MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278704 | LOURDES MALDONADO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699530 | LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 | |
| 278705 | LOURDES MALINES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278706 | LOURDES MANTILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699531 | LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 278707 | LOURDES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278708 | LOURDES MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699532 | LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 | |
| 278709 | LOURDES MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699533 | LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 | |
| 699535 | LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 | |
| 699536 | LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 | |
| 699537 | LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 699539 | LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 | |
| 699540 | LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 699541 | LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 | |
| 278711 | LOURDES MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699542 | LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 | |
| 699543 | LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 278712 | LOURDES MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699544 | LOURDES MARTINEZ VAZQUEZ | HC 03  BOX  32112 | | | | MAYAGUEZ | PR | 00680 | |
| 278713 | LOURDES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278714 | LOURDES MATOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699545 | LOURDES MATOS ARIAS | UNIVERSITY GARDENS | J 23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 278715 | LOURDES MED CTR OF BURL CTY | PO BOX  152472 | | | | IRVING, | TX | 75015-2472 | |
| 699546 | LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 278716 | LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | | HATILLO | PR | 00659 | |
| 699548 | LOURDES MENDEZ RODRIGUEZ | BOX 816 | | | | RINCON | PR | 00677 | |
| 699549 | LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | | MANATI | PR | 00674 | |
| 699550 | LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 699551 | LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 278717 | LOURDES MILAGROS SOTO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3894 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699552 | LOURDES MIRANDA | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 699553 | LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | | ARECIBO | PR | 00612 | |
| 699554 | LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 699555 | LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | | TOA BAJA | PR | 00949 | |
| 278718 | LOURDES MONCLOVA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699556 | LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | | LAJAS | PR | 00667 | |
| 699557 | LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | | PONCE | PR | 00716-2908 | |
| 278720 | LOURDES MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278721 | LOURDES MORALES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699559 | LOURDES MORALES TIRADO | PO BOX 561045 | | | | GUAYANILLA | PR | 00656 | |
| 278722 | LOURDES MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699560 | LOURDES MORALES VAZQUEZ | URB VENUS GARDENS | AX 21 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 699561 | LOURDES MORALES VILLANUEVA | 180 C/ BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 699562 | LOURDES MORAN | PO BOX 9022893 | | | | SAN JUAN | PR | 00902-2893 | |
| 278723 | LOURDES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699563 | LOURDES MORENO MARTINEZ | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 699276 | LOURDES MUNOZ NECO | LA TROCHA | 301 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 699564 | LOURDES N ACEVEDO | COND PLAZA ANTILLANA APT 1 503 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278725 | LOURDES N RUIZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278726 | LOURDES N SANTOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699566 | LOURDES NARVAEZ RIVERA FIGUEROA | RIO LAJAS | 117A CALLE 3 | | | DORADO | PR | 00646 | |
| 699567 | LOURDES NASHARA RIVERA FIGUEROA | RR 7 BOX 25 | | | | SAN JUAN | PR | 00926 | |
| 699277 | LOURDES NEGRON NATAL | URB COUNTRY CLUB | HM 10 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 278727 | LOURDES NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699569 | LOURDES NIEVES MALDONADO | DORADO | 460 CALLE SUR | | | DORADO | PR | 00646 | |
| 699570 | LOURDES NIEVES ORTEGA | QUINTAS DE SAN LUIS D13 CALLE MONET | | | | CAGUAS | PR | 00725 | |
| 699571 | LOURDES NIEVES RUIZ | URB LOS PINOS | 522 CALLE GARDENIA | | | YAUCO | PR | 00698 | |
| 278728 | LOURDES NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278729 | LOURDES NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699572 | LOURDES NOEMI GARCIA SANTIAGO | HC 02 BOX 9732 | | | | COROZAL | PR | 00783-9709 | |
| 278730 | LOURDES NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278731 | LOURDES OBREGON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699573 | LOURDES OCASIO AVILES | HC 03 BOX 16939 | | | | QUEBRADILLAS | PR | 00678 | |
| 278732 | LOURDES OLIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699574 | LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 | |
| 278733 | LOURDES ORSINI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278734 | LOURDES ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699576 | LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 278735 | LOURDES ORTIZ FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699577 | LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 | |
| 278736 | LOURDES ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699578 | LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278737 | LOURDES ORTIZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278738 | LOURDES ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699580 | LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 | |
| 699582 | LOURDES OTERO SANTIAGO | HC 1 BOX  6701 | | | | COROZAL | PR | 00783 | |
| | | | | | | | | | |
| 278739 | LOURDES P FELICIANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278740 | LOURDES PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699584 | LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 | |
| | | | | | | | | | |
| 699585 | LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 699586 | LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 | |
| 278741 | LOURDES PAGAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278742 | LOURDES PAGAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278743 | LOURDES PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699588 | LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| | | | | | | | | | |
| 699589 | LOURDES PEDRAZA RODRIGUEZ | URB STA CLARA | 96 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 278744 | LOURDES PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | | |
| 699590 | LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9  CALLE 13 | | | CAGUAS | PR | 00725 | |
| 699591 | LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 | |
| 699592 | LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 | |
| 278746 | LOURDES PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278747 | LOURDES PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699594 | LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| 699596 | LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| 278748 | LOURDES PIETRI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278749 | LOURDES PINEIRO DISDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278750 | LOURDES PUEYO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278751 | LOURDES QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278752 | LOURDES QUINONES NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | | |
| 699597 | LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 699598 | LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| 278754 | LOURDES R GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699599 | LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| | | | | | | | | | |
| 699601 | LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 699602 | LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| 699603 | LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| | | | | | | | | | |
| 278756 | LOURDES R TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| | | | | | | | | | |
| 699604 | LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 278757 | LOURDES R. LAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699605 | LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| 278758 | LOURDES RAMOS BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699606 | LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| 278759 | LOURDES RAMOS PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699608 | LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4  CALLE 139 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278760 | LOURDES RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699609 | LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| 699610 | LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| 278761 | LOURDES RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699611 | LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |
| 278763 | LOURDES RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278764 | LOURDES RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278765 | LOURDES RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699614 | LOURDES RIVERA MIRANDA | URB  ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 278768 | LOURDES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278770 | LOURDES RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699621 | LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 | |
| 699622 | LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 | |
| 278771 | LOURDES RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278772 | LOURDES RODRIGUEZ ALDEBOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278773 | LOURDES RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278774 | LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 | |
| 699623 | LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 | |
| 278775 | LOURDES RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278776 | LOURDES RODRIGUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699625 | LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 | |
| 278778 | LOURDES RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278779 | LOURDES RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699626 | LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 278781 | LOURDES RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699628 | LOURDES RODRIGUEZ MIRANDA | P O BOX 8711 | | | | PONCE | PR | 00732 | |
| 278782 | LOURDES RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699629 | LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 699630 | LOURDES RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720 | |
| 699632 | LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 699633 | LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| 278783 | LOURDES RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278784 | LOURDES RODRIGUEZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699637 | LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| 278786 | LOURDES ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699639 | LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3897 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699640 | LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| 278787 | LOURDES ROSA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699641 | LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 699642 | LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| 278788 | LOURDES ROSADO ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278789 | LOURDES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699643 | LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 699644 | LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 699645 | LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 278790 | Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| 699647 | LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 278791 | LOURDES RUIZ DIEZ MURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278793 | LOURDES RUIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699649 | LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 278794 | LOURDES RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699650 | LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 699652 | LOURDES S CRUZ CRUZ | HC 2 BOX 11553 | | | | LAJAS | PR | 00667 | |
| 699653 | LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 278796 | LOURDES S MENDEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278797 | LOURDES S TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699655 | LOURDES S. ROSA DE VADI | URB. SAN SOUCI  A15 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 278798 | LOURDES SALABARRIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278799 | LOURDES SALDANA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278800 | LOURDES SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699659 | LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | | LAS PIEDRAS | PR | 00771 | |
| 278801 | LOURDES SANCHEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699661 | LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 699662 | LOURDES SANTANA CRUZ | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 699663 | LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | | NARANJITO | PR | 00719 | |
| 699664 | LOURDES SANTIAGO ALEJANDRO | VILLA ESPERANZA | 203 A CALLE ESPERANZA | | | CAGIAS | PR | 00725 | |
| 699665 | LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 699666 | LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 699668 | LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4749 | |
| 699670 | LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | | VILLALBA | PR | 00766 | |
| 699671 | LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | | CAGUAS | PR | 00725 | |
| 278804 | LOURDES SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278805 | LOURDES SANTOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699672 | LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 | |
| 278807 | LOURDES SCHARON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278808 | LOURDES SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699675 | LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 278809 | LOURDES SERRANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278810 | LOURDES SOBRINO IZCOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699677 | LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 | |
| 699678 | LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 | |
| 699679 | LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 | |
| 699680 | LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 | |
| 699681 | LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 699682 | LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 699683 | LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 278812 | LOURDES T. BENITEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278813 | LOURDES TAPIA DE SOUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699685 | LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 | |
| 278814 | LOURDES TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278815 | LOURDES TIRADO OURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278816 | LOURDES TORMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699687 | LOURDES TORRES | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 00693 | |
| 699690 | LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 | |
| 278817 | LOURDES TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699691 | LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 699694 | LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 699697 | LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 | |
| 699698 | LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 | |
| 278819 | LOURDES V VELAZQUEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699699 | LOURDES V. BAEZ DELGADO | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 | |
| 699700 | LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 | |
| 699701 | LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 278820 | LOURDES VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278821 | LOURDES VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278822 | LOURDES VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278823 | LOURDES VAZQUEZ BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699702 | LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 | |
| 278824 | LOURDES VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699704 | LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 | |
| 278825 | LOURDES VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278826 | LOURDES VELAZQUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278827 | LOURDES VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278828 | LOURDES VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278830 | LOURDES VELEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278831 | LOURDES VERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699709 | LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 699710 | LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 | |
| 699711 | LOURDES VIERA SERRANO | BOX 575 | | | | BAJADERO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3899 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699714 | LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |
| 278833 | LOURDES VIRELLA TORRES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 699715 | LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| 278835 | LOURDES X. MAFFUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278836 | LOURDES XIOMARA AGUILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278837 | LOURDES Y COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278838 | LOURDES Y LOZADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278839 | LOURDES Y MUNIZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699717 | LOURDES Y TEJEDA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| 278841 | LOURDES Y. MAFFIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278842 | LOURDES Y. MUNOZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278843 | LOURDES Z DOMINQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699718 | LOURDES ZAPATA ROSAS | A 5 URB SIERRA LINDA | | | | CABO ROJO | PR | 00625 | |
| 278844 | LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| 699720 | LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| 278845 | LOURED RIVERA CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699722 | LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| 699723 | LOURES ACEVEDO HERNADEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 278850 | LOURIDO FERRER MD, HERIBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699724 | LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 | |
| 699725 | LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 278864 | LOURNET MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699726 | LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 | |
| 699727 | LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 | |
| 699728 | LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 278874 | LOVENIA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699729 | LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 278877 | LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| 699730 | LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 | |
| 278882 | LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 278883 | LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 | |
| 278884 | LOWENDARINE MUNIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278885 | LOWENSKI J MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278886 | LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 278888 | LOWNEY MD, JERIMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278889 | LOWRY MD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699731 | LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 278890 | LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699732 | LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 | |
| 278892 | LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 | |
| 699734 | LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 699735 | LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 | |
| 278893 | LOYDA ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278894 | LOYDA CRUZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699738 | LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 | |
| 699740 | LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 699741 | LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 699742 | LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 699743 | LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 | |
| 278895 | LOYDA ESTADES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699744 | LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 | |
| 278898 | LOYDA I DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699745 | LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 | |
| 278899 | LOYDA I MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699746 | LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 278900 | LOYDA I. MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699748 | LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 699749 | LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 | |
| 699750 | LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 699751 | LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 278901 | LOYDA LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699752 | LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 | |
| 278902 | LOYDA M. COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278904 | LOYDA MELENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699753 | LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 | |
| 699755 | LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 | |
| 278905 | LOYDA NIEVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699757 | LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 | |
| 278906 | LOYDA POMALES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699758 | LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 699759 | LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| 699762 | LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| 699763 | LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 699764 | LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 278907 | LOYDA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278908 | LOYDA TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699766 | LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G  6 | | | CAMUY | PR | 00627 | |
| 699733 | LOYDA VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| 699768 | LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 278909 | LOYDIANNE TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278910 | LOYDIS LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699769 | LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699770 | LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3901 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420257 | LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 278936 | LOYOLA DOVAL MD, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278947 | LOYOLA MD , ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278953 | LOYOLA OD , JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278955 | LOYOLA PASQUINUCCI DANTE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278956 | LOYOLA PEREZ MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278966 | LOYOLA SANTOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278977 | LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | MAYWOOD | IL | 60153 | |
| 699771 | LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 | |
| 699772 | LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 699773 | LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 | |
| 278984 | LOYVETTE L MARQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278985 | LOZA DELGADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699774 | LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 | |
| 699775 | LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 1420258 | LOZADA BERDECÍA, ARNALDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 279028 | LOZADA BONILLA, SARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279078 | LOZADA COSTAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279093 | LOZADA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279140 | LOZADA FIGUEROA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279199 | LOZADA LOPEZ MD, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279271 | LOZADA MORALES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279326 | LOZADA PABON ROSA, IZELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770700 | LOZADA RIVERA MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422562 | LOZADA RIVERA, HIRAM | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 1420259 | LOZADA SANTIAGO, CARLOS | HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 1422600 | LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 | |
| 279540 | LOZADA, EMPRESAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279574 | LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 279643 | LOZANO RUIZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699778 | LP SHIPPING CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| 279666 | LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 279668 | LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 699781 | LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |
| 279671 | LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 279672 | LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| 699782 | LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279674 | LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| 279675 | LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| 279676 | LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 699786 | LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |
| 1256643 | LS INNOVATIVE EDUCATION CENTER INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279677 | LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| 279678 | LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 279679 | LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 279680 | LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |
| 279681 | LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| 279644 | LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | | CANADA |
| 279683 | LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| 699787 | LSU SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |
| 279684 | LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 699788 | LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| 279686 | LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 279688 | LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 279689 | LU JESENIA VARGAS GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279690 | LU MD, LEIGHMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279691 | LU QUIONG CHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699789 | LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 699790 | LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 699791 | LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 279693 | LUANA FERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279694 | LUANA M BATISTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699792 | LUANA R RAMOS CARRION` | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 279695 | LUANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699793 | LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 279696 | LUANELLI ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279697 | LUANETTE HODGE NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699794 | LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| 279698 | LUANIE GARCIA PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279699 | LUANN M NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279700 | LUANNA LEE SANTOS ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699795 | LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| 279701 | LUANNE MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699796 | LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| 699797 | LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| 699798 | LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| 279707 | LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | | CAYEY | PR | 00737 | |
| 699799 | LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | | SAN JUAN | PR | 00927-6626 | |
| 699800 | LUBRICACION EXPRESO LINO'S | PMB 381 | 220  PLAZA WESTERN AUTO  STE 101 | | | TRUJILLO ALTO | PR | 00976 3607 | |
| 699801 | LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 699803 | LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | | SAN JUAN | PR | 00919-4793 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3903 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279711 | LUBRIEL COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699806 | LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 279712 | LUBRIEL VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279713 | LUBY MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279714 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | | DORADO | PR | 00646 | |
| 699807 | LUCA BARBAROSSA BALCARO | OCEAN PARK APT 6 | 2063 CALLE  ESPA¥A | | | SAN JUAN | PR | 00911 | |
| 279716 | LUCAS A CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699810 | LUCAS A MEDINA GONZALEZ | BOX 2130 | | | | ISABELA | PR | 00662 | |
| 699812 | LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 279717 | LUCAS ALTURET MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279718 | LUCAS ALVARADO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699813 | LUCAS BIRRIEL CASTRO | URB PARGUE DE SAN IGNACIO | A 27 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 279719 | LUCAS BUS LINE | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279720 | LUCAS BUS LINE INC | HC - 05  51734 | | | | MAYAGUEZ | PR | 00680 | |
| 279723 | LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 699815 | LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N  APT  114 | | | JUNCOS | PR | 00777 | |
| 699816 | LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| 699817 | LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| 699818 | LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| 279724 | LUCAS DE JESUS CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699820 | LUCAS E BONEU OROPEZA | P O  BOX 1277 | | | | COROZAL | PR | 00783 | |
| 279725 | LUCAS E CAMBO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699821 | LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 279726 | LUCAS E RODRIGUEZ ARNAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699822 | LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 279727 | LUCAS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699824 | LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 699825 | LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| 279728 | LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |
| 770701 | LUCAS J HERNANDEZ PARA ANGEL L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699808 | LUCAS M FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 699826 | LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 279729 | LUCAS MARTINEZ TOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279730 | LUCAS MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279731 | LUCAS MONTANEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279732 | LUCAS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699827 | LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| 699828 | LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 279734 | LUCAS N AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699829 | LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| 279735 | LUCAS O BAEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699830 | LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| 279736 | LUCAS PIMENTEL FERNANDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279737 | LUCAS R BENNAZAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699809 | LUCAS R LOMBERT | PO BOX 194895 | | | | SAN JUAN | PR | 00918 | |
| 279738 | LUCAS REYES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699831 | LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| 699832 | LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| 279739 | LUCAS S NAZARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279741 | LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| 699834 | LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| 699835 | LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 279743 | LUCAS VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279746 | LUCAS VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279747 | LUCAS, REYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699837 | LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 279780 | LUCE VILLAFANE CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279782 | LUCELIGIA DOMINGUEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699840 | LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 | |
| 279784 | LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 699842 | LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 699843 | LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 1420260 | LUCENA SOTO, DIONISIO | LUCENA SOTO, DIONISIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 279839 | LUCENA ZABALA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699844 | LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |
| 699845 | LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 | |
| 699846 | LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 279842 | LUCERMINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279843 | LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 | |
| 279844 | LUCERO DE, AMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279848 | LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 | |
| 699847 | LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 279850 | LUCERY MEDINA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699848 | LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 | |
| 279851 | LUCESITA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699849 | LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 | |
| 279852 | LUCESITA ESTRELLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279853 | LUCESITA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699851 | LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 | |
| 279854 | LUCETTE MOLINA ESCOBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279855 | LUCETTE RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699852 | LUCHA CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 | |
| 279856 | LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| 699853 | LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 279857 | LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 | |
| 279858 | LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 699854 | LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 | |
| 699854 | LUCIA ABREU PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 279859 | LUCIA ADORNO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699856 | LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 279860 | LUCIA ALBERTO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3905 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699857 | LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 | |
| 699858 | LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 | |
| 699859 | LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 | |
| 279861 | LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 | |
| 699861 | LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 | |
| 699862 | LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 | |
| 699863 | LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 | |
| 699864 | LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 | |
| 279862 | LUCIA CASAS CASAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699868 | LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 279864 | LUCIA CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279865 | LUCIA CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279866 | LUCIA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699869 | LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 | |
| 699870 | LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 699871 | LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 | |
| 279867 | LUCIA DIAZ / JUAN VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699874 | LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 | |
| 279868 | LUCIA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699875 | LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 | |
| 279869 | LUCIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699880 | LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 279870 | LUCIA FRET CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699882 | LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 279871 | LUCIA GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699883 | LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 699884 | LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 279872 | LUCIA IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699885 | LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| 279873 | LUCIA L FERNANDEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279874 | LUCIA LAUREANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279875 | LUCIA LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279876 | LUCIA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699888 | LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| 699889 | LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| 699890 | LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 699892 | LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| 699893 | LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | BRASILIA | | 70346040 | |
| 279878 | LUCIA MARTINEZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279879 | LUCIA MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279880 | LUCIA MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699896 | LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| 699897 | LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| 699898 | LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| 279881 | LUCIA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279882 | LUCIA MERCEDES MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699899 | LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279883 | LUCIA MORALES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279884 | LUCIA MORALES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699900 | LUCIA MORALES PEREZ | URB 5TO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 279885 | LUCIA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279886 | LUCIA OCASIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699901 | LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 | |
| 279887 | LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699904 | LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 279888 | LUCIA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699905 | LUCIA OTERO VAZQUEZ | HC 02 BOX 26676 | | | | MAYAGUEZ | PR | 00680 | |
| 699908 | LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11   APT 59 | | | CAROLINA | PR | 00985 | |
| 279890 | LUCIA PEREZ COSTANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699909 | LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699910 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 279891 | LUCIA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699912 | LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 | |
| 279892 | LUCIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699914 | LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 279893 | LUCIA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279894 | LUCIA RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699915 | LUCIA RODRIGUEZ PEREZ | JDNDS DE CAROLINA | A 49 CALLE  E | | | CAROLINA | PR | 00983-7103 | |
| 699916 | LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 | |
| 279895 | LUCIA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279896 | LUCIA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699917 | LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE  VALLEJO | | | RIO PIEDRAS | PR | 00926 | |
| 699918 | LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 | |
| 279897 | LUCIA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699919 | LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 | |
| 279898 | LUCIA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279899 | LUCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699921 | LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 279900 | LUCIA SAN MIGUEL LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699922 | LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 | |
| 699924 | LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 699925 | LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | | 00731 | |
| 279901 | LUCIA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699926 | LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 699927 | LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 | |
| 279902 | LUCIA V MARTINEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279905 | LUCIA VARGAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279907 | LUCIA VAZQUEZ ARANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279908 | LUCIA VEGA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279909 | LUCIA VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279910 | LUCIA VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699931 | LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 | |
| 279911 | LUCIA, PUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699932 | LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 | |
| 699933 | LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 279912 | LUCIANA M SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699934 | LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279913 | LUCIANA SHAW BEVILACQUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279914 | LUCIANA SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279915 | LUCIANA VIDRO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279916 | LUCIANN COLON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279917 | LUCIANNE ALBIZU ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699935 | LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 279918 | LUCIANNE CARBO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699936 | LUCIANNE CENTENO PEREZ | PO BOX 447 | | | | TOA BAJA | PR | 00951 | |
| 699937 | LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 279919 | LUCIANNE DE LA ROSA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279921 | LUCIANNE MARQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279922 | LUCIANNE V MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699938 | LUCIANO ACEVEDO | 194 HAZELWOOD DR | | | | WESTBURY | NY | 11590-1212 | |
| 279937 | LUCIANO ATANACIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699939 | LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 | |
| 699940 | LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 699941 | LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | BAYAMON | PR | 00959 | |
| 699942 | LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 | |
| 1420261 | LUCIANO FELICIANO, JENIFFER | IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 699945 | LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |
| 699946 | LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 699947 | LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| 699948 | LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 280028 | LUCIANO KUILAN / EVELYN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280052 | LUCIANO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699952 | LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 280058 | LUCIANO MORALES, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280062 | LUCIANO N CARRILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280066 | LUCIANO NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699954 | LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 699955 | LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 280070 | LUCIANO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280072 | LUCIANO ORTIZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699956 | LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 280073 | LUCIANO ORTIZ PROSPERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280078 | LUCIANO ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699957 | LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | | PONCE | PR | 00716-2736 | |
| 699958 | LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | | HATO REY | PR | 00918 | |
| 699959 | LUCIANO RIVERA RIVAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 280113 | LUCIANO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420262 | LUCIANO RIVERA, ALEXANDER; ORTIZ DIAZ, JESSICA | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 SUITE 2 | | | PONCE | PR | 00717 | |
| 699960 | LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 | |
| 699961 | LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 280133 | LUCIANO ROMAN MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280142 | LUCIANO RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280157 | LUCIANO TORO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699964 | LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 | |
| 699965 | LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 | |
| 699966 | LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 | |
| 280188 | LUCIBETH COLON GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699967 | LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 | |
| 280189 | LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 699968 | LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 699969 | LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 | |
| 280190 | LUCIENNE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699970 | LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 | |
| 280192 | LUCILA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699971 | LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 699972 | LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 | |
| 699973 | LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 280193 | LUCILA ARROYO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280194 | LUCILA AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280195 | LUCILA BARRIENTOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699975 | LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 280196 | LUCILA BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699978 | LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY  APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 | |
| 699979 | LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 699980 | LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |
| 699981 | LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | | 06606 | |
| 699982 | LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| 280197 | LUCILA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699984 | LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| 699985 | LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |
| 699987 | LUCILA ESQUILIN RIVERA | 501 CALLE MODESTA | APT 1808 | | | SAN JUAN | PR | 00924-4541 | |
| 280198 | LUCILA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280199 | LUCILA FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280200 | LUCILA FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280201 | LUCILA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280202 | LUCILA GOMEZ ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280203 | LUCILA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280204 | LUCILA LOPEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699991 | LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 699992 | LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 699996 | LUCILA MATOS HERNANDEZ | PO BOX 3987 | | | | BAYAMON | PR | 00958 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699997 | LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| 699998 | LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280205 | LUCILA P OLIVO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699999 | LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 700000 | LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 280207 | LUCILA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700001 | LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 700002 | LUCILA RIVERA SANTANA | BO OBRERO | 2067  CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 280208 | LUCILA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700004 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |
| 280210 | LUCILA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700006 | LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| 280211 | LUCILA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700007 | LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 700008 | LUCILA SERRANO TORRES | 56  CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 700009 | LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 700010 | LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| 700011 | LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 280213 | LUCILA TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280214 | LUCILA TORRES GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700012 | LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DÍAZ | PR | 00795-9505 | |
| 700013 | LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| 700014 | LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 700015 | LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| 280215 | LUCILA VELAZQUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700017 | LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 280216 | LUCILA ZAMBRANA FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280217 | LUCILA ZAPATA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280218 | LUCILA ZARAGOZA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700018 | LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| 700019 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700021 | LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |
| 700022 | LUCILLA VAZQUEZ | BO MORALES | 1127 CALLE X | | | CAGUAS | PR | 00725 | |
| 280220 | LUCILLE BORGES CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280221 | LUCILLE C QUINONES / LUCILLE M STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700023 | LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | | CAROLINA | PR | 00979 | |
| 700024 | LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | | SAN JUAN | PR | 00926 | |
| 280222 | LUCILLE M PREVIDI DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280223 | LUCILLE M RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280224 | LUCILLE REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280225 | LUCILO GUERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700025 | LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | | CAROLINA | PR | 00985 | |
| 700027 | LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | | COAMO | PR | 00769 | |
| 280226 | LUCINA APONTE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700028 | LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700029 | LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | | BAYAMON | PR | 00959 | |
| 280227 | LUCINDA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700030 | LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | | GUAYNABO | PR | 00971 | |
| 700031 | LUCINDA MORALES NIEVES | 249 URB DORAVILLA | | | | DORADO | PR | 00646 | |
| 700032 | LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | | DORADO | PR | 00646 | |
| 280229 | LUCINDA ROMAN DE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280230 | LUCINDA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280231 | LUCINDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700034 | LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 700035 | LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700036 | LUCINETTE RODRIGUEZ IRIZARRY | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 700037 | LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | | CAROLINA | PR | 00979 | |
| 280232 | LUCIO A SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700038 | LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 700040 | LUCIO NEGRON PEREZ | PO BOX 331 | | | | MOROVIS | PR | 00687-0331 | |
| 700041 | LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 280236 | LUCIOLA NICOLE FIGUEROA DE CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280239 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | | GUAYNABO | PR | 00969 | |
| 280240 | LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | | GUAYNABO | PR | 00969-3928 | |
| 280241 | LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 700043 | LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | | TOA BAJA | PR | 00949 | |
| 700044 | LUCRECIA ACEVEDO GUZMAN | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 280245 | LUCRECIA ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700046 | LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 280246 | LUCRECIA APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700049 | LUCRECIA CARTAGENA APONTE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 280247 | Lucrecia Colon Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700050 | LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | | ARECIBO | PR | 00612 | |
| 700051 | LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 700052 | LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | | ISABELA | PR | 00662 | |
| 280248 | LUCRECIA FORBES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280249 | LUCRECIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700055 | LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | | CAYEY | PR | 00736 | |
| 700056 | LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 700057 | LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | | CANOVANAS | PR | 00729 | |
| 700058 | LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9  APT 118 | | | CAROLINA | PR | 00985 | |
| 700062 | LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | | LARES | PR | 00652 | |
| 280250 | LUCRECIA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700063 | LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | | LAJAS | PR | 00667 | |
| 700064 | LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | | ISABELA | PR | 00662 | |
| 280251 | LUCRECIO RAMOS & ANGELINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700066 | LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | | PONCE | PR | 00716 | |
| 700068 | LUCY ANN MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 700069 | LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | | SAN JUAN | PR | 00924 | |
| 700070 | LUCY BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700071 | LUCY CALDERON COLON | BUENA VISTA  42 | CALLE LOS PINOS | | | CAROLINA | PR | 00985 | |
| 280254 | LUCY CARRASCO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700072 | LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | | CAROLINA | PR | 00979 | |
| 280255 | LUCY CHIGLIOTTY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700073 | LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | | AGUADILLA | PR | 00603 | |
| 280256 | LUCY CIRINO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280257 | LUCY CLAUDIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280258 | LUCY CLAUDIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280259 | LUCY COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700074 | LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | | SAN JUAN | PR | 00927 | |
| 700075 | LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 280260 | LUCY DAVIS PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700076 | LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 280261 | LUCY DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280262 | LUCY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280263 | LUCY E GARCIA DE QUEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700080 | LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | | GUAYAMA | PR | 00784 | |
| 700081 | LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | | TOA  ALTA | PR | 00953 | |
| 700083 | LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | | TOA BAJA | PR | 00949 | |
| 280264 | LUCY FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700084 | LUCY GARCIA REYES | PO BOX 1467 | | | | CANOVANAS | PR | 00729 | |
| 700085 | LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | | GUAYAMA | PR | 00703 | |
| 700087 | LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 280265 | LUCY GUADALUPE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700088 | LUCY GUZMAN | PO BOX 298 | | | | NARANJITO | PR | 00719 | |
| 280267 | LUCY I MONTANEZ AHEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280268 | LUCY I SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 700090 | LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | | CIDRA | PR | 00739 | |
| 280269 | LUCY I. PRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700092 | LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 700093 | LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | | PONCE | PR | 00733 | |
| 700097 | LUCY LAWTON | P O BOX 9994 | | | | CAROLINA | PR | 00988 | |
| 700098 | LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 280271 | LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| 831468 | Lucy López Roig EAP, Inc. | 400 Domenech Avenue, Penthouse Suite 701 | | | | San Juan | PR | 00918 | |
| 280272 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | | HATO REY | PR | 00918 | |
| 280276 | LUCY M LEBRON CRUZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280277 | LUCY M LOPEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280278 | LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 700099 | LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| 700065 | LUCY MEDINA DIAZ | PO BOX 264 | | | | VEGA ALTA | PR | 00692 | |
| 700100 | LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| 280279 | LUCY MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700101 | LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| 700102 | LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |
| 280282 | LUCY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700104 | LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 280283 | LUCY PLAZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700105 | LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 700106 | LUCY RAMIREZ COLON | P O BOX 1027 | | | | COAMO | PR | 00769 | |
| 700107 | LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| 280284 | LUCY RIVERA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700108 | LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| 700109 | LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| 280285 | LUCY ROMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280286 | LUCY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280287 | LUCY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700110 | LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| 700111 | LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 280288 | LUCY SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280289 | LUCY SEPULVEDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700112 | LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 280290 | LUCY SOSA CAMBIAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700113 | LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280291 | LUCY SULLIVAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700114 | LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| 280292 | LUCY TRINIDAD MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280293 | LUCY VEGA DE BRACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700116 | LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| 700117 | LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| 700118 | LUCY W SANTIAGO | SANTO DOMINGO II  186 | | | | PEÑUELAS | PR | 00624 | |
| 280295 | LUCYAMN FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280297 | LUCYANN BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280299 | LUCYBETH MALDONADO DBA BAMBINI PARLANO | URB LAS COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 280301 | LUCYBETH MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700119 | LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20  APT 199 | | | SAN JAUN | PR | 00923 | |
| 700120 | LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00668 | |
| 280303 | LUCYVETTE MARTINEZ PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280304 | LUCYVETTE OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700121 | LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| 700122 | LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 280306 | LUDGARDA BAEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280307 | LUDGARDA NUNEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700123 | LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 | |
| 280308 | LUDGARDO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700125 | LUDGERIA LEON TEXEIRA | 3 VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| 280310 | LUDIM DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280311 | LUDIMAR BONILLA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280312 | LUDIN GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280313 | LUDIN GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700126 | LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 | |
| 280314 | LUDINIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280315 | LUDITZA PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280316 | LUDIVINA MIRANDA SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700129 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| 700131 | LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 | |
| 700135 | LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 | |
| 700136 | LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 | |
| 700138 | LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 700139 | LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 280317 | LUDWIG ORTIZ BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280319 | LUDWIG S DAVILA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280320 | LUDWIN PEREZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700141 | LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 | |
| 280300 | LUDY MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280325 | LUET ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280327 | LUFEDA CORP | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| 700142 | LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| 700143 | LUGALINA RODRIGUEZ BARRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700144 | LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 | |
| 700145 | LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 1420263 | LUGARO PAGAN, NELSON | DIMARY CASIANO COTTY | URB. ALTA VISTA 18 T4 | | | PONCE | PR | 00716 | |
| 280355 | LUGELINA RODRIGUEZ BARRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280364 | LUGO ADAMS MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420264 | LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 280414 | LUGO ARROYO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280421 | LUGO ARVELO DC, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700146 | LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 280452 | LUGO BELEN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280462 | LUGO BONETA MD, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280473 | LUGO BRETON MD, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280479 | LUGO BUS LINE INC | P O BOX  1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1420265 | LUGO CABAN, ROSA H. | LUGO CABAN, ROSA H. | HC 04 BOX 43797 BO. PILETAS | | | LARES | PR | 00669 | |
| 280531 | LUGO CINTRON MD, SYLVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280546 | LUGO COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280557 | LUGO CONCEPCION, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420266 | LUGO COSME, KEVIN A . | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 280602 | LUGO CRUZ MD, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280694 | LUGO EMANUELLI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700148 | LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 | |
| 280706 | LUGO FAGUNDO MD, MARTIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280776 | LUGO GONZALEZ MD, BASILISO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280827 | LUGO GUTIERREZ MD, FABIO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280894 | LUGO LAMBERTY, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420267 | LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 280938 | LUGO LUGO MD, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281017 | LUGO MATIAS, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420268 | LUGO MATOS, IBRAHIM | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 281025 | LUGO MATTEI, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700151 | LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 281092 | LUGO MONTALVO MD, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281122 | LUGO MORENO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281176 | LUGO NOEL, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281233 | LUGO OSTOLAZA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700152 | LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 | |
| 281262 | LUGO PAGAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281278 | LUGO PEREZ, DORALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281308 | LUGO PORTALATIN, JON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281309 | LUGO PORTALATIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281315 | LUGO QUILES, ACENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281320 | LUGO QUILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281339 | LUGO RAMIREZ MD, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281451 | LUGO RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281479 | LUGO RODRIGUEZ MD, FAUSTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281480 | LUGO RODRIGUEZ MD, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281526 | LUGO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420269 | LUGO RODRIGUEZ, WILLIAM | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 281578 | LUGO ROSAS MD, ANIBAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422575 | LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 7086-B GAUDIER TEXIDOR | | MAYAGUES | PR | 00692-6616 | |
| 1420270 | LUGO SOMOLINOS, CARMEN | SHIRLEY M. MONGE | GALERÍA PASEOS SUITE 207A 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 281765 | LUGO TORO LAW OFFICES, PSC | 400 CALLE CALAF | PMB 171 | | | SAN JUAN | PR | 00918 | |
| 281885 | LUGO VELAZQUEZ MD, AGRIPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3915 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281926 | LUGO VICENTE MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700153 | LUGO VINA INC | PO BOX 9445 | | | | SAN JUAN | PR | 00908 | |
| 281935 | LUGO VINA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 700154 | LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 1420271 | LUGO, OMAR | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 281962 | LUGORIOS MD , MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700155 | LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 | |
| 700156 | LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 281966 | LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| 700157 | LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 281972 | LUI G ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700158 | LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 | |
| 281984 | LUIGGIE FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700159 | LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | | 00958 | |
| 281991 | LUIGI SANCHEZ MD, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281992 | LUIGIE ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700160 | LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 | |
| 281993 | LUILLY A TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700162 | LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 281999 | LUINA PORTILLA MD, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282000 | LUINNETTE LASALLE ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700163 | LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 | |
| 282002 | LUIS A . ROSARIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700263 | LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 | |
| 282003 | LUIS A ACEVEDO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282004 | LUIS A ACEVEDO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282005 | LUIS A ACEVEDO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700264 | LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 282006 | LUIS A ACEVEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700265 | LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 | |
| 282007 | LUIS A ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700266 | LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 | |
| 282008 | LUIS A ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700267 | LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| 282009 | LUIS A ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700268 | LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| 700269 | LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| 700270 | LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700271 | LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| 700272 | LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |
| 282010 | LUIS A ACUNA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282011 | LUIS A AGOSTO LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700275 | LUIS A AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 700276 | LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| 700277 | LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| 282012 | LUIS A AGUIRRE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700279 | LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 282014 | LUIS A ALAYON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700280 | LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700281 | LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 700282 | LUIS A ALBINO ROMAN | P O BOX 80182 | | | | COROZAL | PR | 00783 | |
| 700283 | LUIS A ALEJANDRINO | RESIDENCIAL BAIROA | BG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 700285 | LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 282015 | LUIS A ALEJANDRO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282016 | LUIS A ALEMAN ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700288 | LUIS A ALERS VARGAS | HC 2 BOX 11932 | | | | MOCA | PR | 00676 | |
| 700289 | LUIS A ALICEA | APT  909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 700290 | LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 700291 | LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| 282017 | LUIS A ALICEA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282018 | LUIS A ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700294 | LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 700295 | LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| 282019 | LUIS A ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700298 | LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 282022 | LUIS A ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700299 | LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| 282023 | LUIS A ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700300 | LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| 282024 | LUIS A ALVAREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700301 | LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| 700302 | LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| 282025 | LUIS A ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700305 | LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |
| 282026 | LUIS A ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282027 | LUIS A ALVAREZ ZENQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700306 | LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 282028 | LUIS A ANDUJAR FABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282029 | LUIS A APONTE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282030 | LUIS A APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282032 | LUIS A APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700309 | LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| 282034 | LUIS A APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700311 | LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| 700312 | LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| 700313 | LUIS A APONTE VEGA | 219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 700314 | LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 282035 | LUIS A AQUINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700315 | LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| 282036 | LUIS A ARCE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282037 | LUIS A ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700251 | LUIS A ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN  JUAN | PR | 00917 | |
| 282042 | LUIS A ARENAS CUPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700252 | LUIS A ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 700316 | LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |
| 282043 | LUIS A AROCHO PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3917 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282044 | LUIS A ARRIETA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282045 | LUIS A ARROYO / INES S COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282046 | LUIS A ARROYO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700317 | LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 282047 | LUIS A ARROYO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700254 | LUIS A ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 700318 | LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| 282048 | LUIS A ARROYO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700319 | LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 282049 | LUIS A ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282050 | LUIS A ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700166 | LUIS A ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 282051 | LUIS A ARZOLA CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700324 | LUIS A AVILES CARTAGENA | HC 01  BOX  6803 | | | | SALINAS | PR | 00751 | |
| 700325 | LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |
| 282052 | LUIS A AVILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282053 | LUIS A AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282054 | LUIS A AYALA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700326 | LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 282055 | LUIS A AYALA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700327 | LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 | |
| 700328 | LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 | |
| 282057 | LUIS A BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282058 | LUIS A BAEZ BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700329 | LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 282060 | LUIS A BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700330 | LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 | |
| 282061 | LUIS A BARNECET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282063 | LUIS A BARRETO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700332 | LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 | |
| 282066 | LUIS A BASORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282067 | LUIS A BATISTA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282068 | LUIS A BAUZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282069 | LUIS A BELEN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700333 | LUIS A BENDEZU | URB. LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 | |
| 700334 | LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 282070 | LUIS A BENITEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282071 | LUIS A BENITEZ NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700336 | LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 | |
| 282072 | LUIS A BENITO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700337 | LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 282073 | LUIS A BERDECIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282074 | LUIS A BERDIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282075 | LUIS A BERLINO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282076 | LUIS A BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282077 | LUIS A BERNIER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700340 | LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 | |
| 700341 | LUIS A BERRIOS COLON | HC 02 BOX 7215 | | | | BARRANQUITAS | PR | 00954 | |
| 700342 | LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 | |
| 700344 | LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3918 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282079 | LUIS A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282080 | LUIS A BETANCOURT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282081 | LUIS A BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282082 | LUIS A BLANCO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282083 | LUIS A BLAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700347 | LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 | |
| 282084 | LUIS A BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700348 | LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 700349 | LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 | |
| 282085 | LUIS A BONILLA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282086 | LUIS A BONILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700351 | LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 700352 | LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 | |
| 282087 | LUIS A BORRERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700353 | LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 | |
| 282088 | LUIS A BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700354 | LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 | |
| 700355 | LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 | |
| 282089 | LUIS A BRACERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282090 | LUIS A BRACERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282091 | LUIS A BRANA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282092 | LUIS A BUENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282093 | LUIS A BUITRAGO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700356 | LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 282094 | LUIS A BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282095 | LUIS A BURGOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282096 | LUIS A BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282097 | LUIS A BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700358 | LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 282098 | LUIS A BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282100 | LUIS A BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282101 | LUIS A BURGOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700359 | LUIS A BURGOS MORALES | P O  BOX 8963 | | | | HUMACAO | PR | 00791 | |
| 700360 | LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 700361 | LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 | |
| 700362 | LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 | |
| 700363 | LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 | |
| 700366 | LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 | |
| 700256 | LUIS A CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 700368 | LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 | |
| 700367 | LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 | |
| 700369 | LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 | |
| 700370 | LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 282102 | LUIS A CACERES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282103 | LUIS A CADIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282104 | LUIS A CAEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282105 | LUIS A CALAHORRANO RENETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700373 | LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 | |
| 700374 | LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 | |
| 700375 | LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 | |
| 282106 | LUIS A CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700378 | LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 | |
| 700379 | LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 | |
| 700380 | LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| 282108 | LUIS A CALDERON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700381 | LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| 282110 | LUIS A CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282111 | LUIS A CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700382 | LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 282112 | LUIS A CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700384 | LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| 700387 | LUIS A CANDELARIA | HC 02  BOX 6129 | | | | FLORIDA | PR | 00650 | |
| 282115 | LUIS A CANDELARIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700388 | LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| 282116 | LUIS A CANDELARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700391 | LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 282117 | LUIS A CAPETILLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700165 | LUIS A CAPO TORO | PO BOX 2533 | | | | SAN GERMAN | PR | 00683-2533 | |
| 282118 | LUIS A CARABALLO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282119 | LUIS A CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282120 | LUIS A CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700392 | LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| 282121 | LUIS A CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282122 | LUIS A CARBONELL Y VIVIAN DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282123 | LUIS A CARDONA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282124 | LUIS A CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700394 | LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 700396 | LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 282125 | LUIS A CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700397 | LUIS A CARRILLO DELGADO | 6  CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 700398 | LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| 282126 | LUIS A CARRION MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700399 | LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| 282127 | LUIS A CARRION VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700400 | LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |
| 700401 | LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 282128 | LUIS A CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282129 | LUIS A CARTAGENA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700403 | LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| 700404 | LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| 282130 | LUIS A CASIANO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282131 | LUIS A CASIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282132 | LUIS A CASTANEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282133 | LUIS A CASTILLO CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282134 | LUIS A CASTRO BRUGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282135 | LUIS A CASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282136 | LUIS A CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700183 | LUIS A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| 700405 | LUIS A CASTRO MATOS | BARRIO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 700406 | LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 700410 | LUIS A CAY DELGADO | P.O. BOX 134 | | | | LAS PIEDRAS | | 00771 | |
| 282138 | LUIS A CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700412 | LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| 700413 | LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| 282139 | LUIS A CHARDON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282140 | LUIS A CHAVEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700414 | LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 282141 | LUIS A CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700167 | LUIS A CINTRON GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| 700415 | LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| 282142 | LUIS A CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700416 | LUIS A CINTRON LUGO | PO  BOX  217 | APARTADO 217 SG | | | SABANA GRANDE | PR | 00637 | |
| 282145 | LUIS A CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282147 | LUIS A CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282148 | LUIS A CINTRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282149 | LUIS A CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700417 | LUIS A CIRINO RIVERA | P O BOX 262 | | | | CANOVANAS | PR | 00729-0262 | |
| 700418 | LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | | GUAYNABO | PR | 00656 | |
| 700419 | LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI  APT A-2 | | | | SAN JUAN | PR | 00909 | |
| 282151 | LUIS A COLLAZO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282152 | LUIS A COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700421 | LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | | TOA BAJA | PR | 00949 | |
| 282153 | LUIS A COLON / BARBERIA LOS MUCHACHOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700422 | LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | | HUMACAO | PR | 00791 | |
| 282154 | LUIS A COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282155 | LUIS A COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700424 | LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 700425 | LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | | BARRANQUITAS | PR | 00794 | |
| 700426 | LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | | PONCE | PR | 00730 | |
| 282156 | LUIS A COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700428 | LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | | AGUADILLA | PR | 00603 | |
| 282157 | LUIS A COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282158 | LUIS A COLON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700430 | LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00731 | |
| 282159 | LUIS A COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282160 | LUIS A COLON PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282161 | LUIS A COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282163 | LUIS A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700432 | LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | | CAYEY | PR | 00737 | |
| 700434 | LUIS A COLON ROMAN | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 282164 | LUIS A COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282165 | LUIS A COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700435 | LUIS A COLON SANTIAGO | 16 BO BUENOS  AIRES | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282166 | LUIS A COLON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700440 | LUIS A COLON TOLEDO | P O BOX 215 | | | | HATILLO | PR | 00659 | |
| 282167 | LUIS A COLON Y CARMEN D VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700446 | LUIS A COLTON ROSA | PO BOX 8738 | | | | BAYAMON | PR | 00960 | |
| 700447 | LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | | ARECIBO | PR | 00613 | |
| 700448 | LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2813 | |
| 282168 | LUIS A CONSTANTINO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700450 | LUIS A CORCHADO BARRETO | BOX 1266 | | | | ISABELA | PR | 00662 | |
| 700451 | LUIS A CORDERO HERNANDEZ | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | |
| 700452 | LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 700257 | LUIS A CORDERO PESQUERA | 341 CALLE CANARIO | | | | ISABELA | PR | 00662 | |
| 700454 | LUIS A CORDERO TOLEDO | PO BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 700455 | LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | | SABANA SECA | PR | 00952 | |
| 700458 | LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| 700168 | LUIS A COROMINAS ROVIRA | URB PUERTO  NUEVO | 1165 CALLE 10 N E | | | SAN JUAN | PR | 00920-2432 | |
| 700459 | LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 282170 | LUIS A CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282172 | LUIS A CORSINO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700462 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 700463 | LUIS A CORTES CORTES | HC  03  BOX  36653 | | | | AGUADILLA | PR | 00603 | |
| 282173 | LUIS A CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700464 | LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| 282175 | LUIS A CORTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282176 | LUIS A CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700465 | LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| 282178 | LUIS A COTTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700469 | LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| 700470 | LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 700471 | LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| 282179 | LUIS A CRESPO BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282180 | LUIS A CRESPO LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282181 | LUIS A CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700472 | LUIS A CRESPO VARGAS | HC 03 BOX 29123 | BO GUAYABO SECTOR CASUALIDAD | | | AGUADA | PR | 00602 | |
| 282182 | LUIS A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700474 | LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| 700475 | LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| 700476 | LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 700477 | LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| 282183 | LUIS A CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700258 | LUIS A CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |
| 282184 | LUIS A CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282185 | LUIS A CRUZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282186 | LUIS A CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700479 | LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 | |
| 282187 | LUIS A CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700481 | LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 282191 | LUIS A CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700482 | LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 | |
| 282192 | LUIS A CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3922 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700484 | LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 | |
| 282193 | LUIS A CRUZ NIEVES, EIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282194 | LUIS A CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700485 | LUIS A CRUZ OQUENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 | |
| 282196 | LUIS A CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282198 | LUIS A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282199 | LUIS A CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282200 | LUIS A CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282201 | LUIS A CRUZ Y MARIA L BAEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700489 | LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 | |
| 700490 | LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 | |
| 700491 | LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | ARECIBO | PR | 00612 | |
| 282202 | LUIS A CUBA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700492 | LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 | |
| 700493 | LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 | |
| 282203 | LUIS A CUEVAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700494 | LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 | |
| 282205 | LUIS A CURBELO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282206 | LUIS A DALMASI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282207 | LUIS A DATIZ GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700497 | LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 282208 | LUIS A DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700498 | LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 282210 | LUIS A DAVILA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282211 | LUIS A DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700500 | LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 700501 | LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 | |
| 282212 | LUIS A DE JESUS CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700184 | LUIS A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 | |
| 282213 | LUIS A DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700502 | LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 | |
| 700503 | LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 282214 | LUIS A DE JESUS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282215 | LUIS A DE JESUS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282216 | LUIS A DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282217 | LUIS A DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282218 | LUIS A DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700505 | LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 | |
| 700506 | LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 700508 | LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 | |
| 282219 | LUIS A DE LA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282221 | LUIS A DE PABLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700510 | LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIDRAS | PR | 00929 | |
| 700511 | LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 | |
| 700512 | LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 | |
| 282222 | LUIS A DEL VALLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282223 | LUIS A DELGADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282224 | LUIS A DELGADO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282225 | LUIS A DELGADO CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282226 | LUIS A DELGADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282227 | LUIS A DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700514 | LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 282228 | LUIS A DELGADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700515 | LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |
| 282229 | LUIS A DELGADO RODRIGUEZ / ALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700516 | LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 282230 | LUIS A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700520 | LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| 282232 | LUIS A DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700522 | LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| 282234 | LUIS A DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282236 | LUIS A DIAZ DUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700524 | LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 700525 | LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 700526 | LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| 282237 | LUIS A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700528 | LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| 282239 | LUIS A DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282241 | LUIS A DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700531 | LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 700533 | LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 | |
| 700534 | LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 | |
| 282242 | LUIS A ECHEVARRIA BEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700535 | LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 | |
| 700536 | LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 700539 | LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 | |
| 282243 | LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700540 | LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 | |
| 282244 | LUIS A ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282245 | LUIS A ESTEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700543 | LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 | |
| 700544 | LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 | |
| 282247 | LUIS A FALTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282248 | LUIS A FARIS ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700545 | LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 | |
| 700546 | LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 | |
| 282249 | LUIS A FEBRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700547 | LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 | |
| 282250 | LUIS A FELICIANO / DORIS M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700549 | LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 | |
| 282251 | LUIS A FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282252 | LUIS A FELICIANO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700551 | LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 | |
| 700552 | LUIS A FELICIANO HERNANDEZ | P O BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 | |
| 700185 | LUIS A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 | |
| 282253 | LUIS A FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3924 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282254 | LUIS A FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700553 | LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 700554 | LUIS A FELIU OTERO | PO BOX 5162 | | | | CAYEY | PR | 00737 | |
| 282255 | LUIS A FELIX FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700555 | LUIS A FERNANDEZ ALLICOCK | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 700556 | LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 700557 | LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | | AGUAS BUENAS | PR | 00703 | |
| 282256 | LUIS A FERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282257 | LUIS A FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700558 | LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | | MERCEDITA | PR | 00715 | |
| 700559 | LUIS A FERRAO DELGADO | PO BOX 22388 | | | | SAN JUAN | PR | 00931 | |
| 282259 | LUIS A FERRER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700560 | LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | | AGUADILLA | PR | 00603 | |
| 282262 | LUIS A FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282263 | LUIS A FIELDS AROSEMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700561 | LUIS A FIGUEROA | 140 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 282264 | LUIS A FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700562 | LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | | PONCE | PR | 00731 | |
| 700563 | LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | | CAROLINA | PR | 00985 | |
| 282265 | LUIS A FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700564 | LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | | COAMO | PR | 00769 | |
| 700565 | LUIS A FIGUEROA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 282266 | LUIS A FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700164 | LUIS A FIGUEROA IRIZARRY | PO BOX 1095 | | | | NAGUABO | PR | 00718 | |
| 700566 | LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | | SAN GERMAN | PR | 00683 | |
| 282268 | LUIS A FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700567 | LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| 282269 | LUIS A FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282270 | LUIS A FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700568 | LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| 282271 | LUIS A FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282272 | LUIS A FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282273 | LUIS A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282274 | LUIS A FIGUEROA VAN-RHYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282275 | LUIS A FIGUEROA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282276 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282278 | LUIS A FLECHA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700571 | LUIS A FLORAN SANCHEZ | PO  BOX  12 | | | | TOA ALTA | PR | 00954 | |
| 700572 | LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282279 | LUIS A FLORES BELLINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282280 | LUIS A FLORES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700573 | LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| 700574 | LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |
| 700576 | LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 282282 | LUIS A FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282283 | LUIS A FLORES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282284 | LUIS A FLORES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3925 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 700577 | LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 282285 | LUIS A FONSECA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282286 | LUIS A FONSECA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700578 | LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| 282287 | LUIS A FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282288 | LUIS A FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282289 | LUIS A FONTANEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700580 | LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 282290 | LUIS A FRAGUADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282291 | LUIS A FRANCESHINI Y AIDA E FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700582 | LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 | |
| 700584 | LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 | |
| 700586 | LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 | |
| 282292 | LUIS A FRONTERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282293 | LUIS A FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282294 | LUIS A FUSTE LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700589 | LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 | |
| 700590 | LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 700592 | LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 | |
| 282295 | LUIS A GANDIA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700593 | LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 | |
| 700594 | LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 | |
| 700169 | LUIS A GARCIA BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 700595 | LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 700596 | LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 | |
| 282296 | LUIS A GARCIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282298 | LUIS A GARCIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700597 | LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 | |
| 282300 | LUIS A GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700598 | LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 | |
| 282301 | LUIS A GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282302 | LUIS A GARCIA NAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700601 | LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE¨OR | | | CABO ROJO | PR | 00623 | |
| 282303 | LUIS A GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700602 | LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 700604 | LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 | |
| 282304 | LUIS A GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282305 | LUIS A GARCIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282306 | LUIS A GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700609 | LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 | |
| 282309 | LUIS A GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282311 | LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 282312 | LUIS A GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282313 | LUIS A GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700170 | LUIS A GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 700613 | LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3926 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282314 | LUIS A GONZALEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700616 | LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 | |
| 700617 | LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 282315 | LUIS A GONZALEZ BAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700618 | LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156  CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 | |
| 700619 | LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 282316 | LUIS A GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700620 | LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 | |
| 700621 | LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 | |
| 700622 | LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 700623 | LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 700624 | LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 282318 | LUIS A GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282320 | LUIS A GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700625 | LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 | |
| 282321 | LUIS A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700628 | LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 18079 | | | | QUEBRADILLAS | PR | 00678 | |
| 700629 | LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 | |
| 700630 | LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700632 | LUIS A GONZALEZ LUNA | 220 THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 | |
| 282324 | LUIS A GONZALEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282325 | LUIS A GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700636 | LUIS A GONZALEZ MILLAN | URB EL TORITO | G 8 CALLE 5 | | | CAYEY | PR | 00736 | |
| 700637 | LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 700638 | LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 700639 | LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 | |
| 282326 | LUIS A GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282327 | LUIS A GONZALEZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700641 | LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |
| 282328 | LUIS A GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282330 | LUIS A GONZALEZ REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282331 | LUIS A GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282334 | LUIS A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700647 | LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 282335 | LUIS A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700171 | LUIS A GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO  PASTO | | | AIBONITO | PR | 00705 | |
| 700172 | LUIS A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |
| 282337 | LUIS A GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282338 | LUIS A GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282340 | LUIS A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282341 | LUIS A GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282342 | LUIS A GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700651 | LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| 282343 | LUIS A GONZALEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282344 | LUIS A GONZALEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282345 | LUIS A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282346 | LUIS A GOYTIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3927 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282348 | LUIS A GRAULAU BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282349 | LUIS A GREEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700656 | LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 | |
| 282352 | LUIS A GUARDADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700657 | LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 700658 | LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 | |
| 700660 | LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 700661 | LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 700662 | LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 | |
| 700664 | LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 | |
| 282354 | LUIS A GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700665 | LUIS A GUZMAN GUZMAN | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 | |
| 700666 | LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 | |
| 282355 | LUIS A GUZMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282356 | LUIS A GUZMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700668 | LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 700669 | LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 | |
| 282357 | LUIS A HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282358 | LUIS A HERNANDEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700670 | LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 282359 | LUIS A HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282360 | LUIS A HERNANDEZ CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282361 | LUIS A HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282362 | LUIS A HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700671 | LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 | |
| 282363 | LUIS A HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282364 | LUIS A HERNANDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700672 | LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 282365 | LUIS A HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700676 | LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 700677 | LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 | |
| 282367 | LUIS A HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282368 | LUIS A HERNANDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700678 | LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 282370 | LUIS A HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282371 | LUIS A HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282372 | LUIS A HERNANDEZ UBIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282373 | LUIS A HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282374 | LUIS A HIRALDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282375 | LUIS A HIRALDO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700684 | LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 700686 | LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 | |
| 700687 | LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 700688 | LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 | |
| 282376 | LUIS A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282377 | LUIS A IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282378 | LUIS A IRIZARRY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3928 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700691 | LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700692 | LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | | LAJAS | PR | 00667 | |
| 700693 | LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717-0111 | |
| 700694 | LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | | LAJAS | PR | 00667-0023 | |
| 700695 | LUIS A IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| 700696 | LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840  C/ DIANA | | | SAN JUAN | PR | 00923 | |
| 282379 | LUIS A IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282380 | LUIS A IRRIZARY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700698 | LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | | RIO PIEDRAS | PR | 00923 | |
| 282381 | LUIS A ITARA DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700699 | LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN  JUAN | PR | 00926 | |
| 700700 | LUIS A JIMENEZ ALVAREZ | HC 03 BOX 10341 | | | | CAMUY | PR | 00627 | |
| 282382 | LUIS A JIMENEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282383 | LUIS A JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700260 | LUIS A JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700701 | LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 282384 | LUIS A JIMENEZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282385 | LUIS A JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282386 | LUIS A JIMENEZGUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700703 | LUIS A JIRAU COLON | HC 2 BOX 5724 | | | | LARES | PR | 00669 | |
| 700704 | LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | | SAN JUAN | PR | 00919 | |
| 700705 | LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 282387 | LUIS A JUSINO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282388 | LUIS A LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700710 | LUIS A LABOY LABOY | HC 4 BOX 4607 | | | | HUMACAO | PR | 00791 | |
| 282389 | LUIS A LABOY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282390 | LUIS A LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700711 | LUIS A LAGARES MORALES | PO BOX 393 | | | | ADJUNTAS | PR | 00601 | |
| 282391 | LUIS A LAJARA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700712 | LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 700713 | LUIS A LARA FONTANEZ | MONTE FLORES | 459  CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| 282392 | LUIS A LASALLE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282393 | LUIS A LASSALA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700715 | LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| 282394 | LUIS A LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282395 | LUIS A LEBRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282396 | LUIS A LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282397 | LUIS A LEON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282398 | LUIS A LEON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282399 | LUIS A LEON MATHUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282400 | LUIS A LICIAGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282401 | LUIS A LIND HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700720 | LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| 700721 | LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| 282402 | LUIS A LLANOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700722 | LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| 700723 | LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| 700724 | LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| 282405 | LUIS A LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700725 | LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| 700726 | LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| 700727 | LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282406 | LUIS A LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700729 | LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| 282409 | LUIS A LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282410 | LUIS A LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700735 | LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| 700736 | LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| 700739 | LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| 282412 | LUIS A LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282413 | LUIS A LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700740 | LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 282415 | LUIS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700749 | LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 700751 | LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |
| 282417 | LUIS A LOPEZ SCHRODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282418 | LUIS A LOPEZ SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700752 | LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| 700753 | LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 282419 | LUIS A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282420 | LUIS A LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282422 | LUIS A LORENZO SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282423 | LUIS A LOZADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282424 | LUIS A LOZADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282425 | LUIS A LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700756 | LUIS A LOZADA ROSARIO | PO BOX 1415 | | | | RIO GRANDE | PR | 00745 | |
| 282426 | LUIS A LOZADA TUAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282427 | LUIS A LUCIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700757 | LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | | ISABELA | PR | 00662-4604 | |
| 282428 | LUIS A LUCIANO Y/O EQUIPO BALONCESTO SUP | FEMENINO LASTURISTAS CABO ROJO | BO GALATEO ALTO | BOX 475-299 | | ISABEL | PR | 00662 | |
| 700758 | LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | | YABUCOA | PR | 00767 | |
| 282429 | LUIS A LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700759 | LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 282430 | LUIS A LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282431 | LUIS A LUGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700760 | LUIS A LUGO SANTANA | HC 02  BOX 11321 | | | | SAN GERMAN | PR | 00683 | |
| 700761 | LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | | GUAYANILLA | PR | 00656 9724 | |
| 282432 | LUIS A LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282433 | LUIS A LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700763 | LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 282434 | LUIS A LUNA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282436 | LUIS A LUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700764 | LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | | GUAYAMA | PR | 00784 | |
| 282437 | LUIS A MALAVE PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700766 | LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | | VILLALBA | PR | 00766 | |
| 282438 | LUIS A MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282439 | LUIS A MALDONADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700767 | LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 700768 | LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728-2401 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3930 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 282440 | LUIS A MALDONADO IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700771 | LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | | PONCE | PR | 00732 | |
| 700772 | LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 | |
| 700773 | LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 282443 | LUIS A MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282444 | LUIS A MALDONADO SOSIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282445 | LUIS A MALDONADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700777 | LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 700173 | LUIS A MANZANO CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 | |
| 700778 | LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 700779 | LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 | |
| 282446 | LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 700781 | LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 282447 | LUIS A MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282448 | LUIS A MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282449 | LUIS A MARQUEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700783 | LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 282450 | LUIS A MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282451 | LUIS A MARRERO ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282453 | LUIS A MARRERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282454 | LUIS A MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282456 | LUIS A MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700786 | LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE¨O | | | CAROLINA | PR | 00723-0512 | |
| 282457 | LUIS A MARTI CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700787 | LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 | |
| 282458 | LUIS A MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282459 | LUIS A MARTINEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700791 | LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 | |
| 282460 | LUIS A MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282461 | LUIS A MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700792 | LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| 282462 | LUIS A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700796 | LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| 282464 | LUIS A MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700797 | LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 282466 | LUIS A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700798 | LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| 700799 | LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 700800 | LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| 282467 | LUIS A MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700790 | LUIS A MARTINEZ MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| 700801 | LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| 700802 | LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| 282470 | LUIS A MARTINEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700803 | LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| 700804 | LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| 700806 | LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700807 | LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 282471 | LUIS A MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700808 | LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 282472 | LUIS A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282475 | LUIS A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700811 | LUIS A MARTINEZ ROMAN | HC 80  9358  RIO NUEVO | | | | DORADO | PR | 00646 | |
| 700812 | LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| 700813 | LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 282477 | LUIS A MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282478 | LUIS A MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282479 | LUIS A MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282480 | LUIS A MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282481 | LUIS A MARXUACH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700814 | LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 282482 | LUIS A MATEO CAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700815 | LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| 282483 | LUIS A MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282484 | LUIS A MATEO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282485 | LUIS A MATIAS FLORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700816 | LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| 282486 | LUIS A MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700818 | LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 282487 | LUIS A MAYMI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282488 | LUIS A MAYSONET ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700820 | LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| 700821 | LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 700822 | LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 282489 | LUIS A MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700823 | LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| 282490 | LUIS A MEDINA FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700824 | LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 282491 | LUIS A MEDINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282492 | LUIS A MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700825 | LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 282493 | LUIS A MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700827 | LUIS A MEDINA NIEVES | P O  BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 282494 | LUIS A MEDINA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282495 | LUIS A MEDINA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282496 | LUIS A MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282498 | LUIS A MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700829 | LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 700831 | LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 | |
| 700832 | LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 700833 | LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 700836 | LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 700839 | LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 | |
| 700835 | LUIS A MELENDEZ NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 | |
| 282500 | LUIS A MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282501 | LUIS A MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700842 | LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 700843 | LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 282502 | LUIS A MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282503 | LUIS A MENDEZ BIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282504 | LUIS A MENDEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700845 | LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 | |
| 282505 | LUIS A MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282508 | LUIS A MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282509 | LUIS A MENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700847 | LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 700848 | LUIS A MENENDEZ HENRIQUEZ | URB BORINQUEN | H12  CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 282510 | LUIS A MERCADO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700850 | LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 282512 | LUIS A MERCADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700852 | LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 | |
| 282514 | LUIS A MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282517 | LUIS A MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700855 | LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 | |
| 282518 | LUIS A MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282519 | LUIS A MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700856 | LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 | |
| 282520 | LUIS A MILLAN SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700857 | LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 | |
| 700858 | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 282522 | LUIS A MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282523 | LUIS A MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700174 | LUIS A MIRANDA ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 700175 | LUIS A MIRANDA PEREZ | BDA  BUENA  VISTA | 207 CALLE B | | | SAN  JUAN | PR | 00917 | |
| 282524 | LUIS A MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282525 | LUIS A MLENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700860 | LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 | |
| 700861 | LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 | |
| 282526 | LUIS A MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282528 | LUIS A MOLINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282529 | LUIS A MOLINARY / JOAQUIN A MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282532 | LUIS A MONGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700862 | LUIS A MONTAÑEZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 | |
| 700863 | LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 700865 | LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| 282533 | LUIS A MONTALVO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282534 | LUIS A MONTANEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282535 | LUIS A MONTANEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282536 | LUIS A MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700867 | LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282539 | LUIS A MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282540 | LUIS A MONTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282541 | LUIS A MONTES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282542 | LUIS A MORALES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700870 | LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 282544 | LUIS A MORALES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700872 | LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 700873 | LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 282545 | LUIS A MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700874 | LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 700876 | LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 | |
| 282546 | LUIS A MORALES LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282547 | LUIS A MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282548 | LUIS A MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282549 | LUIS A MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700879 | LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 | |
| 282550 | LUIS A MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282551 | LUIS A MORALES ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282552 | LUIS A MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282553 | LUIS A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700881 | LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 282554 | LUIS A MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700882 | LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 | |
| 282555 | LUIS A MORALES SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700883 | LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 | |
| 282556 | LUIS A MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282557 | LUIS A MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700884 | LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 282558 | LUIS A MORELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700885 | LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 | |
| 700887 | LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 | |
| 700888 | LUIS A MORENO VALENTIN | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 282559 | LUIS A MORET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282560 | LUIS A MORET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700889 | LUIS A MORO HERNANDEZ | P O BOX 642 | | | | MOCA | PR | 00676-0642 | |
| 700891 | LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 | |
| 700892 | LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 282561 | LUIS A MULERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282563 | LUIS A MUNIZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282564 | LUIS A MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282565 | LUIS A MUNIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282566 | LUIS A MUNIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282568 | LUIS A MUNIZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282569 | LUIS A MUNOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282570 | LUIS A MUNOZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282571 | LUIS A MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282572 | LUIS A MUNOZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282573 | LUIS A MUNOZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700893 | LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282574 | LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 282575 | LUIS A NATAL MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282576 | LUIS A NATAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282577 | LUIS A NATERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282579 | LUIS A NAVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700176 | LUIS A NAZARIO MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 | |
| 282580 | LUIS A NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282581 | LUIS A NEGRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282582 | LUIS A NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700897 | LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 282583 | LUIS A NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700898 | LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 700899 | LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 | |
| 700902 | LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 | |
| 282584 | LUIS A NEGRON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282585 | LUIS A NERIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700903 | LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 | |
| 282586 | LUIS A NIETO CHAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282588 | LUIS A NIETZSCHE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282589 | LUIS A NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700908 | LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| 282591 | LUIS A NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700909 | LUIS A NIEVES NIEVES | 756 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 700910 | LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| 700911 | LUIS A NIEVES RODRIGUEZ | PO  BOX 82 | | | | CAMUY | PR | 00627 | |
| 282593 | LUIS A NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282594 | LUIS A NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700912 | LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| 700913 | LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| 700914 | LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 700915 | LUIS A NORIEGA MORALES | PO BOX 9065293 | | | | SAN JUAN | PR | 00906-5293 | |
| 282595 | LUIS A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282598 | LUIS A NUNEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282599 | LUIS A NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282600 | LUIS A NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700916 | LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 282601 | LUIS A OCASIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282602 | LUIS A OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700261 | LUIS A OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 700917 | LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| 700918 | LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| 700919 | LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 282604 | LUIS A OLIVERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282605 | LUIS A OLIVERAS FIRPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700921 | LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 700922 | LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | | TRUJILLO ALTO | PR | 00976 | |
| 700923 | LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| 282606 | LUIS A OLMEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282607 | LUIS A OQUENDO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282608 | LUIS A ORJALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3935 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700925 | LUIS A OROZCO LABOY | JARDS DE  BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 700926 | LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | | ISABELA | PR | 00662 | |
| 700927 | LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 282609 | LUIS A ORTIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282610 | LUIS A ORTIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282611 | LUIS A ORTIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700928 | LUIS A ORTIZ CANO | PO BOX 1456 | | | | SABANA SECA | PR | 00952 | |
| 700929 | LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 282613 | LUIS A ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700931 | LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 282614 | LUIS A ORTIZ FERNANDEZ/LLLIAM N ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700932 | LUIS A ORTIZ FLORES | SABANA ENEAS | BZN 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 700933 | LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | | PONCE | PR | 00733-5251 | |
| 282615 | LUIS A ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700934 | LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | | LAJAS | PR | 00667 | |
| 700935 | LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | | SAN JUAN | PR | 00926-7635 | |
| 282617 | LUIS A ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700936 | LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 282618 | LUIS A ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700940 | LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 | |
| 700941 | LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 | |
| 282621 | LUIS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282624 | LUIS A ORTIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700946 | LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 | |
| 282625 | LUIS A ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700947 | LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 | |
| 700948 | LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 | |
| 700949 | LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 | |
| 700950 | LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 | |
| 282627 | LUIS A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282628 | LUIS A OSORIO BORRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282630 | LUIS A OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282631 | LUIS A OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282632 | LUIS A OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282633 | LUIS A PABON CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282634 | LUIS A PABON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700953 | LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 | |
| 282635 | LUIS A PABON PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700954 | LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 700955 | LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 700956 | LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALU¥A | | | SAN JUAN | PR | 00920 | |
| 700957 | LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282640 | LUIS A PADILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700958 | LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 700959 | LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 282641 | LUIS A PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282642 | LUIS A PADILLA VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700962 | LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 | |
| 282644 | LUIS A PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700963 | LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 | |
| 700964 | LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 | |
| 282646 | LUIS A PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700965 | LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 700966 | LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 | |
| 282648 | LUIS A PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700968 | LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA ALTA | PR | 00692 | |
| 282649 | LUIS A PAREDES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700969 | LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 | |
| 282650 | LUIS A PASARELL JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700186 | LUIS A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 | |
| 282651 | LUIS A PASTRANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282652 | LUIS A PAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700970 | LUIS A PEѪA LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 700971 | LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 282653 | LUIS A PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282654 | LUIS A PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282656 | LUIS A PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282657 | LUIS A PENAVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700972 | LUIS A PERAZZA SANTIAGO | PO BOX 3229 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 700974 | LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 | |
| 282658 | LUIS A PEREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282660 | LUIS A PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700975 | LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 | |
| 700976 | LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 | |
| 282661 | LUIS A PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700977 | LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 282662 | LUIS A PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282663 | LUIS A PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700979 | LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 282664 | LUIS A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700982 | LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 | |
| 282666 | LUIS A PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700983 | LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 | |
| 282667 | LUIS A PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700984 | LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 282668 | LUIS A PEREZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282669 | LUIS A PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700985 | LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 | |
| 282671 | LUIS A PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282673 | LUIS A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700988 | LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 | |
| 282676 | LUIS A PEREZ VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700989 | LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 | |
| 282677 | LUIS A PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700990 | LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 282679 | LUIS A PINEIRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282680 | LUIS A PINEIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3937 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282681 | LUIS A PINERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282682 | LUIS A PINERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282683 | LUIS A PINO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282684 | LUIS A PIZARRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700991 | LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX  317 | | | COAMO | PR | 00769 | |
| 700992 | LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 282685 | LUIS A PLAZA MARIOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700993 | LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 700994 | LUIS A POLANCO RUIZ | BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 282686 | LUIS A PONCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700995 | LUIS A PUMAREJO ROLDAN | URB VISTA  VERDE | 454 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 700177 | LUIS A QUILES GUZMAN | 1489 STONINGTON CT | | | | VILLA RICA | GA | 30180 | |
| 700996 | LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | | LARES | PR | 00669 | |
| 700997 | LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282687 | LUIS A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282688 | LUIS A QUINONES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282689 | LUIS A QUINONES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282690 | LUIS A QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700998 | LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | | AGUADILLA | PR | 00603 | |
| 282691 | LUIS A QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282692 | LUIS A QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282693 | LUIS A QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282694 | LUIS A QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282695 | LUIS A QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282696 | LUIS A QUINTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701000 | LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 282697 | LUIS A RAMIREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282698 | LUIS A RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282699 | LUIS A RAMIREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282700 | LUIS A RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282701 | LUIS A RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701002 | LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | | PONCE | PR | 00731 | |
| 282702 | LUIS A RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701003 | LUIS A RAMIREZ TORRES | 75 CALLE BALDORIOTY | | | | CABO ROJO | | 00623 | |
| 282705 | LUIS A RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282706 | LUIS A RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282708 | LUIS A RAMOS AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282709 | LUIS A RAMOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282710 | LUIS A RAMOS ALENAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700187 | LUIS A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 | |
| 701005 | LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 282711 | LUIS A RAMOS BRGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282712 | LUIS A RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701006 | LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 | |
| 282713 | LUIS A RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282714 | LUIS A RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701010 | LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 | |
| 701011 | LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 701012 | LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 8607 | | | | PR | LUQUILLO | 00773-9572 | |
| 701014 | LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 | |
| 282715 | LUIS A RAMOS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3938 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282716 | LUIS A RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282717 | LUIS A RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282718 | LUIS A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701016 | LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 | |
| 700178 | LUIS A RAMOS SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 | |
| 701017 | LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 | |
| 701018 | LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 | |
| 282719 | LUIS A RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701019 | LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 282720 | LUIS A RANCEL CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701020 | LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 701021 | LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
| 282722 | LUIS A RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282723 | LUIS A RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701022 | LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| 282724 | LUIS A RESTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701023 | LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| 701024 | LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| 282725 | LUIS A REYES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700179 | LUIS A REYES CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| 282726 | LUIS A REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282727 | LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| 701025 | LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| 282728 | LUIS A REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700180 | LUIS A REYES ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 282729 | LUIS A REYES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701028 | LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | | 00725 | |
| 282730 | LUIS A REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701029 | LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 282731 | LUIS A RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701032 | LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| 282733 | LUIS A RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282735 | LUIS A RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701034 | LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 282736 | LUIS A RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701035 | LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| 701036 | LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| 282737 | LUIS A RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282738 | LUIS A RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282739 | LUIS A RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282740 | LUIS A RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701040 | LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | | CIDRA | PR | 00639 | |
| 282741 | LUIS A RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282742 | LUIS A RIVERA CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282743 | LUIS A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282744 | LUIS A RIVERA CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282746 | LUIS A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282748 | LUIS A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282749 | LUIS A RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701044 | LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | | CAYEY | PR | 00736 | |
| 701045 | LUIS A RIVERA GALVEZ | HC 06 BOX 75365 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701046 | LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | | COROZAL | PR | 00783 | |
| 282751 | LUIS A RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701047 | LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615 KM 7.4 | | | Ciales | PR | 00638 | |
| 701049 | LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | | AIBONITO | PR | 00705 | |
| 282753 | LUIS A RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282754 | LUIS A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282755 | LUIS A RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282756 | LUIS A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282757 | LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282758 | LUIS A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701053 | LUIS A RIVERA MANSO | P O BOX 285 | | | | LOIZA | PR | 00772 | |
| 282759 | LUIS A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282760 | LUIS A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282762 | LUIS A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282763 | LUIS A RIVERA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282764 | LUIS A RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282765 | LUIS A RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701060 | LUIS A RIVERA OQUENDO | PO BOX 1751 | | | | CIALES | PR | 00638 | |
| 282766 | LUIS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701061 | LUIS A RIVERA PABON | HC 4 BOX 80 | | | | JUANA DIAZ | PR | 00795 | |
| 282770 | LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701062 | LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | | CIDRA | PR | 00739 | |
| 282772 | LUIS A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701063 | LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 701065 | LUIS A RIVERA QUILES | PO BOX 500 | | | | JAYUYA | PR | 00664 | |
| 282773 | LUIS A RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282774 | LUIS A RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282777 | LUIS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700188 | LUIS A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | | LARES | PR | 00669 | |
| 701073 | LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 | |
| 282779 | LUIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282781 | LUIS A RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282782 | LUIS A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282783 | LUIS A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282784 | LUIS A RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701080 | LUIS A RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| 282785 | LUIS A RIVERA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282786 | LUIS A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282787 | LUIS A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282788 | LUIS A RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701087 | LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 282789 | LUIS A ROBLES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701088 | LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 | |
| 701090 | LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 | |
| 701091 | LUIS A ROBLES PEREZ | BOX 954 | | | | PE¨UELAS | PR | 00624 | |
| 282790 | LUIS A ROBLES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282791 | LUIS A RODENAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282793 | LUIS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701092 | LUIS A RODRIGUEZ (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 282794 | LUIS A RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3940 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282795 | LUIS A RODRIGUEZ ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282796 | LUIS A RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701097 | LUIS A RODRIGUEZ BAUZA | HC-1  BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 | |
| 282797 | LUIS A RODRIGUEZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282798 | LUIS A RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282799 | LUIS A RODRIGUEZ BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282801 | LUIS A RODRIGUEZ BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701098 | LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 282802 | LUIS A RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282803 | LUIS A RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282804 | LUIS A RODRIGUEZ CIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282805 | LUIS A RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282806 | LUIS A RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282807 | LUIS A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282808 | LUIS A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701093 | LUIS A RODRIGUEZ COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 | |
| 701104 | LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 | |
| 701105 | LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 | |
| 282810 | LUIS A RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282811 | LUIS A RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282812 | LUIS A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701106 | LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 | |
| 282813 | LUIS A RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282814 | LUIS A RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282815 | LUIS A RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282816 | LUIS A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701094 | LUIS A RODRIGUEZ INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| 282819 | LUIS A RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282821 | LUIS A RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282822 | LUIS A RODRIGUEZ LA PUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282823 | LUIS A RODRIGUEZ LARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701113 | LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 701114 | LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| 282824 | LUIS A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282825 | LUIS A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282830 | LUIS A RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282831 | LUIS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282834 | LUIS A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282836 | LUIS A RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282837 | LUIS A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701095 | LUIS A RODRIGUEZ RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| 282838 | LUIS A RODRIGUEZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282840 | LUIS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701118 | LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 282842 | LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701121 | LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 701122 | LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282846 | LUIS A RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282848 | LUIS A RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701125 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 282851 | LUIS A RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701126 | LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| 282853 | LUIS A RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282854 | LUIS A RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282856 | LUIS A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282858 | LUIS A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701131 | LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| 282859 | LUIS A ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701132 | LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| 701133 | LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| 701134 | LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 282860 | LUIS A ROLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282861 | LUIS A ROLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701136 | LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 701137 | LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 701138 | LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 282862 | LUIS A ROMAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701139 | LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| 282863 | LUIS A ROMAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282864 | LUIS A ROMAN BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282866 | LUIS A ROMAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701140 | LUIS A ROMAN DELGADO | HC 5 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 282867 | LUIS A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701142 | LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| 282868 | LUIS A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701143 | LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |
| 282869 | LUIS A ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282871 | LUIS A ROMERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701144 | LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| 282872 | LUIS A ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282873 | LUIS A ROMERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701146 | LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 282874 | LUIS A ROSA ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282875 | LUIS A ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282876 | LUIS A ROSA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701147 | LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| 282877 | LUIS A ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282878 | LUIS A ROSA QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282880 | LUIS A ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701150 | LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701152 | LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| 282881 | LUIS A ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282882 | LUIS A ROSADO PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282883 | LUIS A ROSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3942 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282884 | LUIS A ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282886 | LUIS A ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701153 | LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 | |
| 701155 | LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 282887 | LUIS A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282888 | LUIS A ROSARIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701157 | LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 701158 | LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 282891 | LUIS A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282893 | LUIS A ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282894 | LUIS A ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282895 | LUIS A ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282896 | LUIS A RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282897 | LUIS A RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282898 | LUIS A RUIZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701163 | LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 | |
| 701164 | LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 | |
| 701166 | LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 | |
| 701167 | LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 | |
| 701169 | LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 282900 | LUIS A SALAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282902 | LUIS A SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282903 | LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| 282905 | LUIS A SAN MIGUEL SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701172 | LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | | ENSENADA | PR | 00641 | |
| 701173 | LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | | BAYAMON | PR | 00959 | |
| 701174 | LUIS A SANCHEZ CORRALISA | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 701175 | LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 701176 | LUIS A SANCHEZ CORTES | P O BOX 673 | | | | CIALES | PR | 00638 | |
| 282907 | LUIS A SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282908 | LUIS A SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282909 | LUIS A SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282910 | LUIS A SANCHEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701179 | LUIS A SANCHEZ RAFFUCCI | URB  SANTA ANA | E4  SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 282911 | LUIS A SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282912 | LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282913 | LUIS A SANCHEZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282914 | LUIS A SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700181 | LUIS A SANCHEZ VARGAS | HC 7 BOX 33974 | | | | HATILLO | PR | 00659 | |
| 701182 | LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | | CANOVANAS | PR | 00729 | |
| 282915 | LUIS A SANCHEZ Y ANA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700182 | LUIS A SANTA DAVILA | HC 03 BOX 9177 | | | | JUNCOS | PR | 00777 | |
| 282917 | LUIS A SANTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701184 | LUIS A SANTANA ALVARADO | PO BOX 1686 | | | | SAN GERMAN | PR | 00683 | |
| 282918 | LUIS A SANTANA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701185 | LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 | |
| 282919 | LUIS A SANTANA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3943 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282920 | LUIS A SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701188 | LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 | |
| 701189 | LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 | |
| 282921 | LUIS A SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282922 | LUIS A SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282923 | LUIS A SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282924 | LUIS A SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282925 | LUIS A SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701192 | LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 701193 | LUIS A SANTIAGO BERRIOS | C1 1 LURB MONTE VERDE | | | | COROZAL | PR | 00783 | |
| 701194 | LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 | |
| 282926 | LUIS A SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701195 | LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 701196 | LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 701197 | LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 | |
| 282927 | LUIS A SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282929 | LUIS A SANTIAGO GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701199 | LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 282931 | LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282932 | LUIS A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282933 | LUIS A SANTIAGO MALARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282934 | LUIS A SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282935 | LUIS A SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282936 | LUIS A SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701203 | LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 | |
| 282937 | LUIS A SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282938 | LUIS A SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282939 | LUIS A SANTIAGO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282940 | LUIS A SANTIAGO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701205 | LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 | |
| 701206 | LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 | |
| 701209 | LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 | |
| 282941 | LUIS A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282943 | LUIS A SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701210 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 | |
| 282945 | LUIS A SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282946 | LUIS A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282947 | LUIS A SANTIAGO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282948 | LUIS A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701213 | LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 282949 | LUIS A SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701214 | LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 | |
| 701215 | LUIS A SANTOS BAEZ | PO  BOX  373356 | | | | CAYEY | PR | 00737 | |
| 701216 | LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 | |
| 701217 | LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 701219 | LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 | |
| 282951 | LUIS A SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701220 | LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 | |
| 701221 | LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 701223 | LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3944 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701224 | LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | | CAGUAS | PR | 00725 | |
| 282953 | LUIS A SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282954 | LUIS A SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701225 | LUIS A SEGARRA AQUINO | HC 1  BOX 3207 | | | | LARES | PR | 00669 | |
| 701226 | LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 282955 | LUIS A SEGUINOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701227 | LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | | SAN JUAN | PR | 00927 | |
| 701228 | LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | | SAN JUAN | PR | 00931-1362 | |
| 282956 | LUIS A SERRANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701230 | LUIS A SERRANO MORALES | BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 701231 | LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | | SABANA HOYO | PR | 00688 | |
| 701232 | LUIS A SERRANO SERRANO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 282958 | LUIS A SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282959 | LUIS A SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282960 | LUIS A SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282961 | LUIS A SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282962 | LUIS A SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282963 | LUIS A SOLDEVILA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701237 | LUIS A SOLER ALICEA | 66  CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 282964 | LUIS A SOLER GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282965 | LUIS A SOSA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282967 | LUIS A SOTO AREIZAGA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282968 | LUIS A SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282969 | LUIS A SOTO NIEVES Y MIRIAM TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282970 | LUIS A SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282971 | LUIS A SOTO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282972 | LUIS A SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701244 | LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | | MAYAGUEZ | PR | 00680 | |
| 282973 | LUIS A SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701246 | LUIS A SOTO SOTO | HC 3 BOX 9129 | | | | LARES | PR | 00669 | |
| 282974 | LUIS A SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701247 | LUIS A SOTO VALENTIN | BUZON 32 | | | | ISABELA | PR | 00662 | |
| 282975 | LUIS A SOTOMAYOR MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282976 | LUIS A SOTOMAYOR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701249 | LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20  CALLE 8 | | | FAJARDO | PR | 00738 | |
| 701250 | LUIS A SUAREZ BERRIOS | P O BOX 165 | | | | CAYEY | PR | 00737 | |
| 282977 | LUIS A SUAREZ LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282978 | LUIS A SUAREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701251 | LUIS A SUAREZ Y FATIMA M.CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | | BAYAMON | PR | 00959 | |
| 701252 | LUIS A SURILLO GONZALEZ | PO BOX 354 | | | | GUAYAMA | PR | 00784 | |
| 701255 | LUIS A TEJADA | PO BOX 8214 | | | | BAYAMON | PR | 00960 | |
| 700189 | LUIS A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 701256 | LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 701257 | LUIS A TELLADO COLON | HC 1 BOX 4315 | | | | LARES | PR | 00669 | |
| 701258 | LUIS A TELLADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701259 | LUIS A TERRON GARCIA | RFD 4 BOX 1821 | | | | BAYAMON | PR | 00619 | |
| 701261 | LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | | CAGUAS | PR | 00726-9720 | |
| 701262 | LUIS A TIRADO MATOS | APARTADO 17010 | | | | TOA ALTA | PR | 00953 | |
| 282980 | LUIS A TIRADO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701265 | LUIS A TIRU MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3945 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701266 | LUIS A TOLEDO MONROIG | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 282981 | LUIS A TOLEDO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282982 | LUIS A TOLEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701268 | LUIS A TORO | CONCORDIA 11 APT 3B | | | | PONCE | PR | 00731 | |
| 282983 | LUIS A TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282984 | LUIS A TORO LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282985 | LUIS A TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701270 | LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | | PONCE | PR | 00731 | |
| 701272 | LUIS A TORRADO COLON | PO BOX 1346 | | | | GUAYAMA | PR | 00785 | |
| 282986 | LUIS A TORRENS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701273 | LUIS A TORRES | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 701276 | LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | | GUAYNABO | PR | 00971 | |
| 701277 | LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 282989 | LUIS A TORRES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282991 | LUIS A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282994 | LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| 282995 | LUIS A TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701281 | LUIS A TORRES DEL VALLE | P O BOX 6962 | | | | CAGUAS | PR | 00762-6962 | |
| 701283 | LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| 701284 | LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 701285 | LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 701286 | LUIS A TORRES GUILBE | BDABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| 701289 | LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 282997 | LUIS A TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282998 | LUIS A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701290 | LUIS A TORRES MENDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| 283000 | LUIS A TORRES MILETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283001 | LUIS A TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701294 | LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| 701295 | LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 701296 | LUIS A TORRES PEREZ | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 701298 | LUIS A TORRES RAMOS | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| 701299 | LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |
| 283002 | LUIS A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283004 | LUIS A TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283005 | LUIS A TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701305 | LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| 283006 | LUIS A TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701307 | LUIS A TORRES SERRANO | RES.VILLA ANDALUCIA EDIF.1 APT# 10 | | | | SAN JUAN | PR | 00926 | |
| 283008 | LUIS A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283009 | LUIS A TORRES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701311 | LUIS A TORRES VEGA | PO BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 701312 | LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 701313 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 701314 | LUIS A TORRES ZAPATER | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 701315 | LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | | BARCELONETA | PR | 00617 | |
| 283010 | LUIS A TOSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701316 | LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | | COMERIO | PR | 00782 | |
| 283011 | LUIS A TRINIDAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3946 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701318 | LUIS A TROCHE | HC 1 BOX 7174 | | | | YAUCO | PR | 00698 | |
| 701319 | LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 283012 | LUIS A URBINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701320 | LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | | UTUADO | PR | 00641-2708 | |
| 283013 | LUIS A VALENTIN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701321 | LUIS A VALENTIN PAGAN | HC-02  BOX 12059 | | | | MOCA | PR | 00676 | |
| 283015 | LUIS A VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701322 | LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 283016 | LUIS A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283019 | LUIS A VARELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283020 | LUIS A VARGAS FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701326 | LUIS A VARGAS GALARZA | PO BOX 1656 | | | | TRUJILLO ALTO | PR | 00977-1656 | |
| 701327 | LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | | CABO ROJO | PR | 00623 | |
| 701329 | LUIS A VARGAS RAMOS | 257 CALLE ADUANA STE 160 | | | | MAYAGUEZ | PR | 00682 | |
| 283022 | LUIS A VAZQUEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283024 | LUIS A VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283025 | LUIS A VAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701332 | LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| 283026 | LUIS A VAZQUEZ LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701334 | LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 701335 | LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 283027 | LUIS A VAZQUEZ MOYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283028 | LUIS A VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701337 | LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| 283029 | LUIS A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283030 | LUIS A VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701339 | LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| 701340 | LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| 283031 | LUIS A VAZQUEZ Y RAMON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283032 | LUIS A VAZQUEZ ZABILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283033 | LUIS A VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283035 | LUIS A VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283037 | LUIS A VEGA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283038 | LUIS A VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701341 | LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| 283039 | LUIS A VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701343 | LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| 283042 | LUIS A VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283043 | LUIS A VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283046 | LUIS A VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283047 | LUIS A VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283048 | LUIS A VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283049 | LUIS A VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283051 | LUIS A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701352 | LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 | |
| 701354 | LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 283053 | LUIS A VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283054 | LUIS A VELEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283056 | LUIS A VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701356 | LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 283057 | LUIS A VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283058 | LUIS A VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283059 | LUIS A VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701360 | LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 283060 | LUIS A VERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283061 | LUIS A VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701362 | LUIS A VIXAS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| 701363 | LUIS A VICENTE LOPEZ | URB VISTAMONTE G1  CALLE 6 | | | | CIDRAS | PR | 00739 | |
| 283063 | LUIS A VIERA FARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283064 | LUIS A VIERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701365 | LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 283065 | LUIS A VILLAFAXE VILLAFAXE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701366 | LUIS A VILLAFAXE VILLAFAXE | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| 283066 | LUIS A VILLANUEVA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283067 | LUIS A VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701367 | LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| 283068 | LUIS A VINAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701368 | LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| 283069 | LUIS A ZABALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283071 | LUIS A ZAYAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701370 | LUIS A ZAYAS GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 701371 | LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 701372 | LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 701373 | LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 283072 | LUIS A ZENO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701374 | LUIS A, RIVERA ROSADO | URB PASEO REALES 400 | | | | ARECIBO | PR | 00612 | |
| 701376 | LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 701377 | LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 701378 | LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| 701380 | LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 283073 | LUIS A. AVILES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283074 | LUIS A. BELTRE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283075 | LUIS A. BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701382 | LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 | |
| 283076 | LUIS A. CAMACHO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701383 | LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL  EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 | |
| 283077 | LUIS A. CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283078 | LUIS A. CARRION TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283079 | LUIS A. CASTRO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283081 | LUIS A. CINTRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283082 | LUIS A. COLON CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283083 | LUIS A. COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283084 | LUIS A. COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283086 | LUIS A. CONDE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283087 | LUIS A. CRUZ MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701385 | LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701387 | LUIS A. DE JESUS CRUZ | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 283088 | LUIS A. DE LEON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283089 | LUIS A. DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701392 | LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 701393 | LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 | |
| 283090 | LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 701394 | LUIS A. FERRER BOSQUES | 27 CALLE  CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 701396 | LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 283091 | LUIS A. GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283092 | LUIS A. GONZALEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701398 | LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 | |
| 283093 | LUIS A. GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701400 | LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 | |
| 283095 | LUIS A. GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283096 | LUIS A. HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283097 | Luis A. Hernández Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700190 | LUIS A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 | |
| 283099 | LUIS A. LOPEZ DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283100 | LUIS A. LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283101 | LUIS A. LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701403 | LUIS A. LOPEZ VELEZ | URB SALVADOR RIOS | 135 CALLE DORADO | | | ISABELA | PR | 00662 | |
| 283102 | LUIS A. LOYO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283103 | LUIS A. MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701404 | LUIS A. MARTINEZ ORTEGA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 283105 | LUIS A. MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283106 | LUIS A. MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701375 | LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 701406 | LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 283107 | LUIS A. MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701408 | LUIS A. MENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 701412 | LUIS A. MIRANDA | URB. CASTELLA GARDENS | CC 14 CALLE CASTILLA | | | CAROLINA | PR | 00983 | |
| 701413 | LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ  APT N 205 | | | BAYAMON | PR | 00961 | |
| 701414 | LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| 283111 | LUIS A. MORERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283112 | LUIS A. MUNIZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283114 | LUIS A. NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283115 | LUIS A. ORENGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283116 | LUIS A. ORSINI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701416 | LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283117 | LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283118 | LUIS A. ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283120 | LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030  PB 416 | | | | CAGUAS | PR | 00725 | |
| 701420 | LUIS A. PAGAN GONZALEZ | HC 3  BOX 6806 | | | | HUMACAO | PR | 00791 | |
| 283121 | LUIS A. PAGAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701421 | LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| 283122 | LUIS A. PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3949 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283123 | LUIS A. PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283124 | LUIS A. PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283125 | LUIS A. PIZARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283126 | LUIS A. PLAZA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701424 | LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 | |
| 283128 | LUIS A. RAMIREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283129 | LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 283130 | LUIS A. RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283131 | LUIS A. RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283133 | LUIS A. RECHANI CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701426 | LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 283134 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 701427 | LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 | |
| 283136 | LUIS A. RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283137 | LUIS A. RIVEA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701428 | LUIS A. RIVERA ALICEA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 283141 | LUIS A. RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283142 | LUIS A. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283143 | LUIS A. RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256644 | LUIS A. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701429 | LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 283144 | LUIS A. RIVERA PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283147 | LUIS A. ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283148 | LUIS A. RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771148 | LUIS A. RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283150 | LUIS A. RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283151 | LUIS A. ROMAN BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701430 | LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO AFICIONA | #109 | | | AGUADILLA | PR | 00623 | |
| 283154 | LUIS A. ROMERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283155 | LUIS A. ROSADO BULTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283156 | LUIS A. ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283157 | LUIS A. ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701432 | LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 | |
| 701433 | LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 | |
| 701434 | LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 | |
| 283159 | LUIS A. SANCHEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701435 | LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |
| 283161 | LUIS A. SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283163 | LUIS A. SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701436 | LUIS A. SANTIAGO ROMAN | SECTOR LAS ANIMAS | 84 CALLE B | | | ARECIBO | PR | 00612 | |
| 283164 | LUIS A. SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283165 | LUIS A. SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283166 | LUIS A. SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701437 | LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| 283167 | LUIS A. TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701440 | LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| 283168 | LUIS A. TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283169 | LUIS A. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283170 | LUIS A. VARGAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3950 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701444 | LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 701445 | LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| 283171 | LUIS A. VAZQUEZ ZUBILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283172 | LUIS A. VELAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283173 | LUIS A.BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283174 | LUIS A.MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283175 | LUIS ABDIEL LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283176 | LUIS ABDIER GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701449 | LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| 283177 | LUIS ABRAHAM JUST PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701450 | LUIS ABRAHAM ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 701451 | LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| 701452 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 701454 | LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| 283178 | LUIS ABREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701455 | LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 283179 | LUIS ACEVEDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701458 | LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| 701460 | LUIS ACEVEDO LAZZARINI | BOX 1868 | | | | AGUADILLA | PR | 00605-1868 | |
| 701461 | LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | | AGUADILLA | PR | 00605-4491 | |
| 701462 | LUIS ACOSTA INC | P O BOX 449 | | | | SAN JUAN | PR | 00922-1509 | |
| 701463 | LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | | SAN JUAN | PR | 00927 | |
| 700191 | LUIS ACOSTA MONROIG | PO BOX 944 | | | | CAGUAS | PR | 00726 | |
| 701464 | LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 701465 | LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 701466 | LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | | CAROLINA | PR | 00984-4315 | |
| 701467 | LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | | SAN JUAN | PR | 00926 | |
| 701468 | LUIS AGOSTO MERTINEZ | P O BOX 685 | | | | VEGA ALTA | PR | 00692 | |
| 283181 | LUIS AGRAIT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283182 | LUIS AGUAYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701472 | LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931-1937 | |
| 283183 | LUIS ALAMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701474 | LUIS ALBARRAN OQUENDO | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 283184 | LUIS ALBERTO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701477 | LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | | PATILLAS | PR | 00723 | |
| 701475 | LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 283185 | LUIS ALBERTO FEBUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283186 | LUIS ALBERTO FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701478 | LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT  2909 | | | PONCE | PR | 00717 | |
| 283187 | LUIS ALBERTO GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701479 | LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780-2412 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701480 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 701482 | LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| 283190 | LUIS ALBERTO REYES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283191 | LUIS ALBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283192 | LUIS ALBERTO ROLDAN VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283193 | LUIS ALBERTO ROSARIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283194 | LUIS ALBERTO SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283195 | LUIS ALBERTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283196 | LUIS ALBERTO VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701483 | LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| 283198 | LUIS ALCAGEL GONZALEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700192 | LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| 701484 | LUIS ALEJANDRO CESTARIS | 300 S PLUMOSA ST | | | | MERRITT IS | FL | 32952-3326 | |
| 701485 | LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| 701486 | LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 283200 | LUIS ALEXANDER COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701487 | LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 701488 | LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| 701489 | LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 701490 | LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 701491 | LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 283201 | LUIS ALFREDO PANTOJAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701492 | LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| 283202 | LUIS ALFREDO RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283203 | LUIS ALGARIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701493 | LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| 283204 | LUIS ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701494 | LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| 701495 | LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 701496 | LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | | CAROLINA | PR | 00928 | |
| 701497 | LUIS ALVARADO | PO BOX 4956-336 | | | | CAGUAS | PR | 00725 | |
| 283206 | LUIS ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701498 | LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | | CAYEY | PR | 00736 | |
| 701500 | LUIS ALVARADO LUGO | PO BOX 539 | | | | SAN GERMAN | PR | 00683 | |
| 701501 | LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | | PONCE | PR | 00728-2112 | |
| 283207 | LUIS ALVARADO THIELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701502 | LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| 283208 | LUIS AMADOR MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701503 | LUIS AMADOR RIVERA | P O BOX 533 | | | | CAROLINA | PR | 00650 | |
| 701505 | LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 701506 | LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701507 | LUIS AMATO GARCIA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 283209 | LUIS AMAURI SUAREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701508 | LUIS AMBERT ROBLES | BOX 813 | | | | CIALES | PR | 00638 | |
| 283210 | LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 283211 | LUIS AMEZQUITA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283212 | LUIS AMPUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283213 | LUIS AN GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283214 | LUIS ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283216 | LUIS ANDINO RODRIGUEZ / ADA I ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283217 | LUIS ANDRADE MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701510 | LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 701512 | LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | | HORMIQUEROS | PR | 00660 | |
| 283218 | LUIS ANGEL CACERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283219 | LUIS ANGEL CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283220 | LUIS ANGEL CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701513 | LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | | JUNCOS | PR | 00777 | |
| 701514 | LUIS ANGEL COTTO LEON | RR 01 3305 | | | | CIDRA | PR | 00739 | |
| 283221 | LUIS ANGEL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283223 | LUIS ANGEL DIAZ MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701515 | LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | | JUANA DIAZ | PR | 00795 | |
| 283227 | LUIS ANGEL FEBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283228 | LUIS ANGEL FLORES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701516 | LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | | SALINAS | PR | 00751 | |
| 283229 | LUIS ANGEL GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283230 | LUIS ANGEL GONZALEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 | |
| 283231 | LUIS ANGEL KARRY VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283232 | LUIS ANGEL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283233 | LUIS ANGEL MELENDEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283234 | LUIS ANGEL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283235 | LUIS ANGEL MORALES CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701518 | LUIS ANGEL NIEVES | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 701519 | LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 283238 | LUIS ANGEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283239 | LUIS ANGEL RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701520 | LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | | BAJADERO | PR | 00612 | |
| 701521 | LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | | DORADO | PR | 00646 | |
| 283240 | LUIS ANGEL RIVERA SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283241 | LUIS ANGEL RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701522 | LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | | BAJADERO | PR | 00616-9710 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3953 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701523 | LUIS ANGEL RODRIGUEZ MELENDEZ | HC 1 BOX 4967 | | | | JUANA DIAZ | PR | 00795 | |
| 283242 | LUIS ANGEL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701524 | LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 | |
| 283243 | LUIS ANGEL ROSA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283244 | LUIS ANGEL ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283246 | LUIS ANGEL TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283247 | LUIS ANGEL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701525 | LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 | |
| 283248 | LUIS ANTOMATTEI CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283249 | LUIS ANTONIO AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283250 | LUIS ANTONIO APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283251 | LUIS ANTONIO ARENAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701526 | LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 | |
| 701527 | LUIS ANTONIO BRIGNONI VERA | CARR.8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 701528 | LUIS ANTONIO CASTRO VEGA | RRN  3 BOX 3545 | | | | SAN JUAN | PR | 00928 | |
| 283253 | LUIS ANTONIO COLON PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283254 | LUIS ANTONIO CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283255 | LUIS ANTONIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701529 | LUIS ANTONIO GONZALEZ DELGADO | P O BOX  526 | | | | YAUCO | PR | 00698 | |
| 701530 | LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 283256 | LUIS ANTONIO MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283258 | LUIS ANTONIO MUDIZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283259 | LUIS ANTONIO MUNIZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283261 | LUIS ANTONIO NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701531 | LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 283262 | LUIS ANTONIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283263 | LUIS ANTONIO PENA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283264 | LUIS ANTONIO PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701533 | LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 283265 | LUIS ANTONIO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283266 | LUIS ANTONIO ZAYAS BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701534 | LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 701535 | LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 283267 | LUIS APONTE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701536 | LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 283269 | Luis Aponte Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701538 | LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3954 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701539 | LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 283270 | LUIS APONTE TUTOR LUIS APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701540 | LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 | |
| 701543 | LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 | |
| 283271 | LUIS ARBELO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701544 | LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 700193 | LUIS ARCE NIEVES | BO  COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| 283272 | LUIS ARENAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283273 | LUIS AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283274 | LUIS ARIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701545 | LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 | |
| 701546 | LUIS ARILL VAZQUEZ | LOMAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 283275 | LUIS ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701547 | LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 | |
| 283276 | LUIS ARMANDO ABREU BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283277 | LUIS ARMANDO ANDINO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283278 | LUIS ARMANDO BERMUDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701548 | LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | | BAYAMON | PR | 00956 | |
| 283279 | LUIS ARMANDO BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283280 | LUIS ARMANDO COLON DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283281 | LUIS ARMANDO MIGNUCCI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283282 | LUIS ARMANDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701549 | LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | | PONCE | PR | 00716-2490 | |
| 283283 | LUIS ARNALDO DUENO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701550 | LUIS ARNALDO LAZU HERRERA | BO COLLORES | CARR 926 KM 0  9 | | | HUMACAO | PR | 00791 | |
| 701551 | LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 701552 | LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | | CAROLINA | PR | 00987-8528 | |
| 701553 | LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | | PONCE | PR | 00733-6756 | |
| 700194 | LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 701554 | LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 283284 | LUIS ARROYO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701555 | LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | | CAGUAS | PR | 00725 | |
| 701556 | LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | | ISABELA | PR | 00662 | |
| 283285 | LUIS ARROYO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283286 | LUIS ARZUAGA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701558 | LUIS ASENCIO CID | PO BOX 5000-119 | | | | SAN GERMAN | PR | 00683 | |
| 701559 | LUIS ASENCIO PABON | CALLE LUNA (ALTOS) 121 | | | | SAN GERMAN | PR | 00683 | |
| 701560 | LUIS ASTACIO ENCARNACION | URB.VILLA CAROLINA 142-4 CALLE-409 | | | | CAROLINA | PR | 00985 | |
| 701563 | LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | | SAN JUAN | PR | 00923 | |
| 701564 | LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 701565 | LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | | MOCA | PR | 00676 | |
| 283287 | LUIS AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3955 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701568 | LUIS AVILES RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 701569 | LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |
| 283288 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 701570 | LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| 283290 | LUIS AYALA FINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283291 | LUIS AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283292 | LUIS AYALA LANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283293 | LUIS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283294 | LUIS AYMAT ILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283295 | LUIS AYMAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701572 | LUIS B AGOSTINI ALVAREZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| 283296 | LUIS B BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283297 | LUIS B BONILLA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701574 | LUIS B BONILLA VICENTE | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| 701575 | LUIS B GONZALEZ | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| 701577 | LUIS B GONZALEZ INGLES | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 701578 | LUIS B JURADO | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| 701579 | LUIS B JURADO BEQUER | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 283298 | LUIS B LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701580 | LUIS B MARCIAL REICHARD | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 283299 | LUIS B MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283301 | LUIS B MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701581 | LUIS B ORTIZ | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| 283302 | LUIS B ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701582 | LUIS B PEREZ CURCIO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| 701583 | LUIS B RAMOS MARRERO | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |
| 283305 | LUIS B RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701584 | LUIS B RIEFKOHL | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| 701586 | LUIS B RIVERA VELAZQUEZ | PO BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701587 | LUIS B RODRIGUEZ BERRIOS | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| 283306 | LUIS B RODRIGUEZ LAZANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283308 | LUIS B WATKINS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701589 | LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 701591 | LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| 701593 | LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| 701594 | LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 283309 | LUIS BAEZ RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283310 | LUIS BARBOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283311 | LUIS BARBOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701595 | LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| 283312 | LUIS BARTOLOMEI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283313 | Luis Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283314 | LUIS BATIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283315 | LUIS BAUZO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701599 | LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 283316 | LUIS BEAUCHAMP LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701600 | LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| 701601 | LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701603 | LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 | |
| 701606 | LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 283317 | LUIS BENIQUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701608 | LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 | |
| 701609 | LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456  CALLE ALBA | | | VEGA BAJA | PR | 00694 | |
| 283318 | LUIS BENITEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283319 | Luis Benjamin Mendez Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283320 | LUIS BERBERENA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701610 | LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 | |
| 283321 | LUIS BERGUNO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283322 | LUIS BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701612 | LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | |
| 283323 | LUIS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701614 | LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283324 | LUIS BERRIOS AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701615 | LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 701616 | LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 283325 | LUIS BERRIOS DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701618 | LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 | |
| 701619 | LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN GERMAN | PR | 00683 | |
| 701620 | LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 | |
| 283326 | LUIS BERRIOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283327 | LUIS BERRIOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283328 | LUIS BERRIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701621 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 283330 | LUIS BETANCOURT DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283331 | LUIS BETANCOURT GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283332 | LUIS BETANCOURT GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701623 | LUIS BETANCOURT PIZARRO | HC 2  BOX 15457 | | | | CAROLINA | PR | 00985 | |
| 701624 | LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| 283333 | LUIS BLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283334 | Luis Blasini Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283336 | LUIS BOBIN SOLTREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283338 | LUIS BONEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283339 | LUIS BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283340 | LUIS BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701629 | LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| 701631 | LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| 283343 | LUIS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701632 | LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| 701634 | LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 701636 | LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 701637 | LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 701635 | LUIS BURGOS CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 283344 | LUIS C AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701639 | LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| 701640 | LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |
| 283345 | LUIS C BRIGNONI SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283346 | LUIS C CAPRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701641 | LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 283347 | LUIS C CLASS VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701643 | LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 283348 | LUIS C CORUJO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283349 | LUIS C CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283350 | LUIS C CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701645 | LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| 283351 | LUIS C DELGADO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701647 | LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |
| 701648 | LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |
| 701651 | LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 283354 | LUIS C ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701652 | LUIS C ROBLES VICENTI | PO BOX 1229 | | | | ARROYO | PR | 00714 | |
| 283356 | LUIS C RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283357 | LUIS C ROSADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283358 | LUIS C SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283359 | LUIS C SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283360 | LUIS C TORRELLAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283361 | LUIS C VELASQUEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283362 | LUIS C VICENTI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283363 | LUIS C. DUENO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701654 | LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| 283364 | LUIS C. ROJAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701657 | LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| 283366 | LUIS CABRERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283367 | LUIS CABRERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701658 | LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701659 | LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| 701660 | LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 283368 | LUIS CALDERON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701661 | LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 283369 | LUIS CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283370 | LUIS CAMACHO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701662 | LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 | |
| 701663 | LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 | |
| 701664 | LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 | |
| 701665 | LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 | |
| 701667 | LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 | |
| 283371 | LUIS CARABALLO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701668 | LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 | |
| 283372 | LUIS CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283373 | LUIS CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283374 | LUIS CARBONELL LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283375 | LUIS CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283376 | LUIS CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701671 | LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 283377 | LUIS CARLO COLLAZO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283378 | LUIS CARLO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3958 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701672 | LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3  C 20 | | | CAROLINA | PR | 00985 | |
| 283379 | LUIS CARLOS GUTIERREZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283380 | LUIS CARLOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283382 | LUIS CARMONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283383 | LUIS CARO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701674 | LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 | |
| 701675 | LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 701676 | LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 283384 | LUIS CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701677 | LUIS CARRASQUILO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 701678 | LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283385 | LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| 701680 | LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| 283386 | LUIS CARRION BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701681 | LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 283387 | LUIS CASADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283388 | LUIS CASTILLO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701682 | LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| 283389 | LUIS CASTRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283390 | LUIS CASTRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283391 | LUIS CASTRO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701686 | LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 283392 | LUIS CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283393 | LUIS CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701689 | LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| 283395 | LUIS CHAPARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283396 | LUIS CHARON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701690 | LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 283397 | LUIS CHEVERE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283398 | LUIS CHEVERRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701691 | LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 701692 | LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 701693 | LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| 283399 | LUIS CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283401 | LUIS CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283403 | LUIS CINTRON VILEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283404 | LUIS CLAUDIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283405 | LUIS COLLADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701695 | LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 701696 | LUIS COLLAZO BURGOS | PO BOX 77 | | | | OROCOVIS | PR | 00720 | |
| 701697 | LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 701698 | LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 283409 | LUIS COLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283410 | LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | | CEIBA | PR | 00735 | |
| 701700 | LUIS COLON CRUZ | P O BOX 674 | | | | CEIBA | PR | 00735 | |
| 701701 | LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | | DORADO | PR | 00646 | |
| 283413 | LUIS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3959 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283415 | LUIS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283416 | Luis Colon Masso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283417 | LUIS COLON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701704 | LUIS COLON ORTIZ | PO BOX 1478 | | | | ARROYO | PR | 00714 | |
| 701705 | LUIS COLON PLANAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283418 | LUIS COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701706 | LUIS COLON RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701707 | LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | | ARECIBO | PR | 00612 | |
| 701708 | LUIS COLON ROMEU | URB TORRIMAR 5 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 283419 | LUIS COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701709 | LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 283420 | LUIS CONCEPCION NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701710 | LUIS CONDE GRECO | URB MUÑOZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 283421 | LUIS CONTRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283422 | LUIS COPRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701712 | LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 700195 | LUIS CORDOVA RIVERA | PO BOX  22306 | | | | SAN JUAN | PR | 00931-2306 | |
| 701713 | LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| 701714 | LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |
| 283424 | LUIS CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701716 | LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 283425 | LUIS CORREA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283426 | LUIS CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701717 | LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 701718 | LUIS COSTA ELENA | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 701721 | LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 701722 | LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 701723 | LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| 701724 | LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| 283427 | LUIS COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701725 | LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 701727 | LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| 283428 | LUIS CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701729 | LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 283429 | LUIS CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283430 | LUIS CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283431 | LUIS CRESPO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701730 | LUIS CRUZ | BO  BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| 700196 | LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |
| 283432 | LUIS CRUZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701731 | LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | | BAYAMON | PR | 00956 | |
| 283433 | LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | | MOCA | PR | 00676 | |
| 283434 | LUIS CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283435 | LUIS CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283436 | LUIS CRUZ GRANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701732 | LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | | MANATI | PR | 00674 | |
| 701733 | LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | | CAROLINA | PR | 00987 | |
| 701734 | LUIS CRUZ ROBLES | BOX 1623 | | | | JUANA DIAZ | PR | 00795 | |
| 283439 | LUIS CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701735 | LUIS CRUZ SANTIAGO | PO BOX 341 | | | | UTUADO | PR | 00641 0341 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283440 | LUIS CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701736 | LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 | |
| 701737 | LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | | BAYAMON | PR | 00956-4555 | |
| 701739 | LUIS CRUZ VALENTIN | PO BOX 2203 | | | | MOCA | PR | 00676 | |
| 283441 | LUIS CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283442 | LUIS CRUZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283443 | LUIS CUADRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701741 | LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 701742 | LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 283444 | LUIS D ALLENDE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701745 | LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | | CAROLINA | PR | 00985 | |
| 701746 | LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | | GUAYANILLA | PR | 00656 | |
| 701747 | LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 283445 | LUIS D ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283446 | LUIS D BARCELO GENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701749 | LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | | MOCA | PR | 00676 | |
| 283448 | LUIS D BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700200 | LUIS D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36  BLQ A 14 | | | CAROLINA | PR | 00984 | |
| 283450 | LUIS D CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283451 | LUIS D CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283452 | LUIS D CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283453 | LUIS D CARABALLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701750 | LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| 283455 | LUIS D CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283456 | LUIS D CARABALLO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283457 | LUIS D CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283458 | LUIS D CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283459 | LUIS D CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701752 | LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 283460 | LUIS D CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701754 | LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| 701755 | LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| 283461 | LUIS D CORREA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701757 | LUIS D CORTES MARTINEZ | STA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 701758 | LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 283462 | LUIS D CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283463 | LUIS D CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283464 | LUIS D CUEVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701759 | LUIS D DAVILA CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| 701760 | LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 283465 | LUIS D DE LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283466 | LUIS D DE SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283467 | LUIS D DEL RIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701762 | LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| 283468 | LUIS D DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701764 | LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| 283470 | LUIS D DONATE SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283471 | LUIS D DONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283472 | LUIS D DONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701765 | LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |
| 283473 | LUIS D FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283474 | LUIS D FIOL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283475 | LUIS D FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283476 | LUIS D FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701766 | LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00923 | |
| 283477 | LUIS D GARCIA FRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283478 | LUIS D GARCIA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701768 | LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 700197 | LUIS D GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 283479 | LUIS D GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283480 | LUIS D GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283481 | LUIS D GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283482 | LUIS D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283483 | LUIS D GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701769 | LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 701770 | LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | | FLORIDA | PR | 00650 | |
| 283484 | LUIS D HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283485 | LUIS D HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700198 | LUIS D HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 283486 | LUIS D IRIZARRY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283487 | LUIS D IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701771 | LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | | CANOVANAS | PR | 00729 | |
| 283488 | LUIS D JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283489 | LUIS D LAZU SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701772 | LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | | AGUIDILLA | PR | 00603 | |
| 283490 | LUIS D LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283491 | LUIS D LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701773 | LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | | SAN LORENZO | PR | 00754 | |
| 701774 | LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 283492 | LUIS D MARSANT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283493 | LUIS D MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283494 | LUIS D MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701776 | LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 701777 | LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 283495 | LUIS D MEDINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283496 | LUIS D MEDINA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701778 | LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | | FAJARDO | PR | 00738 | |
| 283497 | LUIS D MEJIAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283498 | LUIS D MEJIAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283499 | LUIS D MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283500 | LUIS D MILLAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283501 | LUIS D MILLAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283502 | LUIS D MOLINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701780 | LUIS D MONTALVO MIRANDA | BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 283503 | LUIS D MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700199 | LUIS D MORENO DIAZ | PO BOX 1758 | | | | COAMO | PR | 00769 | |
| 701781 | LUIS D MUXOZ RENTA | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 283504 | LUIS D MUNIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283506 | LUIS D NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283507 | LUIS D OLMO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283508 | LUIS D OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3962 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701783 | LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 701784 | LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | | CAGUAS | PR | 00725-9688 | |
| 283509 | LUIS D ORTIZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283510 | LUIS D ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701788 | LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 701743 | LUIS D ORTIZ RODRIGUEZ | APARTADO 435 | | | | SALINAS | PR | 00751 | |
| 283511 | LUIS D ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283512 | LUIS D PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701791 | LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | | YAUCO | PR | 00698 | |
| 283513 | LUIS D PADILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283514 | LUIS D PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283515 | LUIS D PAGAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283516 | LUIS D PASTRANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283517 | LUIS D PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283518 | LUIS D PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283519 | LUIS D PEREZ MINYETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701792 | LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 283520 | LUIS D PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283521 | LUIS D PRIETO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701793 | LUIS D RAMIREZ LUGO | PO BOX 193852 | | | | SAN JUAN | PR | 00919 | |
| 283523 | LUIS D RAMIREZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283524 | LUIS D RAMOS BUXO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283525 | LUIS D RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283526 | LUIS D RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701796 | LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | | YABUCOA | PR | 00767-9545 | |
| 283528 | LUIS D RAMOS Y LILIA I CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283529 | LUIS D REYES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701797 | LUIS D RIOS GONZALEZ | BOX 6773 | | | | CAGUAS | PR | 00773 | |
| 701798 | LUIS D RIOS PEREZ | P O BOX 3811 | | | | AGUADILLA | PR | 00605 | |
| 701799 | LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 701744 | LUIS D RIVERA COLON | HC 5 BOX 10961 | | | | COROZAL | PR | 00783 | |
| 283531 | LUIS D RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283532 | LUIS D RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283533 | LUIS D RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283534 | LUIS D RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701800 | LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | | PONCE | PR | 00728 | |
| 283535 | LUIS D RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701801 | LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | | UTUADO | PR | 00641 | |
| 283536 | LUIS D RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283537 | LUIS D RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701803 | LUIS D ROBERT GARCIA | PO BOX 1760 | | | | OROCOVIS | PR | 00720 | |
| 701804 | LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | | GUAYANILLA | PR | 00656 | |
| 701805 | LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | | CAYEY | PR | 00736 | |
| 283538 | LUIS D RODRIGUEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283539 | LUIS D RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701807 | LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | | HATILLO | PR | 00659 | |
| 701808 | LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | | ARECIBO | PR | 00613 2231 | |
| 701809 | LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 283540 | LUIS D RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283541 | LUIS D RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283542 | LUIS D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701810 | LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | 350 | | | CAMUY | PR | 00627 | |
| 701811 | LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | | ARECIBO | PR | 00612-2919 | |
| 283543 | LUIS D ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283544 | LUIS D ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701813 | LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | | OROCOVIS | PR | 00720 | |
| 701814 | LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 283545 | LUIS D RUIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701815 | LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 701816 | LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | | RIO GRANDE | PR | 00745 | |
| 283546 | LUIS D SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283547 | LUIS D SANTANA LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701817 | LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 283548 | LUIS D SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283549 | LUIS D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701819 | LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 283551 | LUIS D SOTO HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283552 | LUIS D SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701821 | LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 283553 | LUIS D TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701822 | LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283554 | LUIS D TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283556 | LUIS D TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283557 | LUIS D TORRES PANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283558 | LUIS D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283559 | LUIS D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283560 | LUIS D TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283561 | LUIS D TRABANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283562 | LUIS D VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283563 | LUIS D VÁZQUEZ AVILÉZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771150 | LUIS D VELAZQUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283564 | LUIS D VELAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701827 | LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 | |
| 283565 | LUIS D. COLLAZO OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283567 | LUIS D. LLINS MAZORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701828 | LUIS D. ORTIZ FILOMENO | HC5  BOX-62322 | | | | CAGUAS | PR | 00725 | |
| 283568 | LUIS D. PACHECO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701829 | LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 | |
| 283569 | LUIS D. RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283570 | LUIS D. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283571 | LUIS D. RIVERA MORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283572 | LUIS D. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283573 | LUIS D. RUIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283574 | LUIS D. VAZQUEZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701830 | LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 283575 | LUIS DANIEL ALVARADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283577 | LUIS DANIEL CALDERIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283578 | LUIS DANIEL CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3964 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701831 | LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 | |
| 283579 | LUIS DANIEL DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283580 | LUIS DANIEL FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701832 | LUIS DANIEL MARRERO MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 701833 | LUIS DANIEL MARTINEZ | URB RIVIERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 701834 | LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| 701835 | LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 283582 | LUIS DANIEL MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283583 | LUIS DANIEL NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283584 | LUIS DANIEL NUNEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701836 | LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUYNABO | PR | 00970 | |
| 283585 | LUIS DANIEL PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701837 | LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| 283588 | LUIS DANIEL RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701838 | LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |
| 283589 | LUIS DANIEL SANTIAGO DICUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283590 | LUIS DANIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701839 | LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 701840 | LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| 701841 | LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| 701843 | LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA -2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 701844 | LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| 701845 | LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701846 | LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701847 | LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 283591 | LUIS DAVID DAVILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283593 | LUIS DAVILA / LUZ M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701848 | LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| 701849 | LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| 701850 | LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| 701851 | LUIS DAVILA ROSADO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 701852 | LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| 701853 | LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |
| 283594 | LUIS DE JESUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701856 | LUIS DE JESUS ORTOZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 283596 | LUIS DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283598 | LUIS DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701858 | LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 | |
| 283599 | LUIS DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283600 | LUIS DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3965 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283601 | LUIS DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283602 | LUIS DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283603 | LUIS DE SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701860 | LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 701861 | LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 | |
| 283605 | LUIS DEL RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283606 | LUIS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701863 | LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 | |
| 701865 | LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 701866 | LUIS DEL VALLE HERNADEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283607 | LUIS DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701869 | LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 283608 | LUIS DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701871 | LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 283609 | LUIS DELGADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701872 | LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 283610 | LUIS DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701874 | LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |
| 701875 | LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| 283611 | LUIS DIAZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701876 | LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| 283612 | LUIS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283613 | LUIS DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701879 | LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| 283614 | LUIS DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283615 | LUIS DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283616 | LUIS DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701882 | LUIS DIAZ O'FARRIL | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 701883 | LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 701884 | LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 283617 | LUIS DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701885 | LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| 701886 | LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| 701887 | LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| 701891 | LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00983 | |
| 701892 | LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 701893 | LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE  1203  I | | | SAN JUAN | PR | 00907-1551 | |
| 701894 | LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| 701895 | LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 283621 | LUIS DUQUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701898 | LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| 283623 | LUIS E ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283624 | LUIS E ACOSTA ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283625 | LUIS E AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701901 | LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7  CALLE 601 | | | CAROLINA | PR | 00985 | |
| 283626 | LUIS E ALICEA LAZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701902 | LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| 283627 | LUIS E ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283628 | LUIS E ALONSO CONTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701903 | LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |
| 701904 | LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 701905 | LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| 283629 | LUIS E AMUNDARAY AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701906 | LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 701907 | LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 283630 | LUIS E ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701908 | LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| 283631 | LUIS E AVILES UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283632 | LUIS E AYALA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283633 | LUIS E AYALA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701910 | LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701896 | LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| 701912 | LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| 701913 | LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| 283634 | LUIS E BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283635 | LUIS E BATLLE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701914 | LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 283636 | LUIS E BENITEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283638 | LUIS E BETANCOURT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701917 | LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| 283640 | LUIS E BLASINI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283641 | LUIS E BONILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701918 | LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | | GUAYNABO | PR | 00969 | |
| 701919 | LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | | SAN JUAN | PR | 00924-4544 | |
| 283642 | LUIS E BOSQUE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701920 | LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 701921 | LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | | SAN JUAN | PR | 00917 | |
| 701922 | LUIS E BURGOS BORIA | PO BOX 334 | | | | GURABO | PR | 00778 | |
| 701924 | LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | | RINCON | PR | 00677 | |
| 283643 | LUIS E CABAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283644 | LUIS E CABAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701925 | LUIS E CABRERA | HC 02 BOX 6938 | | | | YABUCOA | PR | 00767 9503 | |
| 701927 | LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 701928 | LUIS E CALIMANO DIAZ | PO BOX 2142 | | | | GUAYAMA | PR | 00785 | |
| 283645 | LUIS E CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283646 | LUIS E CANCEL CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283647 | LUIS E CAPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701933 | LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283648 | LUIS E CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701934 | LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | | GUAYNABO | PR | 00966 | |
| 701935 | LUIS E CARRO MEDINA | P O BOX 417 | | | | COROZAL | PR | 00783 | |
| 283649 | LUIS E CARVAJAL ZARABOZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283650 | LUIS E CASTILLO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283651 | LUIS E CASTRO RIOPEDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283652 | LUIS E CATALA FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283653 | LUIS E CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283654 | LUIS E CEREZO ACEVEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701937 | LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 00650 | |
| 283655 | LUIS E CHIESA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701938 | LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00767-9506 | |
| 701939 | LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| 283657 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 283659 | LUIS E COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701941 | LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| 283662 | LUIS E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283663 | LUIS E COLON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283664 | LUIS E COLON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701943 | LUIS E COLON RAMERY | PO  BOX 330183 | | | | PONCE | PR | 00733-0183 | |
| 701944 | LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| 283665 | LUIS E CORREA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283666 | LUIS E CORREA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701945 | LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| 283667 | LUIS E COSTA LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701946 | LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| 701947 | LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 00911 | |
| 283669 | LUIS E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701948 | LUIS E CRUZ ADORNO | BO CERCADILO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| 701949 | LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| 283671 | LUIS E CUADRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283672 | LUIS E CUEBAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283673 | LUIS E DALMAU CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701951 | LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 | |
| 283674 | LUIS E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701952 | LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| 283675 | LUIS E DE JESUS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283676 | LUIS E DE JESUS CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701953 | LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283677 | LUIS E DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701954 | LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 | |
| 283678 | LUIS E DE LA CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701956 | LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 701957 | LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 | |
| 283679 | LUIS E DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701960 | LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 | |
| 283680 | LUIS E DIAZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283681 | LUIS E DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283683 | LUIS E DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701961 | LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 701962 | LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 | |
| 283684 | LUIS E DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701963 | LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 701964 | LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 | |
| 700203 | LUIS E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 | |
| 283685 | LUIS E ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283686 | LUIS E ENRIQUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701965 | LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 701966 | LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 701967 | LUIS E FERNADEZ FERNADEZ | P O BOX 15 | | | | CIALES | PR | 00638 | |
| 701968 | LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 283688 | LUIS E FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283689 | LUIS E FIGUEROA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701969 | LUIS E FIGUEROA FIGUEROA | URB LA GUADALUPE | H 20 AVE JARD PONCIANA | | | PONCE | PR | 00730 | |
| 701972 | LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | | TOA ALTA | PR | 00953 | |
| 283691 | LUIS E FIGUEROA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283692 | LUIS E FILION TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701973 | LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 701974 | LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 701976 | LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | | SAN LORENZO | PR | 00754 | |
| 701977 | LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 701978 | LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | | SAN JUAN | PR | 00924 | |
| 701980 | LUIS E FONTANEZ CORTES | URB CIUDAD CRISTIANA | 20 CALLE MEJICO | | | HUMACAO | PR | 00791 | |
| 283693 | LUIS E GALAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283694 | LUIS E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283695 | LUIS E GARCIA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283697 | LUIS E GARCIA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701983 | LUIS E GARCIA PAGAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 283699 | LUIS E GERVITZ CARBONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283700 | LUIS E GERVITZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701985 | LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | | DORADO | PR | 00646 | |
| 283701 | LUIS E GIRON VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283703 | LUIS E GOMEZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283705 | LUIS E GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701986 | LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | | GUAYAMA | PR | 00784 | |
| 701987 | LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | | SAN JUAN | PR | 00917 | |
| 283706 | LUIS E GONZALEZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283707 | LUIS E GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283709 | LUIS E GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283711 | LUIS E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283713 | LUIS E GONZALEZ REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283714 | LUIS E GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283715 | LUIS E GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283716 | LUIS E GONZALEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283717 | LUIS E GRULLON JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701990 | LUIS E GUASE SOTO | URB SAN MIGUEL ST  Z A -18 | | | | CABO ROJO | PR | 00623 | |
| 701991 | LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | | PONCE | PR | 00731 | |
| 701992 | LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | | PONCE | PR | 00717-1483 | |
| 701994 | LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 283719 | LUIS E HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283720 | LUIS E HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701995 | LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | | ARECIBO | PR | 00612 | |
| 283721 | LUIS E HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283722 | LUIS E HUGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283724 | LUIS E IRIZARRY MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701996 | LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | | CAROLINA | PR | 00984 | |
| 283726 | LUIS E IZQUIERDO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3969 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283727 | LUIS E JEAN KERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701998 | LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | | VEGA ALTA | PR | 00962 | |
| 701999 | LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | | GURABO | PR | 00778 | |
| 283728 | LUIS E LACOURT ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283729 | LUIS E LAHOZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283730 | LUIS E LAMBOY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702000 | LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 283732 | LUIS E LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702003 | LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 | |
| 283734 | LUIS E LOPEZ DEL POZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283735 | LUIS E LOPEZ DIFUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702006 | LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 283736 | LUIS E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283737 | LUIS E LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702008 | LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 283738 | LUIS E LUNA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702009 | LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 702010 | LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 283739 | LUIS E MALARET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702012 | LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 | |
| 702013 | LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 | |
| 702014 | LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 | |
| 702016 | LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 | |
| 702017 | LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 | |
| 702018 | LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 | |
| 702019 | LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 | |
| 283742 | LUIS E MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283743 | LUIS E MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283744 | LUIS E MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283745 | LUIS E MARTIR Y EVYANNE MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702020 | LUIS E MASSANET ROSADO | REPTO VALENCIANO A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 | |
| 702022 | LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| 702023 | LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 702024 | LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 702025 | LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 283746 | LUIS E MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702026 | LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| 702028 | LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 702029 | LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| 283747 | LUIS E MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702030 | LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 283749 | LUIS E MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702032 | LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| 283750 | LUIS E MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702033 | LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702034 | LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| 283751 | LUIS E MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283752 | LUIS E MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702035 | LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 283753 | LUIS E MONTALVO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702037 | LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 700201 | LUIS E MORA DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| 702038 | LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| 702039 | LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 702042 | LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702045 | LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| 283754 | LUIS E MORRABAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283755 | LUIS E MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283756 | LUIS E MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702046 | LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 | |
| 702047 | LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 283757 | LUIS E NAVAS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702048 | LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 | |
| 283759 | LUIS E NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283760 | LUIS E NEGRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702049 | LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 702050 | LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 | |
| 283762 | LUIS E NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283763 | LUIS E NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283764 | LUIS E OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283765 | LUIS E OLIVERAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702051 | LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 283766 | LUIS E OMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702053 | LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 283767 | LUIS E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702058 | LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 | |
| 702059 | LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 283770 | LUIS E OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283771 | LUIS E PABON COCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702060 | LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 283772 | LUIS E PACHECO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702061 | LUIS E PACHECO MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 | |
| 702062 | LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 702064 | LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 | |
| 283774 | LUIS E PAGAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283775 | LUIS E PAGAN GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702065 | LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 | |
| 702066 | LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 | |
| 702067 | LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 283776 | LUIS E PANTOJAS / MARILDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283777 | LUIS E PARDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702070 | LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 283778 | LUIS E PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702071 | LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 283779 | LUIS E PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702073 | LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 | |
| 283780 | LUIS E PEREZ PEDRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702074 | LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| 283781 | LUIS E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283782 | LUIS E PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702078 | LUIS E QUINONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 283784 | LUIS E QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283785 | LUIS E QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702079 | LUIS E QUINONES RODRIGUEZ | HC  01 BOX 8754 | | | | PE`UELAS | PR | 00624 | |
| 283786 | LUIS E QUINTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702080 | LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 | |
| 702081 | LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 | |
| 702082 | LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE  CLAVEL | | | AGUADILLA | PR | 00603 | |
| 702083 | LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 | |
| 702084 | LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 283789 | LUIS E RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702086 | LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 | |
| 283790 | LUIS E RANGEL MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283792 | LUIS E RICHARDSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283793 | LUIS E RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283794 | LUIS E RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702088 | LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 | |
| 283795 | LUIS E RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283796 | LUIS E RIVERA COLLAZO Y LUZ H RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702092 | LUIS E RIVERA COLON | PO BOX 30676 | | | | SAN JUAN | PR | 00929-1676 | |
| 283797 | LUIS E RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700202 | LUIS E RIVERA FELICIANO | PARCELAS RODRIGUEZ OLMO | 50  CALLE B | | | ARECIBO | PR | 00612 | |
| 702093 | LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 | |
| 283798 | LUIS E RIVERA JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283799 | LUIS E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283801 | LUIS E RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702095 | LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 | |
| 283802 | LUIS E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283803 | LUIS E RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283805 | LUIS E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702097 | LUIS E RIVERA RIVERA | PO BOX 2951 | | | | CAROLINA | PR | 00984-2951 | |
| 283806 | LUIS E RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702098 | LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| 283807 | LUIS E ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702099 | LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 283808 | LUIS E RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702101 | LUIS E RODRIGUEZ BENITEZ | COND LOS NARANJALES | EDIF  D 55 APT 282 | | | CAROLINA | PR | 00985 | |
| 283809 | LUIS E RODRIGUEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702102 | LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| 283810 | LUIS E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702103 | LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3972 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283812 | LUIS E RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283813 | LUIS E RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702104 | LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| 283814 | LUIS E RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702105 | LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 00312 | |
| 283815 | LUIS E RODRIGUEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702106 | LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| 283816 | LUIS E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702109 | LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 283817 | LUIS E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702110 | LUIS E RODRIGUEZ ROSA | 1004 REPARTO MIJIA | | | | MANATI | PR | 00674 | |
| 283818 | LUIS E RODRIGUEZ SANOGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283819 | LUIS E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283820 | LUIS E RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283821 | LUIS E RODRIUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283822 | LUIS E RODRIUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702114 | LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 702115 | LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| 283823 | LUIS E ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283824 | LUIS E ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283825 | LUIS E ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702116 | LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| 702117 | LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 702118 | LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791+ | |
| 702119 | LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 283826 | LUIS E ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283827 | LUIS E ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702120 | LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 702121 | LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| 283829 | LUIS E SALICETI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283830 | LUIS E SANATALIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283831 | LUIS E SANTALIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702123 | LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 283832 | LUIS E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283834 | LUIS E SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283835 | LUIS E SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702126 | LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 283836 | LUIS E SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283838 | LUIS E SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702128 | LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| 702129 | LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 283839 | LUIS E SANTIAGO Y TERESA MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283841 | LUIS E SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283843 | LUIS E SEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702130 | LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | | SAN JUAN | PR | 00936-3686 | |
| 283844 | LUIS E SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283845 | LUIS E SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702132 | LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA  APTO 10 P | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283846 | LUIS E SILVA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702135 | LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | | FLORIDA | PR | 00650 | |
| 702136 | LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | | LOIZA | PR | 00772 | |
| 283847 | LUIS E SOTO HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283848 | LUIS E SOTOMAYOR AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702139 | LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 283851 | LUIS E TAPIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702140 | LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | | RINCON | PR | 00677 | |
| 283852 | LUIS E TIRADO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283853 | LUIS E TORRES BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283854 | LUIS E TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283855 | LUIS E TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702141 | LUIS E TORRES JIMENEZ | PO BOX 1414 | | | | SAN GERMAN | PR | 00683 | |
| 283858 | LUIS E TORRES MARTINEZ/ LUIS E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283859 | LUIS E TORRES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702142 | LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 702143 | LUIS E TORRES RAMIREZ | 14 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 283860 | LUIS E TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283862 | LUIS E TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283863 | LUIS E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283864 | LUIS E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283865 | LUIS E TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702147 | LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 283866 | LUIS E VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283868 | LUIS E VAZQUEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283869 | LUIS E VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283870 | LUIS E VAZQUEZ SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702148 | LUIS E VAZQUEZ VELEZ | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 702149 | LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 702150 | LUIS E VEGA ROSARIO | HC 03 BOX 12228 | | | | CAMUY | PR | 00627-9743 | |
| 702151 | LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | | COROZAL | PR | 00783 | |
| 702152 | LUIS E VELAZQUEZ FIGUEROA | 6 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 702153 | LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | | TOA ALTA | PR | 00954 | |
| 283871 | LUIS E VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702154 | LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00916 | |
| 283872 | LUIS E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702155 | LUIS E VELEZ DIAZ | P O BOX 2143 | | | | JUNCOS | PR | 00777 | |
| 283874 | LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702156 | LUIS E VELEZ RODRIGUEZ | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 283875 | LUIS E VICENTI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702158 | LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | | VEGA BAJA | PR | 00693 | |
| 283876 | LUIS E VIERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283877 | LUIS E VIVONI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702160 | LUIS E ZERPA HUERTA | BO PRRA | P O BOX 1369 | | | VIEQUES | PR | 00765 | |
| 283878 | LUIS E. BERNARD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283879 | LUIS E. CANO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702162 | LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 | |
| 283880 | LUIS E. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283881 | LUIS E. CORREA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283882 | LUIS E. DAVILA BRIGANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702164 | LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 | |
| 702165 | LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 | |
| 283883 | LUIS E. GONZALEAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283884 | LUIS E. GONZALEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283885 | LUIS E. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702166 | LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 283886 | LUIS E. HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702167 | LUIS E. IRIZARRY PACHECO | HC-03  BOX 14887 | | | | YAUCO | PR | 00698 | |
| 283887 | LUIS E. LONGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283890 | LUIS E. MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283891 | LUIS E. MARTIR LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283892 | LUIS E. MELENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283893 | LUIS E. MERINO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283894 | LUIS E. MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283895 | LUIS E. MORA ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283896 | LUIS E. NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702168 | LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 283897 | Luis E. PeNa Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702169 | LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 | |
| 702170 | LUIS E. QUIÑONES CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 702171 | LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 283898 | LUIS E. REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283900 | LUIS E. RIVERA GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283901 | LUIS E. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283902 | LUIS E. RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283903 | Luis E. Rodriguez Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283905 | LUIS E. ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283906 | LUIS E. ROMERO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283907 | LUIS E. ROSADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283908 | LUIS E. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283911 | LUIS E. SALICETI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702175 | LUIS E. SALICETTI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 | |
| 702177 | LUIS E. SANCHEZ CABRANES | RR-8  BOX 9185 | | | | BAYAMON | PR | 00956 | |
| 283912 | LUIS E. SANTALIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283913 | LUIS E. SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283914 | LUIS E. TOMASSINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283915 | LUIS E. TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702178 | LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 283916 | LUIS E. VALLADARES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283917 | LUIS E. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283918 | LUIS E. VAZQUEZ SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283919 | LUIS E. VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283920 | LUIS E.LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283924 | LUIS ECHEVARRIA / ANA L ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283925 | LUIS ECHEVARRIA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283926 | LUIS ECHEVARRIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702179 | LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283927 | LUIS ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283928 | LUIS ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283929 | LUIS EDGARDO FUENTES WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702181 | LUIS EDGARDO SANTANA SANCHEZ | PO  BOX 5176  HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| 283930 | LUIS EDUARDO CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702182 | LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 | |
| 702183 | LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 | |
| 702184 | LUIS EMMANUEL MEDINA QUINTANA | BOX  72 | | | | LARES | PR | 00669 | |
| 702185 | LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 | |
| 702186 | LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 | |
| 283931 | LUIS ENRIQUE COSME NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283932 | LUIS ENRIQUE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283933 | LUIS ENRIQUE DE LA CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283934 | LUIS ENRIQUE ECHEVARRIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702189 | LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 | |
| 283935 | LUIS ENRIQUE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283936 | LUIS ENRIQUE NEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283937 | LUIS ENRIQUE NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283939 | LUIS ENRIQUE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702191 | LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 | |
| 283940 | LUIS ERNESTO NIEVES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702192 | LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 | |
| 283941 | LUIS ERNESTO TORRES ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702193 | LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 283942 | LUIS ESCALERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283943 | LUIS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702195 | LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| 283945 | LUIS ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283946 | LUIS ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702196 | LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283947 | LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 283948 | LUIS ESTEVES VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702197 | LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |
| 700204 | LUIS ESTRADA OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| 283949 | LUIS F ADORNO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283950 | LUIS F ADORNO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283952 | LUIS F ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283953 | LUIS F ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283954 | LUIS F ANAYA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702201 | LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| 702202 | LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 283955 | LUIS F APONTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283956 | LUIS F ARIAS ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702204 | LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| 283957 | LUIS F BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702206 | LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| 702207 | LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 283959 | LUIS F BEZA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283960 | LUIS F BOBONIS CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702208 | LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| 702209 | LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 702210 | LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 702212 | LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| 283962 | LUIS F CABRERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702213 | LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| 702216 | LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283963 | LUIS F CAMPOS BISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283964 | LUIS F CAMPOS PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702217 | LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| 283965 | LUIS F CARABALLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702218 | LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |
| 702219 | LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| 702220 | LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| 702221 | LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 702222 | LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 283966 | LUIS F CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283967 | LUIS F CINTRON PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702223 | LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 702224 | LUIS F COLON HERNANDEZ | P O BOX 841 | | | | NARANJITO | PR | 00719-0841 | |
| 702225 | LUIS F CORA SANTORY | PMB#164  PO  BOX  5103 | | | | CABO ROJO | PR | 00623 | |
| 283968 | LUIS F CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702227 | LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| 283969 | LUIS F COTTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283970 | LUIS F CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283971 | LUIS F CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702228 | LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| 283972 | LUIS F CRUZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283973 | LUIS F CUEVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283975 | LUIS F DAVID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283976 | LUIS F DE JESUS PARA SARILYS M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702233 | LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| 702234 | LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| 702235 | LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| 702236 | LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| 702237 | LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3977 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702238 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |
| 702242 | LUIS F ESPINOSA | HC 1 BOX 6793 | | | | TOA ALTA | PR | 00949 | |
| 702243 | LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |
| 702244 | LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 283977 | LUIS F FERRER NUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702245 | LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 283978 | LUIS F FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702246 | LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 702247 | LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| 283979 | LUIS F FONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283980 | LUIS F FRANQUI ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702248 | LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283983 | LUIS F GARCIA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702249 | LUIS F GARCIA NIEVES | URB  ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 702250 | LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 283984 | LUIS F GAUTIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283985 | LUIS F GIL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283986 | LUIS F GOMEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283988 | LUIS F GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702251 | LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| 283989 | LUIS F GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283990 | LUIS F GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283991 | LUIS F GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702253 | LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| 283993 | LUIS F HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702254 | LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 283994 | LUIS F HUERTAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283995 | LUIS F JIMENEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283996 | LUIS F JIMENEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702257 | LUIS F JONGH | 1486  AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 283997 | LUIS F JUARBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702258 | LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5  134 | | | ISABELA | PR | 00662 | |
| 284001 | LUIS F JUARBE Y JUANA M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702259 | LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 702260 | LUIS F LEDESMA FONALLEDAS | P O BOX 1611 | | | | DORADO | PR | 00646-1611 | |
| 702261 | LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 284002 | LUIS F LEGRAND PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702262 | LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| 284003 | LUIS F LOPEZ AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284004 | LUIS F LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284005 | LUIS F LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702263 | LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 702264 | LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| 284006 | LUIS F MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284007 | LUIS F MALDONADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702268 | LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 700205 | LUIS F MANGUAL MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN  JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284008 | LUIS F MARQUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702269 | LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| 702270 | LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 702271 | LUIS F MARTINEZ GONZALEZ | BO GALATEO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 702272 | LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| 284009 | LUIS F MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702273 | LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 284010 | LUIS F MEDINA ESCAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284011 | LUIS F MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702275 | LUIS F MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284012 | LUIS F MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284013 | LUIS F MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284014 | LUIS F MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702278 | LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 | |
| 284015 | LUIS F MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284016 | LUIS F MIRANDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702279 | LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 | |
| 702280 | LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 | |
| 702281 | LUIS F MOLINARIS CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 | |
| 702282 | LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 | |
| 284018 | Luis F Montijo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702283 | LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 702284 | LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 | |
| 284019 | LUIS F MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284020 | LUIS F MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284021 | LUIS F MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284022 | LUIS F MOYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284023 | LUIS F NIEVES / BRISEIDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702287 | LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 284025 | LUIS F NORAT MACFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284026 | LUIS F OLMEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284027 | LUIS F ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284028 | LUIS F ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284029 | LUIS F PAGAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284030 | LUIS F PASSALAQUA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284031 | LUIS F PAZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284032 | LUIS F PENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702289 | LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 | |
| 702290 | LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 | |
| 702291 | LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284033 | LUIS F PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702294 | LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 | |
| 284034 | LUIS F PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702295 | LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 284035 | LUIS F PIQUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284036 | LUIS F POMALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702296 | LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 284037 | LUIS F RAMOS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284038 | LUIS F RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284039 | LUIS F RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702300 | LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284042 | LUIS F REYES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702301 | LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 | |
| 702302 | LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 702303 | LUIS F RIVERA FIGUEROA | RR-1  BUZON  14052  BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 | |
| 702304 | LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 | |
| 284043 | LUIS F RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702305 | LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 | |
| 702306 | LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 | |
| 284044 | LUIS F RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284045 | LUIS F ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284046 | LUIS F RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284048 | LUIS F RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702309 | LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 284049 | LUIS F RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284050 | LUIS F RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284051 | LUIS F RODRIGUEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284052 | LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284054 | LUIS F ROMAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284055 | LUIS F ROMAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284057 | LUIS F ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284058 | LUIS F ROMAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702313 | LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 284059 | LUIS F ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284060 | LUIS F ROSARIO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702315 | LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 | |
| 702316 | LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 284061 | LUIS F RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284062 | LUIS F SANABRIA HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284063 | LUIS F SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284064 | LUIS F SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702319 | LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 | |
| 284065 | LUIS F SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284066 | LUIS F SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284067 | LUIS F SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284068 | LUIS F SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702320 | LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284069 | LUIS F SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284070 | LUIS F SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284071 | LUIS F SEGUINOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284072 | LUIS F SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284073 | LUIS F SERRANO BARRIONUEVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284074 | LUIS F SILVA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702325 | LUIS F SOLARES MIRANDA | URB.PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 702326 | LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| 284075 | LUIS F SOTOMAYOR GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702327 | LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| 284076 | LUIS F TORREGROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702328 | LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 284078 | LUIS F TORRES GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702331 | LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| 284081 | LUIS F TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702333 | LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 284082 | LUIS F TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702334 | LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| 702335 | LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 702337 | LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284083 | LUIS F VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702199 | LUIS F VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 702338 | LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 284084 | LUIS F VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284085 | LUIS F VAZQUEZ SUREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284086 | LUIS F VEGA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284087 | LUIS F VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284088 | LUIS F VEGA Y RAUL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702339 | LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | | SAN JUAN | PR | 00927 | |
| 284089 | LUIS F VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702340 | LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | | FAJARDO | PR | 00730 | |
| 702341 | LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | | SAN JUAN | PR | 00920 | |
| 284090 | LUIS F. ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702343 | LUIS F. BERRIOS | HC 1 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 702344 | LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2  66 CALLE-9 | | | | ARECIBO | PR | 00612 | |
| 284093 | LUIS F. GARCIA TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702347 | LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | | RIO GRANDE | PR | 00745 | |
| 284094 | LUIS F. ITURRINO ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702350 | LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | | COAMO | PR | 00769 | |
| 284097 | LUIS F. MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284098 | LUIS F. MONTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702352 | LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | | ARECIBO | PR | 00613 | |
| 702353 | LUIS F. NIETO PADRO | PO BOX 860 | | | | GUANICA | PR | 00653 | |
| 284100 | Luis F. Perez Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702354 | LUIS F. RIVERA DIAZ | SANTA JUANITA | BN 7 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 284101 | LUIS F. RODRIGUEZ CAMASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284102 | LUIS F. RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284103 | LUIS F. ROSARIO MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284104 | LUIS F. SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284105 | LUIS F. SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284106 | LUIS F.SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702358 | LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| 702359 | LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702360 | LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |
| 702362 | LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 284107 | LUIS FANTAUZZI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702364 | LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| 284108 | LUIS FEBLES GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284109 | LUIS FEBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284110 | LUIS FEBO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702365 | LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |
| 702366 | LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| 702367 | LUIS FELICIANO ARROYO | HC-08  BOX  771 | | | | PONCE | PR | 00731 | |
| 702369 | LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| 284111 | LUIS FELICIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284112 | LUIS FELICIANO NELSON FELICIANO & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702370 | LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| 284113 | LUIS FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284114 | LUIS FELIPE DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284115 | LUIS FELIPE NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284116 | LUIS FELIPE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284117 | LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284118 | LUIS FELIPE ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702374 | LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284120 | LUIS FELIPE VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284121 | LUIS FELIPE VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702375 | LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| 284122 | LUIS FELIX COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702376 | LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 | |
| 284123 | LUIS FERNANDEZ- ARDOIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284124 | LUIS FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700206 | LUIS FERNANDEZ ORENSE | 16  ESTANCIAS  DE BALSERIO | | | | ARECIBO | PR | 00612 | |
| 702377 | LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 | |
| 284125 | LUIS FERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702378 | LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 | |
| 702379 | LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 284129 | LUIS FERNANDO CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700207 | LUIS FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 | |
| 702380 | LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 | |
| 284131 | LUIS FERNANDO SANCHEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284132 | LUIS FERNANDO ZEDA RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702381 | LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 702382 | LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 702383 | LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 | |
| 702384 | LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 702385 | LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 284133 | LUIS FIGUEROA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284134 | LUIS FIGUEROA CONTRATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702387 | LUIS FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 284135 | LUIS FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702388 | LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 702389 | LUIS FIGUEROA MENDEZ | HC 2  BOX 6470 | | | | RINCON | PR | 00677 | |
| 284136 | Luis Figueroa Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700208 | LUIS FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| 702390 | LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G  48  CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 284137 | LUIS FIGUEROA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702391 | LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 702392 | LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 702393 | LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| 284139 | LUIS FLORES ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284140 | LUIS FLORES ARQUITECTOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 284141 | LUIS FLORES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702396 | LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |
| 284142 | LUIS FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702397 | LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 702398 | LUIS FLORES PELLOT | P O BOX  4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 284143 | LUIS FLORES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702400 | LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| 702401 | LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 284144 | LUIS FONTANEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702402 | LUIS FORESTIER | URB.ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| 702403 | LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| 284145 | LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 702404 | LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| 702405 | LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| 702406 | LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 702407 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 284147 | LUIS FRANCISCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702408 | LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 284150 | LUIS FRANESCHI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702409 | LUIS FRED SANTIAGO | AVE E; POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| 284151 | LUIS FREIRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702410 | LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| 284152 | LUIS FRIAS TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702411 | LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |
| 284153 | LUIS FUENTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702413 | LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284154 | LUIS G ACOSTA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702416 | LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| 284155 | LUIS G AGUILAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702417 | LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| 284156 | LUIS G AQUINO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702419 | LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| 284157 | LUIS G ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702420 | LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| 702422 | LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| 284158 | LUIS G BARAHONA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284159 | LUIS G BORREGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284160 | LUIS G BRAVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702425 | LUIS G CALIZ | PO BOX 507 | | | | PE¨UELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3983 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284161 | LUIS G CAMACHO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284162 | LUIS G CANDELARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284163 | LUIS G CARMONA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284164 | LUIS G CARRION / CARMEN N CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702426 | LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 284166 | LUIS G CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702427 | LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 702428 | LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 | |
| 284167 | LUIS G COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702429 | LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 | |
| 702430 | LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 | |
| 702431 | LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 702432 | LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 284168 | LUIS G CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284170 | LUIS G DAVID SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702435 | LUIS G DEL PILAR MUNOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 284171 | LUIS G DEL PILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284172 | LUIS G DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284173 | LUIS G ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702437 | LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 702438 | LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 | |
| 284174 | LUIS G FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284176 | LUIS G FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284177 | LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 | |
| 284178 | LUIS G FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284180 | LUIS G FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702443 | LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 | |
| 284181 | LUIS G GAUDINOT BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702444 | LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 | |
| 284182 | LUIS G GODREAU BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284183 | LUIS G GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702445 | LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 702446 | LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 | |
| 284184 | LUIS G GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284185 | LUIS G GREEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702447 | LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 702448 | LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 | |
| 284186 | LUIS G HERNANDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284187 | LUIS G HERNANDEZ SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702449 | LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 | |
| 284188 | LUIS G IRIZARRY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702451 | LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 702452 | LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 284189 | LUIS G JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284191 | LUIS G LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3984 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702453 | LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 | |
| 284192 | LUIS G LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702454 | LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 | |
| 702455 | LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 | |
| 702456 | LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 | |
| 284193 | LUIS G MALDONADO DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702457 | LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 | |
| 284194 | LUIS G MANZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702458 | LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 702459 | LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 284195 | LUIS G MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702460 | LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 | |
| 700211 | LUIS G MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 284196 | LUIS G MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702461 | LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 | |
| 284197 | LUIS G MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284198 | LUIS G MELENDEZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284200 | LUIS G MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284201 | LUIS G MOLINA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284202 | LUIS G MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284203 | LUIS G MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284204 | LUIS G MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702463 | LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 284205 | LUIS G NAZARIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284206 | LUIS G NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284207 | LUIS G ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284208 | LUIS G ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702464 | LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 | |
| 702465 | LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 | |
| 702466 | LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 | |
| 284209 | LUIS G PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284210 | LUIS G PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702467 | LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 | |
| 284211 | LUIS G PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702468 | LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 | |
| 702469 | LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 | |
| 702470 | LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 | |
| 702472 | LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 | |
| 284213 | LUIS G RENTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702473 | LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 702474 | LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 | |
| 284214 | LUIS G REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284215 | LUIS G RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702475 | LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 | |
| 284216 | LUIS G RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702476 | LUIS G RIVERA DIAZ | P O  BOX 716 | | | | JUNCOS | PR | 00777 | |
| 702477 | LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| 702414 | LUIS G RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| 284218 | LUIS G ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284219 | LUIS G ROBLES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702479 | LUIS G ROBLES OQUENDO | HC 7  PO BOX  2442 | | | | PONCE | PR | 00731 | |
| 284220 | LUIS G ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702480 | LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 284221 | LUIS G RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284222 | LUIS G RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284224 | LUIS G RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284225 | LUIS G ROMAN /BEVERY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284226 | LUIS G ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284227 | LUIS G ROMAN/ BEVERLY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702483 | LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 284229 | LUIS G ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702484 | LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |
| 284230 | LUIS G SALDANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702415 | LUIS G SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN  JUAN | PR | 00926 | |
| 284231 | LUIS G SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284232 | LUIS G SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702485 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| 284235 | LUIS G SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284236 | LUIS G SOCARRAS MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284237 | LUIS G SOLDEVILLA OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284238 | LUIS G SOSTOMAYOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702487 | LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| 284239 | LUIS G SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702488 | LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 | |
| 284240 | LUIS G TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702489 | LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 | |
| 284241 | LUIS G TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284242 | LUIS G TORRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702490 | LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 | |
| 284243 | LUIS G TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700210 | LUIS G TOSADO ESTRADA | 299  RD 2 | | | | HATILLO | PR | 00659 | |
| 284244 | LUIS G VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284245 | LUIS G VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284246 | LUIS G VILLANUEVA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702494 | LUIS G, PONTON CASANOVAS | URB.COUNTRY CLUB  OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 | |
| 284247 | LUIS G. ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284248 | LUIS G. CALO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284249 | LUIS G. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284250 | LUIS G. DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284251 | LUIS G. DEL PILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284252 | LUIS G. ESTRADA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284253 | LUIS G. FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284255 | LUIS G. GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284256 | LUIS G. LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284257 | LUIS G. MADURO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3986 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702498 | LUIS G. PADILLA BRUNO | BCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 506B | | | SAN JUAN | PR | 00917 | |
| 284258 | LUIS G. QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284259 | LUIS G. RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284260 | LUIS G. SEPULVEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284261 | LUIS G. VALLE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284263 | LUIS GABRIEL LUNA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284264 | LUIS GABRIEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702503 | LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 | |
| 284265 | LUIS GALINDEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702504 | LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 | |
| 702505 | LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 702506 | LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 | |
| 702508 | LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 284267 | LUIS GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284268 | LUIS GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702509 | LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 | |
| 702510 | LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 702511 | LUIS GARCIA PAGAN | PO BOX 1395 | | | | LARES | PR | 00669-1395 | |
| 284269 | LUIS GARCIA PELATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284270 | LUIS GARCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284271 | LUIS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702513 | LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 | |
| 702514 | LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 | |
| 284272 | LUIS GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284273 | LUIS GARCIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702515 | LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 | |
| 702516 | LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 | |
| 702517 | LUIS GARICA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 284274 | LUIS GARMOS VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284276 | LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| 284278 | LUIS GASPAR MADURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284279 | LUIS GAVELA ARCENTALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284280 | LUIS GERARDO CABALLERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284281 | LUIS GERARDO ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702521 | LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 | |
| 702523 | LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 | |
| 284283 | LUIS GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702526 | LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 | |
| 702528 | LUIS GONZALEZ | COND SAN MARTIN SUITE 701 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 | |
| 700212 | LUIS GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 | |
| 702532 | LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 702534 | LUIS GONZALEZ COGNET | URB PARANA S 7  12 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 702535 | LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 702538 | LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 702539 | LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 | |
| 702540 | LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 702541 | LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 | |
| 702542 | LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 | |
| 284287 | LUIS GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3987 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284288 | LUIS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702545 | LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| 702546 | LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| 702547 | LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| 284289 | LUIS GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284291 | LUIS GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702548 | LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284292 | LUIS GONZALEZ OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284293 | LUIS GONZALEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284294 | LUIS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702550 | LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| 284295 | LUIS GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284296 | LUIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702551 | LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 702552 | LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| 702553 | LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| 284297 | LUIS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284298 | LUIS GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284299 | LUIS GONZALEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702555 | LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 702559 | LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| 284300 | LUIS GORIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702560 | LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284301 | LUIS GUARIONEX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284302 | LUIS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700213 | LUIS GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN  JUAN | PR | 00917 | |
| 702563 | LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| 284303 | LUIS GUILLERMO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284304 | LUIS GUILLERMO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284305 | LUIS GUILLERMO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284306 | LUIS GUILLERMO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284307 | LUIS GUILLERMO RODRÍGUEZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702566 | LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| 702567 | LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 702569 | LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 702570 | LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 702571 | LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 702572 | LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 702573 | LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| 702575 | LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702577 | LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 284308 | LUIS GUZMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702579 | LUIS H ABRAHANTE | P O  BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |
| 702580 | LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| 284309 | LUIS H ALCANTARO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702581 | LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| 702582 | LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| 284310 | LUIS H ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702583 | LUIS H BAEZ BAEZ | P O BOX  1270 | | | | YABUCOA | PR | 00767-1270 | |
| 284311 | LUIS H BEAUCHAMP HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284312 | LUIS H BERRIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284313 | LUIS H BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284314 | LUIS H BEVILACQUA BOLLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284315 | LUIS H BLASINI DBA MUNDO LAPIZ | HC-3  BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 284317 | LUIS H CALDERON IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702585 | LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284318 | LUIS H CASILLAS Y NYDIA DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284319 | LUIS H COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284320 | LUIS H COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702586 | LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 | |
| 284321 | LUIS H FELICIANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702587 | LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 | |
| 284322 | LUIS H FORTEZA CARRELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284323 | LUIS H GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702588 | LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 | |
| 702589 | LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 702590 | LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 284324 | LUIS H LUGO FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284326 | LUIS H MARRERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284327 | LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702593 | LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 | |
| 284328 | LUIS H NEGRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284329 | LUIS H NIEVES KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284330 | LUIS H NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284331 | LUIS H ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702596 | LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | | AGUAS BUENAS | PR | 00703 | |
| 702597 | LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 702598 | LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 702599 | LUIS H PUJOLS SOTO | PO BOX 2605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702600 | LUIS H REYES ROSA | HC 3 BOX 10118 | | | | COMERIO | PR | 00782 | |
| 284333 | LUIS H RIVERA CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702601 | LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | | CIALES | PR | 00638 | |
| 284335 | LUIS H RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702602 | LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | | PONCE | PR | 00728 | |
| 702603 | LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 702604 | LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 702605 | LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | | CAYEY | PR | 00736 | |
| 284336 | LUIS H RODRIGUEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702607 | LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702608 | LUIS H SANTIAGO | RR 1 BOX 13947 | | | | TOA ALTA | PR | 00952 | |
| 702609 | LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 702610 | LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | | CIDRA | PR | 00739 | |
| 702611 | LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K 0 7 | | | HORMIGUEROS | PR | 00660 | |
| 702612 | LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | | NARANJITO | PR | 00719 | |
| 284337 | LUIS H VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284339 | LUIS H VILLAFANE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284340 | LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |
| 702613 | LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | | AGUADILLA | PR | 00605 | |
| 702615 | LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 702616 | LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 | |
| 284341 | LUIS HEREDIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702617 | LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 | |
| 284342 | LUIS HERNADEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702618 | LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 | |
| 284343 | LUIS HERNANDEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284344 | LUIS HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700214 | LUIS HERNANDEZ ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 | |
| 284345 | Luis Hernandez Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702620 | LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 | |
| 702621 | LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 284346 | LUIS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702624 | LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 | |
| 284347 | LUIS HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284348 | LUIS HERNANDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284349 | LUIS HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702625 | LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 | |
| 702626 | LUIS HERNANDEZ MARCANO | HC 01 12169 | | | | CAROLINA | PR | 00985 | |
| 284350 | LUIS HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702630 | LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 | |
| 702619 | LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 | |
| 702632 | LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 | |
| 284352 | LUIS HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284353 | LUIS HERNANDEZ SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284354 | LUIS HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702634 | LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 | |
| 284355 | LUIS HERNANDEZ WITTE-HAFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284358 | LUIS HERNANDEZ, HERNAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702635 | LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 702637 | LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| 284359 | LUIS HODGES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702638 | LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| 284360 | Luis Huertas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702639 | LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 284361 | LUIS HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284364 | LUIS HUERTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3990 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702641 | LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| 284365 | LUIS I ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284366 | LUIS I CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284367 | LUIS I CHIROQUE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702642 | LUIS I CINTRON VELAZQUEZ | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 702643 | LUIS I COLON SANTOS | HC 08 BOX 163 | | | | PONCE | PR | 00731 | |
| 284368 | LUIS I CRUZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702645 | LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 284369 | LUIS I GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284370 | LUIS I LLOPIZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284371 | LUIS I LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284372 | LUIS I LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702646 | LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702647 | LUIS I MELECIO/ASOC DE VOLLEYBALLL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |
| 702648 | LUIS I MELENDEZ MELENDEZ | P O BOX 660 | | | | BARRANQUITAS | PR | 00794 | |
| 702649 | LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 | |
| 702650 | LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 284373 | LUIS I MORELL ALBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284374 | LUIS I ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284375 | LUIS I ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284376 | LUIS I OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284378 | LUIS I PASTRANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284379 | LUIS I QUINONES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702653 | LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 | |
| 702654 | LUIS I RAMOS | HC-01  BOX  2229 | ALTURA DE YANES  3RA EXT | | | FLORIDA | PR | 00650 | |
| 284380 | LUIS I RAMOS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702655 | LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 | |
| 284381 | LUIS I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702656 | LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 | |
| 702658 | LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 | |
| 284382 | LUIS I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702659 | LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 702660 | LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 | |
| 284383 | LUIS I SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284384 | LUIS I TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284385 | LUIS I TUA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702661 | LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | 1136 | | | TOA ALTA | PR | 00953 | |
| 702662 | LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 284386 | LUIS I. CASILLAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702663 | LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 284387 | LUIS IAN MENDEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284388 | LUIS IRIZARRY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702664 | LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 | |
| 284389 | LUIS IRIZARRY JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284392 | LUIS IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284393 | LUIS IRIZARRY TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3991 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702667 | LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 00970 | |
| 702668 | LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 | |
| 284394 | LUIS IVAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284395 | LUIS IVAN ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702669 | LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284396 | LUIS J ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702671 | LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 284397 | LUIS J ACEVEDO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702672 | LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 | |
| 284398 | LUIS J ALDREY CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702673 | LUIS J ALGARIN ORTIZ | P O  BOX 1156 | | | | JUNCOS | PR | 00777-1156 | |
| 284399 | LUIS J ALICEA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284400 | LUIS J ALMODOVAR FABREGAS/RENEABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284401 | LUIS J ALTORI VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284402 | LUIS J APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702674 | LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 | |
| 284403 | LUIS J ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702675 | LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 | |
| 702676 | LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 | |
| 702677 | LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 | |
| 284405 | LUIS J BURGOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284406 | LUIS J BURGOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284407 | LUIS J CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284408 | LUIS J CAPIELLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284409 | LUIS J CARDONA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284410 | LUIS J CARMONA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284411 | LUIS J CARRION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284412 | LUIS J CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284414 | LUIS J CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284415 | LUIS J CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284416 | LUIS J CINTRON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702680 | LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 284418 | LUIS J COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284419 | LUIS J COSTAS RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702681 | LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 284420 | LUIS J CRESPO REICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284421 | LUIS J DEL NIDO CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284423 | LUIS J DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284424 | LUIS J DIAZ CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702683 | LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 | |
| 284426 | LUIS J FONSECA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284427 | LUIS J FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702685 | LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 | |
| 702686 | LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 | |
| 284428 | LUIS J GIERBOLINI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284429 | LUIS J GIMENEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284430 | LUIS J GOENAGA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3992 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702687 | LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 | |
| 284432 | LUIS J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284433 | LUIS J GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284434 | LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| 702689 | LUIS J GUEVARA FUERTES | PO BOX 6586 | | | | SAN JUAN | PR | 00914 | |
| 284435 | LUIS J HERRERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284436 | LUIS J ILARRAZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702690 | LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 284437 | LUIS J JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702692 | LUIS J LEBRON LEBRON | P O BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 702694 | LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 284438 | LUIS J LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284439 | LUIS J LOPEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284440 | LUIS J LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702697 | LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | | PONCE | PR | 00731 | |
| 702698 | LUIS J LUGO VELEZ | PO BOX 712 | | | | MERCEDITA | PR | 00715-0712 | |
| 284441 | LUIS J MALDONADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702699 | LUIS J MALDONADO LOPEZ | PO BOX  590 | | | | MERCEDITA | PR | 00715 | |
| 284442 | LUIS J MALDONADO SAITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702700 | LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8519 | |
| 702701 | LUIS J MARTE DE JESUS | P O BOX 6483 | | | | BAYAMON | PR | 00960-5483 | |
| 284443 | LUIS J MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284444 | LUIS J MAYSONET ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702702 | LUIS J MEDINA ROJAS | URB LOS DOMIINICOS | L 209 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 284445 | LUIS J MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284446 | LUIS J MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702703 | LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | | MAYAGUEZ | PR | 00680 | |
| 284447 | LUIS J MILLAN BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702704 | LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | | COROZAL | PR | 00783 | |
| 284449 | LUIS J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284451 | LUIS J MIRO & LAURA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284452 | LUIS J MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284453 | LUIS J MONTALVO DELANOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702705 | LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 284454 | LUIS J MONTES RIVERA/ SANTOS L MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284455 | LUIS J MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702706 | LUIS J MORENO CORTES | P O BOX 4830 | | | | AGUADILLA | PR | 00605 | |
| 284456 | LUIS J NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284457 | LUIS J NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284458 | LUIS J NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284459 | LUIS J NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284461 | LUIS J NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284462 | LUIS J OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702708 | LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 | |
| 702709 | LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 | |
| 284463 | LUIS J ORTIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702712 | LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 | |
| 702713 | LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| 702710 | LUIS J ORTIZ FIGUEROA | URB LEVITOWN  2571 | PASEO  ANGEL | | | TOA  BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3993 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284464 | LUIS J ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284466 | LUIS J ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284467 | LUIS J OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702714 | LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 284468 | LUIS J PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284469 | LUIS J PENA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284470 | LUIS J PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284471 | LUIS J PINEIRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284472 | LUIS J PONCE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702718 | LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 284473 | LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702719 | LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 | |
| 702720 | LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 | |
| 284474 | LUIS J REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702721 | LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 | |
| 284475 | LUIS J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284476 | LUIS J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284477 | LUIS J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284479 | LUIS J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284480 | LUIS J RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| 702725 | LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 | |
| 702726 | LUIS J RODRIGUEZ MELENDEZ | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 | |
| 702727 | LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 | |
| 702728 | LUIS J RODRIGUEZ NIEVES | PO BOX 28 | | | | AGUADILLA | PR | 00690 | |
| 284481 | LUIS J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284482 | LUIS J RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284483 | LUIS J RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284486 | LUIS J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284487 | LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284488 | LUIS J ROJAS TOBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702730 | LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22  CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284490 | LUIS J ROMERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702732 | LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 284491 | LUIS J ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702734 | LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| 702736 | LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACAOO | PR | 00792 | |
| 284492 | LUIS J SALDANA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702737 | LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| 284494 | LUIS J SANCHEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284495 | LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| 284497 | LUIS J SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284498 | LUIS J SANTODOMINGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702740 | LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| 702741 | LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| 702742 | LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702743 | LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| 284499 | LUIS J SERRANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284501 | LUIS J SILVA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702744 | LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 284502 | LUIS J SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702745 | LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| 702746 | LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| 702747 | LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| 284503 | LUIS J TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284505 | LUIS J TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284506 | LUIS J VALENTIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702748 | LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 702749 | LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| 284508 | LUIS J VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702750 | LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 284509 | LUIS J VILARO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284510 | LUIS J VIZCARRONDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284511 | LUIS J. BRICENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284512 | LUIS J. CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284513 | LUIS J. DIAZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284514 | LUIS J. DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284515 | LUIS J. FIGUEROA MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284517 | LUIS J. MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284518 | LUIS J. RIVERA GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284519 | LUIS J. RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284520 | LUIS J. VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284521 | LUIS J.RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284522 | LUIS JABDIEL PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284524 | LUIS JAVIER CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284525 | LUIS JAVIER FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284526 | LUIS JAVIER GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702753 | LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 702754 | LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 702755 | LUIS JAVIER IRRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 284527 | LUIS JAVIER LAUREANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702756 | LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 | |
| 284528 | LUIS JAVIER MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702757 | LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 | |
| 702759 | LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 | |
| 702760 | LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 | |
| 702761 | LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3995 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702762 | LUIS JIMENEZ ALICEA | URB. SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 | |
| 702763 | LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 284531 | LUIS JIMENEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284532 | LUIS JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702765 | LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| 702766 | LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| 702767 | LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 702768 | LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 284533 | LUIS JOEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284534 | LUIS JOMAR RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284535 | LUIS JONATHAN MARRERO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702772 | LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 702773 | LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 284536 | LUIS JOSE IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284537 | LUIS JOSE TORRES ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702775 | LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 284538 | LUIS JUNCOS GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702776 | LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |
| 702777 | LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702779 | LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 284539 | LUIS K ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702781 | LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34  5 | | | BAYAMON | PR | 00961 | |
| 702782 | LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| 284540 | LUIS L CARRERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284541 | LUIS L CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702783 | LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| 284542 | LUIS L MOREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702784 | LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 702785 | LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| 284543 | LUIS L SANTIAGO VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284544 | LUIS L TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702786 | LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 702787 | LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 702788 | LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 702789 | LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 | |
| 284545 | LUIS LAGUE JONAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284546 | LUIS LAGUNA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284547 | LUIS LAJARA BORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284548 | LUIS LAJARA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284549 | LUIS LAMBOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702790 | LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 | |
| 702791 | LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 702792 | LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 702793 | LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284551 | LUIS LEDUC MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702794 | LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 702795 | LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 | |
| 702796 | LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 702797 | LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 | |
| 702800 | LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | |
| 284554 | LUIS LLANOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702803 | LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 | |
| 284555 | LUIS LOPEZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284556 | LUIS LOPEZ BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702804 | LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 702805 | LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 | |
| 284557 | LUIS LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284558 | LUIS LOPEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284559 | LUIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284560 | LUIS LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700215 | LUIS LOPEZ DELGADO | RR 6 BOX 11176 | | | | SAN JUAN | PR | 00926 | |
| 284561 | LUIS LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702808 | LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| 702809 | LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284562 | LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| 702811 | LUIS LOPEZ NEGRON | URB BELISSA | 1527 CALLE CAVALIER | | | SAN JUAN | PR | 00927 | |
| 702812 | LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 702813 | LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 284563 | LUIS LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702814 | LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284564 | LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| 284565 | LUIS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284566 | LUIS LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284567 | LUIS LORENZANA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702816 | LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| 284568 | LUIS LOYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284569 | LUIS LOZADA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702817 | LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| 702819 | LUIS LOZADA ELIAS | RR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| 702821 | LUIS LUGO AYALA | PO BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| 284572 | LUIS LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702822 | LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 284574 | LUIS M ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284575 | LUIS M ACIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284576 | LUIS M ACOSTA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702825 | LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | | AGUAS BUENAS | PR | 00703 | |
| 702826 | LUIS M ALBINO IRIZARRY | BOX 928 | | | | SAN GERMAN | PR | 00683 | |
| 284577 | LUIS M ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702828 | LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 284581 | LUIS M ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702829 | LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | | CABO ROJO | PR | 00623 | |
| 702830 | LUIS M AMADOR ACOSTA | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 284582 | LUIS M ANDINO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702831 | LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3997 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702832 | LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 702833 | LUIS M ARAUD CARRASQUILLO | HC 4 BOX 5103 | | | | HUMACAO | PR | 00791-9518 | |
| 284583 | LUIS M ARIAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284584 | LUIS M ARROYO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702834 | LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | | CAGUAS | PR | 00725 | |
| 702835 | LUIS M AVILES FRED | HC 01 BOX 3714 | | | | LAS MARIAS | PR | 00670 | |
| 284586 | LUIS M BABILONIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284587 | LUIS M BADILLO MULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284588 | LUIS M BAEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702836 | LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | | GUAYNABO | PR | 00971-9801 | |
| 284589 | LUIS M BALZAC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702838 | LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 284590 | LUIS M BAUTISTA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284591 | LUIS M BAUZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284593 | LUIS M BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702839 | LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | | GUAYANILLA | PR | 00656-0132 | |
| 284595 | LUIS M CABELLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702840 | LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | | BAYAMON | PR | 00956 | |
| 702841 | LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| 284596 | LUIS M CAPPACETTI COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284597 | LUIS M CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284598 | LUIS M CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702844 | LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 702845 | LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| 284599 | LUIS M CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284600 | LUIS M CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702846 | LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| 284601 | LUIS M CASTRO AGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284602 | LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |
| 702847 | LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| 284603 | LUIS M CECILIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702848 | LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| 284604 | LUIS M CINTRON ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284606 | LUIS M COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702849 | LUIS M COLON CORREA | HC 01  BOX  6424 | | | | STA. ISABEL | PR | 00757 | |
| 702850 | LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| 702851 | LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| 284608 | LUIS M COLON GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702852 | LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| 284609 | LUIS M COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702853 | LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 284610 | LUIS M COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284654 | LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| 284611 | LUIS M CORUJO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284612 | LUIS M CRESPO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284613 | LUIS M CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3998 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284614 | LUIS M CRUZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702857 | LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |
| 702858 | LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| 702859 | LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 702860 | LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| 702856 | LUIS M CRUZ VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| 702861 | LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| 284615 | LUIS M DE HOYOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702862 | LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| 702863 | LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |
| 702864 | LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 284616 | LUIS M DE JESUS Y NEREIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702865 | LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 702866 | LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 702867 | LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| 702868 | LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 284617 | LUIS M DIAZ / BETZAIDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702869 | LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 284618 | LUIS M DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702870 | LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |
| 700216 | LUIS M DIAZ MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| 284619 | LUIS M DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702871 | LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| 702872 | LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 702873 | LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| 702874 | LUIS M ENCHAUSTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 702875 | LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| 702876 | LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| 702878 | LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| 284621 | LUIS M FELICIANO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702880 | LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 | |
| 284622 | LUIS M FERRER CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702881 | LUIS M FERRER DAVILA | PO BOX 2342 | | | | MAYAGUEZ | PR | 00681 | |
| 284623 | LUIS M FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284624 | LUIS M FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700217 | LUIS M FIGUEROA PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO  DE  LA  COLINA | | | JUNCOS | PR | 00777-9428 | |
| 284625 | LUIS M FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284626 | LUIS M FLORES FERREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284629 | LUIS M FRAGUADA ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284630 | LUIS M FRANCO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284631 | LUIS M FRONTERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284632 | LUIS M FUENTES VILLAMIZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702882 | LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 702883 | LUIS M GARCIA CARTAGENA | P O BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 | |
| 284633 | LUIS M GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702884 | LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 | |
| 284634 | LUIS M GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702885 | LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 | |
| 702886 | LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 284636 | LUIS M GONZALEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284637 | LUIS M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702890 | LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284638 | LUIS M GRULLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284639 | LUIS M GUADALUPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702891 | LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 | |
| 284640 | LUIS M HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284642 | LUIS M HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702892 | LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 | |
| 284643 | LUIS M IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702894 | LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 284644 | LUIS M JUAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702895 | LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 284645 | LUIS M LAMBOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284646 | LUIS M LEBRON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284647 | LUIS M LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284648 | LUIS M LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702896 | LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 | |
| 284649 | LUIS M LEZCANO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702897 | LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 | |
| 284651 | LUIS M LOPEZ CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702898 | LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 284652 | LUIS M LOPEZ FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284653 | LUIS M LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702899 | LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 | |
| 702900 | LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 284654 | LUIS M LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702903 | LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 | |
| 284655 | LUIS M LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702904 | LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 702905 | LUIS M LOZADA CALDERO | HC 71 BOX 3333 | | | | NARANJITO | PR | 00719 | |
| 702906 | LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 | |
| 700218 | LUIS M MADERA QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 | |
| 702907 | LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 284657 | LUIS M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284658 | LUIS M MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702911 | LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 | |
| 284659 | LUIS M MARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284660 | LUIS M MARIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284661 | LUIS M MARTIN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702914 | LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 702915 | LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 284662 | LUIS M MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702916 | LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 | |
| 284663 | LUIS M MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702917 | LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 | |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 702919 | LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 | |
| 702920 | LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 | |
| 284664 | LUIS M MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702921 | LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 | |
| 284665 | LUIS M MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702924 | LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 | |
| 284666 | LUIS M MONTANEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702925 | LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 | |
| 702926 | LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 | |
| 284667 | LUIS M MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284668 | LUIS M MORALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702927 | LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| 284669 | LUIS M MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284670 | LUIS M MORALES TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284671 | LUIS M MORAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284672 | LUIS M MORELL MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702931 | LUIS M MUXIZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284674 | LUIS M MUNOZ LACOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702932 | LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 | |
| 284675 | LUIS M NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284676 | LUIS M NEGRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284677 | LUIS M NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702933 | LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 700219 | LUIS M NIEVES SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN JUAN | PR | 00926 | |
| 284678 | LUIS M OCASIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284679 | LUIS M OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284680 | LUIS M OFARRILL VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702935 | LUIS M OLAZABAL FELIU | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 284681 | LUIS M OLIVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284682 | LUIS M ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702937 | LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 284683 | LUIS M ORTIZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284684 | LUIS M ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702938 | LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 284685 | LUIS M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700220 | LUIS M ORTIZ RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 | |
| 284687 | LUIS M ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702939 | LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 | |
| 284688 | LUIS M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284689 | LUIS M OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702941 | LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284690 | LUIS M PACHECO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284691 | LUIS M PACHECO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284692 | LUIS M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702944 | LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 | |
| 284693 | LUIS M PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284695 | LUIS M PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702945 | LUIS M PEREZ BURNES | C\ LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 284696 | LUIS M PEREZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284697 | LUIS M PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702946 | LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 | |
| 284698 | LUIS M PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702947 | LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 | |
| 284699 | LUIS M PIZARRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284700 | LUIS M PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284701 | LUIS M PLAZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284703 | LUIS M QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702948 | LUIS M RAMIREZ NEGRON | 22  BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 702949 | LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 | |
| 284705 | LUIS M RENTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702950 | LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284706 | LUIS M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702951 | LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 | |
| 702952 | LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 | |
| 702954 | LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 284708 | LUIS M RIVERA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284709 | LUIS M RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702957 | LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 | |
| 284710 | LUIS M RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700221 | LUIS M RIVERA HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 702958 | LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| 702959 | LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 | |
| 702960 | LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 | |
| 702956 | LUIS M RIVERA RIVERA | APT 887 | | | | CIALES | PR | 00638 | |
| 284713 | LUIS M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702962 | LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 | |
| 284714 | LUIS M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284715 | LUIS M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702964 | LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 | |
| 284717 | LUIS M RIVERA WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702965 | LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 | |
| 702967 | LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 | |
| 284718 | LUIS M ROCCA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284719 | LUIS M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284720 | LUIS M RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702971 | LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 | |
| 284721 | LUIS M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702973 | LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4002 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284722 | LUIS M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702974 | LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 702975 | LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 284723 | LUIS M RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702976 | LUIS M RODRIGUEZ RIVERA | 253 CARRASQUILLO | CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 284724 | LUIS M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702977 | LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 | |
| 702979 | LUIS M RODRIGUEZ VEGA | URB CUIDAD UNIVERSITARIA | I 9  D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 702980 | LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 | |
| 284725 | LUIS M ROMAN BADENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702982 | LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 702984 | LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 284726 | LUIS M ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284727 | LUIS M ROSADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284728 | LUIS M RUFFAT BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284729 | LUIS M RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702986 | LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 284730 | LUIS M SAEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284732 | LUIS M SALAMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702988 | LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 284733 | LUIS M SANCHEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284734 | LUIS M SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284735 | LUIS M SANCHEZ MORERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702991 | LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 | |
| 284736 | LUIS M SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284737 | LUIS M SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284738 | LUIS M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284739 | LUIS M SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702994 | LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 702996 | LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 | |
| 284740 | LUIS M SERRANO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702997 | LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 | |
| 702998 | LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 | |
| 284741 | LUIS M SOLIVAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702999 | LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700223 | LUIS M SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 | |
| 703000 | LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 703002 | LUIS M TIRADO MANZANO | P O BOX 550 | | | | DORADO | PR | 00646 | |
| 284742 | LUIS M TIRADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284743 | LUIS M TOLEDO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703003 | LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 703004 | LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 284745 | LUIS M TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284746 | LUIS M TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703006 | LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 284747 | LUIS M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284748 | LUIS M TORRES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703007 | LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4003 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284749 | LUIS M URBINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703008 | LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 284750 | LUIS M VALLE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702824 | LUIS M VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 284751 | LUIS M VARGAS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284752 | LUIS M VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284753 | LUIS M VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703011 | LUIS M VAZQUEZ CERVERA | URB PARK  GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 284754 | LUIS M VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703013 | LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| 284755 | LUIS M VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703014 | LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| 284756 | LUIS M VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700222 | LUIS M VELEZ ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 700224 | LUIS M VELEZ QUIꞳONES | HC 02  BOX  8072 | | | | JAYUYA | PR | 00664-9611 | |
| 703016 | LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| 284757 | LUIS M VILLAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703017 | LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 284758 | LUIS M ZORNOSA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284759 | LUIS M. ANDUJAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284760 | LUIS M. ARIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284761 | LUIS M. BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703018 | LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 | |
| 284762 | LUIS M. CINTRON ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284763 | LUIS M. DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284767 | LUIS M. DE LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284768 | LUIS M. ESCALERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284769 | LUIS M. FERREIRA CENTURIÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284770 | LUIS M. FERRER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703022 | LUIS M. GUADALUPE SOTO | 1660 CALLE JOSE H CORA | | | | SANTURCE | PR | 00909 | |
| 284774 | LUIS M. MALDONADO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703023 | LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 284775 | LUIS M. MEDINA COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703024 | LUIS M. MEDINA ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 703025 | LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 284776 | LUIS M. MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703027 | LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 284781 | LUIS M. ROMAN BADENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284782 | LUIS M. ROSARIO PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703028 | LUIS M. SANCHEZ ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 284785 | LUIS M. SANCHEZ CASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284786 | LUIS M. SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703032 | LUIS M. TORRES ARROYO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 284787 | LUIS M. VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703034 | LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| 284788 | LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703035 | LUIS M.RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284789 | LUIS MACHICOTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703036 | LUIS MADERA LOPEZ | P O  BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 284790 | LUIS MAISONAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703037 | LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 284791 | LUIS MAISONET ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284792 | LUIS MALAVE ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284793 | LUIS MALAVE GALAGARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284794 | LUIS MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703038 | LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 703039 | LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 | |
| 703040 | LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 | |
| 284795 | LUIS MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 | |
| 284796 | LUIS MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703043 | LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 | |
| 703045 | LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 703046 | LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 | |
| 284797 | LUIS MALDONADO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284798 | LUIS MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284799 | LUIS MANGUAL AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703048 | LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 | |
| 703050 | LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284800 | LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| 703052 | LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 | |
| 703053 | LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284801 | LUIS MANUEL HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284802 | LUIS MANUEL NAVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703054 | LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 | |
| 703055 | LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 | |
| 284803 | LUIS MANUEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284804 | LUIS MANUEL SERRANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703059 | LUIS MANUEL TORRES RAMOS | 101 CALLE TENERIFE | | | | CABO ROJO | PR | 00623-9231 | |
| 703060 | LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 | |
| 703061 | LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 284805 | LUIS MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284806 | LUIS MARCHAN MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703062 | LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 284807 | LUIS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703063 | LUIS MARIN GARCIA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 703064 | LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703065 | LUIS MARQUEZ POUPART | PO BOX 21220 | | | | SAN JUAN | PR | 00928 | |
| 703067 | LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 703068 | LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 284808 | LUIS MARRERO GARCIA Y NELIDA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703069 | LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | | FLORIDA | PR | 00650 | |
| 284809 | LUIS MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703070 | LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | | SAN JUAN | PR | 00977-1820 | |
| 284810 | LUIS MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703071 | LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 703073 | LUIS MARTI | HC 01 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 703074 | LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 703075 | LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 284811 | LUIS MARTINES AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284812 | LUIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284814 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | | SABANA GRANDE | PR | 00637 | |
| 703078 | LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703079 | LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | | SAN LORENZO | PR | 00754 | |
| 703080 | LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | | CAROLINA | PR | 00979 | |
| 703081 | LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 703082 | LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | | SABANA HOYO | PR | 00688 | |
| 284815 | LUIS MARTINEZ LIRANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284816 | LUIS MARTINEZ LLORENS LAW OFFICE PCS | PO BOX 902304 | | | | SAN JUAN | PR | 00902 | |
| 284817 | LUIS MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703083 | LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 | |
| 703084 | LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 | |
| 284818 | LUIS MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284819 | LUIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284821 | LUIS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703087 | LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| 703088 | LUIS MARTINEZ ROSADO | URB MONTE CARLO | 1258 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 284822 | LUIS MARTINEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703089 | LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 703090 | LUIS MARTINEZ SOTO | URB VILLA  MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 | |
| 703091 | LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 703092 | LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 | |
| 284823 | LUIS MATOS ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703093 | LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 | |
| 703094 | LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 284824 | LUIS MATOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703095 | LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| 284825 | LUIS MAYORAL REICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284826 | LUIS MAYSONET MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284827 | LUIS MEDERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703096 | LUIS MEDINA GUZMAN | P O BOX 1901 | | | | COROZAL | PR | 00783 | |
| 284828 | LUIS MEDINA LAGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703097 | LUIS MEDINA MARTINEZ | P O BOX 627 | | | | TRUJILLO ALTO | PR | 00977 0627 | |
| 703098 | LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 | |
| 703099 | LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA ALTA | PR | 00963 | |
| 703100 | LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 | |
| 700225 | LUIS MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 | |
| 703102 | LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| 703103 | LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 703104 | LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| 703105 | LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| 703106 | LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703101 | LUIS MELENDEZ MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 284830 | LUIS MELENDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703107 | LUIS MELENDEZ QUIXONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| 703108 | LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| 703109 | LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| 703110 | LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| 703112 | LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| 703114 | LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703116 | LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| 703117 | LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 703119 | LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| 703120 | LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| 284831 | LUIS MENDOZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703121 | LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |
| 703122 | LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |
| 703123 | LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| 284832 | LUIS MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284833 | LUIS MERCADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703124 | LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 284834 | LUIS MERCADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284835 | LUIS MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284836 | LUIS MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703126 | LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 703127 | LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |
| 284838 | LUIS MIGUEL BERMUDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284839 | LUIS MIGUEL DOMINGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284840 | LUIS MIGUEL MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284841 | LUIS MIGUEL ORTEGA BERROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284842 | LUIS MIGUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284843 | LUIS MIGUEL RALAT MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284844 | LUIS MIGUEL RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284845 | LUIS MILLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284846 | LUIS MILLAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284847 | LUIS MIRANDA CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703128 | LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703130 | LUIS MITCHEL LOPEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 284848 | LUIS MITCHELL CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284849 | LUIS MOJICA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284850 | LUIS MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703131 | LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 | |
| 703132 | LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 | |
| 284852 | LUIS MOLINARY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284854 | LUIS MONTALVO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703136 | LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284855 | LUIS MONTALVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703137 | LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 | |
| 284856 | LUIS MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703138 | LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 | |
| 284857 | LUIS MONTES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703139 | LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703140 | LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 703141 | LUIS MORALES | HC 02 BOX 5669 | | | | LUQUILLO | PR | 00773 | |
| 284858 | LUIS MORALES ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703143 | LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 703144 | LUIS MORALES FELICIANO | BOX 214 | | | | AGUADA | PR | 00602 | |
| 284859 | LUIS MORALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284861 | LUIS MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284862 | LUIS MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284863 | LUIS MORALES GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703146 | LUIS MORALES GUZMAN | GPO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 703147 | LUIS MORALES HERNANDEZ | PO BOX 97 | | | | TRUJILLO ALTO | PR | 00977-0097 | |
| 703148 | LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | | JUANA DIAZ | PR | 00795 | |
| 703149 | LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | | SALINAS | PR | 00751 | |
| 284865 | LUIS MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284866 | LUIS MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703152 | LUIS MORALES PUMPING | APT 4042 | | | | CAROLINA | PR | 00984 | |
| 703154 | LUIS MORALES RIVERA | HC 06 BOX 72813 | | | | CAGUAS | PR | 00725 | |
| 703155 | LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00619 | |
| 703156 | LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | | JUANA DIAZ | PR | 00795 | |
| 703157 | LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | | ARECIBO | PR | 00612 | |
| 284868 | LUIS MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703160 | LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | | FAJARDO | PR | 00738-0000 | |
| 284869 | LUIS MOTA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703161 | LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | | RIO GRANDE | PR | 00745 | |
| 703162 | LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | | ISABELA | PR | 00662 | |
| 703164 | LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| 703165 | LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 | |
| 284870 | LUIS MOYETT ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703166 | LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 703167 | LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 | |
| 284871 | LUIS MULERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284874 | LUIS MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284876 | LUIS MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284877 | LUIS MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4008 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703168 | LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 | |
| 284878 | LUIS MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284880 | LUIS MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284881 | LUIS MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284882 | LUIS MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284883 | LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703170 | LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 | |
| 284886 | LUIS N BLANCO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284887 | LUIS N CARABALLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284888 | LUIS N COLON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703173 | LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 | |
| 703174 | LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 | |
| 703175 | LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 | |
| 703176 | LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 | |
| 284889 | LUIS N FERRER RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284890 | LUIS N FIGUEROA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703177 | LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700226 | LUIS N GONZALEZ RODRIGUEZ | PO BOX 1121 | | | | HORMIGUEROS | PR | 00660 | |
| 284891 | LUIS N ITURREGUI MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703179 | LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 284892 | LUIS N MEDINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703180 | LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 703181 | LUIS N OCASIO ALMODOVAR | HC 04 BOX 24399 | | | | LAJAS | PR | 00667-9802 | |
| 284893 | LUIS N ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284894 | LUIS N ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703182 | LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 284895 | LUIS N SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703183 | LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 | |
| 284896 | LUIS N. MATOS IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284897 | LUIS N. MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284898 | LUIS N. OCASIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284899 | LUIS N. ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703184 | LUIS NAVARRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 | |
| 284901 | LUIS NAVARRO Y JUANITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703185 | LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 | |
| 703186 | LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 | |
| 703187 | LUIS NEGRON GONZALEZ | HC 7  BOX  2206 | | | | NARANJITO | PR | 00719 | |
| 703188 | LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284903 | LUIS NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284904 | LUIS NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284905 | LUIS NEVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703191 | LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 | |
| 703192 | LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 | |
| 284906 | LUIS NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703193 | LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 284907 | LUIS NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703195 | LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 284908 | LUIS NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703196 | LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 284909 | LUIS NOEL MANGUAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284911 | LUIS NOGUERAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703197 | LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 | |
| 703198 | LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 | |
| 284912 | LUIS NUNEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284914 | LUIS NUNEZ REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284915 | LUIS NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703199 | LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA  ALTA | PR | 00953 | |
| 284917 | LUIS O ALOMAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284918 | LUIS O ALOMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703200 | LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 703201 | LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 284921 | LUIS O AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284923 | LUIS O AVILES ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703202 | LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 284924 | LUIS O BARRETO PEREZ | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 284926 | LUIS O BERASTAIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284927 | LUIS O BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284928 | LUIS O BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703205 | LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 | |
| 284929 | LUIS O CALDERON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703208 | LUIS O CALDERON LOPEZ | PO BOX 798 | | | | LAJAS | PR | 00667 | |
| 703209 | LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | | ARROYO | PR | 00714 | |
| 284930 | LUIS O CANDELARIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284931 | LUIS O CARDONA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284932 | LUIS O CARRASQUILLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284933 | LUIS O CARRILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284934 | LUIS O CARRILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284936 | LUIS O CINTRON FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284937 | LUIS O COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284938 | LUIS O COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284939 | LUIS O COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284941 | LUIS O COLORADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284942 | LUIS O CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703212 | LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | | ARECIBO | PR | 00616 | |
| 284944 | LUIS O CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703213 | LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | | GURABO | PR | 00778 | |
| 703214 | LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | | BAYAMON | PR | 00959 | |
| 284946 | LUIS O DAVILA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284947 | LUIS O DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703216 | LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | | PTA SANTIAGO | PR | 00741 | |
| 703217 | LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 284949 | LUIS O FERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703218 | LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 703219 | LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | | CAROLINA | PR | 00979 | |
| 284950 | LUIS O FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703221 | LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4010 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284951 | LUIS O FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284952 | LUIS O FRANCO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284953 | LUIS O GALAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703222 | LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 | |
| 284954 | LUIS O GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284956 | LUIS O GONZALEZ BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284957 | LUIS O GONZALEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703225 | LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 284958 | LUIS O GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284959 | LUIS O HERNANDEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703226 | LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 | |
| 284960 | LUIS O JACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703227 | LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 | |
| 703228 | LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 | |
| 703229 | LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 284963 | LUIS O LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284964 | LUIS O MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284965 | LUIS O MANGUAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703230 | LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 284966 | LUIS O MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703231 | LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 | |
| 703233 | LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 | |
| 284967 | LUIS O MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284968 | LUIS O MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284970 | LUIS O MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284971 | LUIS O MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284975 | LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| 284976 | LUIS O MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703234 | LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 | |
| 284977 | LUIS O OJEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284978 | LUIS O OLMEDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284979 | LUIS O ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284980 | LUIS O PABON SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284981 | LUIS O PANTOJAS MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284982 | LUIS O PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284983 | LUIS O PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284984 | LUIS O PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284985 | LUIS O PIETRI CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284986 | LUIS O PINO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703239 | LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 284987 | LUIS O PLANAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703241 | LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 | |
| 284988 | LUIS O QUINTERO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284989 | LUIS O RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703242 | LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 | |
| 284990 | LUIS O REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4011 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284991 | LUIS O RIJOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703244 | LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 | |
| 703245 | LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 284992 | LUIS O RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284993 | LUIS O RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703247 | LUIS O RIVERA PEREZ | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 284994 | LUIS O RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703251 | LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 | |
| 703252 | LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 | |
| 703253 | LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 | |
| 703254 | LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 | |
| 284996 | LUIS O RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703255 | LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 | |
| 284997 | LUIS O ROMAN PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703256 | LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | ARECIBO | PR | 00612 | |
| 703257 | LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 | |
| 284998 | LUIS O ROSARIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703258 | LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 | |
| 284999 | LUIS O ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703259 | LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 | |
| 285000 | LUIS O SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703260 | LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 | |
| 703261 | LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 703262 | LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 | |
| 703264 | LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 285002 | LUIS O SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703265 | LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 285003 | LUIS O SOLIS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285004 | LUIS O SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285005 | LUIS O TARAFA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285006 | LUIS O TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285007 | LUIS O VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285008 | LUIS O VAZQUEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703269 | LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | | CAYEY | PR | 00736 | |
| 703270 | LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | 00646 | |
| 285009 | LUIS O VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703271 | LUIS O VEGA GARCIA | P O BOX 1478 | | | | GUAYAMA | PR | 00784 | |
| 703272 | LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | | HUMACAO | PR | 00791-9200 | |
| 703273 | LUIS O VELAZQUEZ | ESTANCIAS DE ATLANTICA | J 11 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 703274 | LUIS O VERA TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00612 | |
| 703275 | LUIS O. CORTES COTTO | PO BOX 192716 | | | | SAN JUAN | PR | 00919 | |
| 285010 | LUIS O. CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285011 | LUIS O. DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285012 | LUIS O. GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703276 | LUIS O. GONZALEZ< DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 285013 | LUIS O. HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703277 | LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | | CAMUY | PR | 00627 | |
| 285014 | LUIS O. PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285015 | Luis O. QuiNones Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285016 | LUIS O. RONDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285017 | LUIS OBERGH MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285018 | LUIS OCASIO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703280 | LUIS OCASIO VAZQUEZ | URB VILLA DE CARMEN | 4157 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 703281 | LUIS OCASIO VEGA | P. O. BOX 953 | | | | RIO GRANDE | PR | 00745 | |
| 703282 | LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | | GUAYAMA | PR | 00785 | |
| 703283 | LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 703284 | LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | | SAN JUAN | PR | 00915 | |
| 700228 | LUIS OLIVARES FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285020 | LUIS OLIVARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703286 | LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 703287 | LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | | HORMIGUEROS | PR | 00660 | |
| 703288 | LUIS OLIVERAS MADERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285021 | LUIS OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703290 | LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 285022 | LUIS OMAR ALDAHONDO FINA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 285025 | LUIS OMAR HERNANDEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285026 | LUIS OMAR MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703292 | LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 | |
| 703291 | LUIS OMAR PEREZ BAEZ | PO  BOX 6142  HC01 | | | | JUNCOS | PR | 00777 | |
| 703293 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 | |
| 703294 | LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 | |
| 703295 | LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 | |
| 703296 | LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 | |
| 285028 | LUIS ORLANDO COLORADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285029 | LUIS ORLANDO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285030 | LUIS ORLANDO RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285031 | LUIS ORLANDO ROBLES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285032 | LUIS ORLANDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285034 | LUIS ORLANDO VARGAS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703297 | LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 285035 | LUIS OROPEZA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285036 | LUIS ORRACA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703298 | LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 | |
| 285037 | LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703301 | LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 703302 | LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285039 | LUIS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285040 | LUIS ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285041 | LUIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703305 | LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 703306 | LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 285044 | LUIS ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285045 | LUIS ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285047 | LUIS ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285048 | LUIS ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703307 | LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| 703308 | LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 285049 | LUIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703309 | LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 285050 | LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703312 | LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 703313 | LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| 285051 | LUIS OSCAR CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703315 | LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 285052 | LUIS OSCAR RIVERA MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703316 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 285054 | LUIS OSORIO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703317 | LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| 285055 | LUIS OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703318 | LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00983 | |
| 285056 | LUIS OSVALDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703319 | LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| 703320 | LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| 285057 | LUIS OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285058 | LUIS OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285059 | LUIS OTONIEL PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703321 | LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| 703323 | LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 285061 | LUIS P RODRIGUEZ ESCARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285062 | LUIS P RUEDA CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285063 | LUIS P SANCHEZ CASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285065 | LUIS P SANCHEZ LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703327 | LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 285066 | LUIS PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703329 | LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| 285067 | LUIS PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285068 | LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| 703333 | LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| 285070 | LUIS PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285071 | LUIS PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703334 | LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703335 | LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| 285072 | LUIS PANETO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285074 | LUIS PARRILLA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703336 | LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4014 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703337 | LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 285075 | LUIS PAYANO FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285076 | LUIS PEDRAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703339 | LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| 285077 | LUIS PEDROZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285079 | LUIS PELLICIA CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703340 | LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 285080 | LUIS PENA CRECIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703341 | LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 285081 | LUIS PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285082 | LUIS PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285084 | Luis Perez Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703343 | LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 285086 | LUIS PEREZ CARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703344 | LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 703346 | LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| 285087 | LUIS PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285089 | LUIS PEREZ GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703349 | LUIS PEREZ GONZALEZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 703351 | LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | | LARES | PR | 00669 | |
| 703352 | LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | | BAYAMON | PR | 00956 | |
| 703353 | LUIS PEREZ MENDEZ | 5TA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | | BAYAMON | PR | 00956 | |
| 703355 | LUIS PEREZ ORTIZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 703356 | LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 2442 | |
| 285090 | LUIS PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703357 | LUIS PEREZ REYES | P O BOX 129 | | | | LARES | PR | 00669 | |
| 285092 | LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703362 | LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703364 | LUIS PEREZ SANCHEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 285093 | LUIS PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285094 | LUIS PEREZ TRELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703365 | LUIS PEREZ VIERA | HC02 BOX 14484 | | | | AGUAS BUENAS | PR | 00703 | |
| 285095 | LUIS PERFUME VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703366 | LUIS PICO SANCHEZ | PO BOX 1246 | | | | GUAYNABO | PR | 00970-1246 | |
| 771153 | LUIS PINEIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285097 | LUIS PINEIRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285098 | LUIS PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285099 | LUIS PINOT ARECCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703367 | LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | | YABUCOA | PR | 00767 | |
| 285100 | LUIS PIRALLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285101 | LUIS PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285103 | LUIS POLANCO CONTRACTOR, INC. | HC- 01 BOX 12894 | URB. COLINA DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 703368 | LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285104 | LUIS PONCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703369 | LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 703370 | LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 | |
| 700229 | LUIS QUIXONES ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 285106 | LUIS QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703372 | LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4015 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285107 | LUIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285108 | LUIS QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703373 | LUIS QUINONES LOPEZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 | |
| 285109 | LUIS QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703374 | LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 285110 | LUIS QUINONES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285111 | LUIS QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703375 | LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 | |
| 285113 | LUIS QUINTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700230 | LUIS QUINTANA JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 | |
| 703376 | LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 703377 | LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703381 | LUIS R ACOSTA LOPEZ | URB. BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 | |
| 285114 | LUIS R ADAMES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703383 | LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 703384 | LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285115 | LUIS R AGUAYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703386 | LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 | |
| 703387 | LUIS R ALBINO SILVA | HC 9 BOX 4683 | | | | SABANA GRANDE | PR | 00637 | |
| 285116 | LUIS R ALDIVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285117 | LUIS R ALEJANDRO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285118 | LUIS R ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703388 | LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | | SAN JUAN | PR | 00926 | |
| 703389 | LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703390 | LUIS R ALVAREZ MAURA | PO BOX 4114 | | | | CAROLINA | PR | 00983 | |
| 703391 | LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 703392 | LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 285119 | LUIS R ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703394 | LUIS R APONTE APONTE | RR 36 BOX 6238 | | | | SAN JUAN | PR | 00926 | |
| 703395 | LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | | GUAYNABO | PR | 00969 | |
| 285120 | LUIS R APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703396 | LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | | SAN SEBASTIAN | PR | 00685 | |
| 703397 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | | SAN JUAN | PR | 00917 | |
| 703399 | LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | | PONCE | PR | 00716 | |
| 703400 | LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | | NAGUABO | PR | 00718 | |
| 703401 | LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | | AGUAS BUENAS | PR | 00703 | |
| 285121 | LUIS R AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285122 | LUIS R BARBOSA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285123 | LUIS R BARRETO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700231 | LUIS R BARRETO LOPEZ | 1725 REPARTO  LOS  PINOS | | | | SAN  ANTONIO | PR | 00690 | |
| 703402 | LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 703403 | LUIS R BARRIOS SOTO | PO BOX 147 | | | | FLORIDA | PR | 00650 | |
| 703404 | LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124  CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 703405 | LUIS R BENITEZ NIEVES | PO BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 285124 | LUIS R BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285125 | LUIS R BERMUDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703407 | LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | | CAROLINA | PR | 00979 | |
| 703408 | LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703409 | LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY APT G 2 | | | SAN JUAN | PR | 00911 | |
| 285127 | LUIS R BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285128 | LUIS R BORRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703410 | LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285129 | LUIS R BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285130 | LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| 285131 | LUIS R BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285132 | LUIS R CABRERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285133 | LUIS R CAMPIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285134 | LUIS R CANUELAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285135 | LUIS R CARATTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285137 | LUIS R CARMONA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285138 | LUIS R CARRASQUILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703411 | LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| 285139 | LUIS R CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703412 | LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 285140 | LUIS R CARRION VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285141 | LUIS R CASANOVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285142 | LUIS R CASTRO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285143 | LUIS R CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703413 | LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285144 | LUIS R CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703414 | LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| 703415 | LUIS R CINTRON RODRIGUEZ | BOX 5188 CUC STATION | | | | CAYEY | PR | 00737-5188 | |
| 700232 | LUIS R COLON FIGUEROA | HC-02  BOX  8711 | | | | OROCOVIS | PR | 00720 | |
| 703418 | LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| 703419 | LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 703420 | LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 285145 | LUIS R COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285146 | LUIS R COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703421 | LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 285147 | LUIS R COLON SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703417 | LUIS R COLON Y ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 703422 | LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 285148 | LUIS R CORPS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285149 | LUIS R CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285150 | LUIS R CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285151 | LUIS R CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285152 | LUIS R CORTES ROBLES CORTES OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703424 | LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| 703425 | LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 285153 | LUIS R CRESPO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703427 | LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| 285154 | LUIS R CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700233 | LUIS R CRUZ ZURITA | PO BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 703429 | LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703430 | LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4017 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285155 | LUIS R CUEVAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285156 | LUIS R CUSTODIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285157 | LUIS R DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703431 | LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| 285158 | LUIS R DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703432 | LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| 703433 | LUIS R DE JESUS FUENTES | P O BOX 314 | | | | LOIZA | PR | 00772 | |
| 285159 | LUIS R DE LA CRUZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703434 | LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| 285160 | LUIS R DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285162 | LUIS R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285164 | LUIS R DIAZ Y ZARAK DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285165 | LUIS R DOMENECH BANUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285166 | LUIS R DOMENECH TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285167 | LUIS R ECHEVARRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285168 | LUIS R EMANUELLI BOLIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703439 | LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285169 | LUIS R EMMANUELLI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703440 | LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 | |
| 285170 | LUIS R ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285171 | LUIS R ESCOBAR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703441 | LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 | |
| 285172 | LUIS R ESPADA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703442 | LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 285175 | LUIS R ESTRADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285176 | LUIS R ESTRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285178 | LUIS R FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703443 | LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285179 | LUIS R FONTANES BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703445 | LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703448 | LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 285180 | LUIS R GARCIA HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285181 | LUIS R GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703449 | LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 | |
| 285182 | LUIS R GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703378 | LUIS R GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 | |
| 285183 | LUIS R GARRIGA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703450 | LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 | |
| 285184 | LUIS R GODINEAUX E IDALIA GODINEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703451 | LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 285185 | LUIS R GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703455 | LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 285186 | LUIS R GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285187 | LUIS R GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703457 | LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | | VIEQUES | PR | 08320 | |
| 285188 | LUIS R GRACIANI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703458 | LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 703459 | LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | | PONCE | PR | 00731 | |
| 703460 | LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415  CALLE ALONSO | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4018 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285189 | LUIS R GUZMAN VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285190 | LUIS R GUZMAN/ LEONOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703461 | LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 285191 | LUIS R HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285192 | LUIS R HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703462 | LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | | TOA BAJA | PR | 00961 | |
| 285193 | LUIS R HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285194 | LUIS R HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285195 | LUIS R HUERTAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285196 | LUIS R IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285197 | LUIS R IRIZARRY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285198 | LUIS R JEAN ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285199 | LUIS R JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285200 | LUIS R KUILAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285201 | LUIS R LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703468 | LUIS R LARREGOITY MORALES | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 | |
| 285203 | LUIS R LASSALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285204 | LUIS R LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285205 | LUIS R LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285206 | LUIS R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285207 | LUIS R LOPEZ RUYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285208 | LUIS R LOYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703474 | LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 | |
| 703475 | LUIS R LUGO RIVERA | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 703476 | LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 703477 | LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 | |
| 703479 | LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 285209 | LUIS R MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703480 | LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 703481 | LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 | |
| 285211 | LUIS R MARRERO PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703482 | LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 | |
| 703483 | LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 703484 | LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 285214 | LUIS R MARTTA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703485 | LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 285215 | LUIS R MATEO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703487 | LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 | |
| 285216 | LUIS R MATTEI LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285218 | LUIS R MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285219 | LUIS R MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285220 | LUIS R MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285221 | LUIS R MELENDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285223 | LUIS R MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285224 | LUIS R MELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703492 | LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 703494 | LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 703495 | LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| 285225 | LUIS R MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700234 | LUIS R MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| 703497 | LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| 703499 | LUIS R MILIAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 703501 | LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| 703502 | LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| 703505 | LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| 703506 | LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| 285226 | LUIS R MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285227 | LUIS R MONTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703507 | LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |
| 285228 | LUIS R MORALES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703508 | LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| 703510 | LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| 703511 | LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| 285229 | LUIS R MORERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703512 | LUIS R MORERA PEREZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 703513 | LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| 285230 | LUIS R MUNIZ / FELIX A ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285231 | LUIS R MUNIZ GINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703514 | LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| 285232 | LUIS R NAZARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285233 | LUIS R NEGRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703515 | LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| 703516 | LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |
| 703517 | LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 703519 | LUIS R NIEVES CAMACHO | PO BOX 4105 | | | | BAYAMON | PR | 00958 | |
| 285234 | LUIS R NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703520 | LUIS R NIEVES HERRERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 703521 | LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | | BAYAMON | PR | 00956-9272 | |
| 703522 | LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 285235 | LUIS R NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285236 | LUIS R NUNEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285237 | LUIS R OLMO ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285238 | LUIS R ORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285239 | LUIS R ORTA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703523 | LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | | COAMO | PR | 00769 | |
| 285240 | LUIS R ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285241 | LUIS R ORTIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285242 | LUIS R ORTIZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703524 | LUIS R ORTIZ LUGO | BOX 365 | | | | GUAYAMA | PR | 00785 | |
| 703525 | LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | | JUANA DIAZ | PR | 00795 | |
| 703527 | LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| 703529 | LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 285245 | LUIS R ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285246 | LUIS R ORTIZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285247 | LUIS R PACHECO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703533 | LUIS R PADILLA SANTIAGO | PO BOX 986 | | | | BAYAMON | PR | 00960 | |
| 285248 | LUIS R PAGAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285249 | LUIS R PALACIOS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4020 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703539 | LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 285250 | LUIS R PASTOR REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285251 | LUIS R PENA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285252 | LUIS R PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285253 | LUIS R PEREZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285254 | LUIS R PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703540 | LUIS R PEREZ CABRERA | 29 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 703541 | LUIS R PEREZ LAGUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703542 | LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 703544 | LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 | |
| 771154 | LUIS R PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703546 | LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U 5 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 285255 | LUIS R PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703548 | LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 285256 | LUIS R PINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285257 | LUIS R PIZARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703549 | LUIS R PORTELA SUAREZ | P O BOX 45 | | | | VEGA BAJA | PR | 00694-0045 | |
| 703550 | LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 | |
| 703552 | LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 703553 | LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 | |
| 285258 | LUIS R RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703554 | LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 703555 | LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 | |
| 703556 | LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 | |
| 285260 | LUIS R RECHANI CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703558 | LUIS R REEVES GARCIA | SANTA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 285261 | LUIS R REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703559 | LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 | |
| 285262 | LUIS R REYES FERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285263 | LUIS R REYES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285265 | LUIS R REYES VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285267 | LUIS R RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700236 | LUIS R RIOS MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 285268 | LUIS R RIVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703562 | LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 | |
| 703564 | LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 | |
| 285269 | LUIS R RIVERA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285270 | LUIS R RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285271 | LUIS R RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285272 | LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 | |
| 285273 | LUIS R RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703567 | LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 | |
| 285274 | LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285275 | LUIS R RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703568 | LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 | |
| 703569 | LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 | |
| 285276 | LUIS R RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285280 | LUIS R RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703573 | LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 | |
| 703574 | LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703575 | LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | | PONCE | PR | 00734 | |
| 285284 | LUIS R RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703578 | LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | | YABUCOA | PR | 00767 | |
| 285285 | LUIS R RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703579 | LUIS R RODRIGUEZ FERRER | PO BOX 1247 | | | | AGUADILLA | PR | 00605 | |
| 703580 | LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | | AGUADA | PR | 00602 | |
| 703581 | LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 703582 | LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | | CABO ROJO | PR | 00623 | |
| 285286 | LUIS R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285288 | LUIS R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285289 | LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285290 | LUIS R ROEBUCK GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703587 | LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | | MAUNABO | PR | 00707 | |
| 285292 | LUIS R ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285293 | LUIS R ROSADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285294 | LUIS R ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703379 | LUIS R RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 285295 | LUIS R SALAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285296 | LUIS R SANABRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285297 | LUIS R SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285299 | LUIS R SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703589 | LUIS R SANDOVAL SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703590 | LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 703591 | LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703594 | LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |
| 285300 | LUIS R SANTIAGO MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285301 | LUIS R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285302 | LUIS R SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 | |
| 703599 | LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| 703600 | LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| 703601 | LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| 703602 | LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| 285303 | LUIS R SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703606 | LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| 285304 | LUIS R SIERRA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703607 | LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |
| 285305 | LUIS R SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703609 | LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 285306 | LUIS R SILVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703610 | LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| 285307 | LUIS R SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703611 | LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| 703614 | LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| 285308 | LUIS R TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285309 | LUIS R TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703615 | LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| 285310 | LUIS R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703616 | LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 285311 | LUIS R TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703618 | LUIS R TORRES MELENDEZ | P O BOX 214 | | | | OROCOVIS | PR | 00720-0214 | |
| 285312 | LUIS R TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703619 | LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| 285313 | LUIS R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703622 | LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| 285314 | LUIS R TORRES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285315 | LUIS R TOUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285317 | LUIS R VALCOURT RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703623 | LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| 285318 | LUIS R VARELA SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703624 | LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 285319 | LUIS R VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703625 | LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 703626 | LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| 703628 | LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| 703629 | LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 285320 | LUIS R VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285321 | LUIS R VAZQUEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703630 | LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 703631 | LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 285322 | LUIS R VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285323 | LUIS R VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285324 | LUIS R VELAZQUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703636 | LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 285325 | Luis R Velazquez Rosaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285326 | LUIS R VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703637 | LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| 703638 | LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| 703640 | LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 285329 | LUIS R VIVIAS UGARTEMENDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285330 | LUIS R ZAVALA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703643 | LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 285331 | LUIS R. AMBERT, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285332 | LUIS R. BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703645 | LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 285333 | LUIS R. BURGOS ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285334 | LUIS R. CALAFF CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703646 | LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| 285335 | LUIS R. CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285336 | LUIS R. CRUZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703648 | LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 285337 | LUIS R. ESCRIBANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285338 | LUIS R. GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285339 | LUIS R. GIERBOLINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703650 | LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| 703652 | LUIS R. HERNANDEZ DEL VALLE | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 703654 | LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| 285340 | LUIS R. JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703655 | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | | FAJARDO | PR | 00738 | |
| 285341 | LUIS R. MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4023 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285342 | LUIS R. MERCADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285343 | LUIS R. MORALES NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285344 | LUIS R. OLIVERAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285345 | LUIS R. ORTEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285346 | Luis R. Ortiz Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285347 | LUIS R. ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285348 | LUIS R. ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703657 | LUIS R. PINA NAZARIO | P O BOX 361189 | | | | SAN JUAN | PR | 00936-1189 | |
| 703659 | LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | | CAGUAS | PR | 00725 | |
| 1256645 | LUIS R. REEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703660 | LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | | TOA BAJA | PR | 00951 | |
| 703661 | LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 703662 | LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 703664 | LUIS R. RUIIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 703665 | LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 285349 | LUIS R. VALCARCEL CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285350 | LUIS R. VALDES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703666 | LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | | MAYAGUEZ | PR | 00681 | |
| 703667 | LUIS R.GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 285351 | LUIS RABELO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703668 | LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 703669 | LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703670 | LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | | MAYAGUEZ | PR | 00681 | |
| 285352 | LUIS RAFAEL ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703671 | LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | | CAROLINA | PR | 00985 | |
| 703672 | LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 285353 | LUIS RAMIREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285354 | LUIS RAMIREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285355 | LUIS RAMIREZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285356 | LUIS RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285357 | LUIS RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285358 | LUIS RAMIREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285359 | LUIS RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285360 | LUIS RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285361 | LUIS RAMIREZ SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771155 | LUIS RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285362 | LUIS RAMIREZ/ RAMON L RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285363 | LUIS RAMIRO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285364 | LUIS RAMON LOMBA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703676 | LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| 703677 | LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 703678 | LUIS RAMOS & G MONTALVO | BO ALTO SANO | HC 05 BOX 42045 | | | SAN SEBASTIAN | PR | 00685 | |
| 703679 | LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 285365 | LUIS RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285366 | LUIS RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700237 | LUIS RAMOS BAEZ | URB  VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703680 | LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| 703681 | LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 703683 | LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |
| 703684 | LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| 285368 | LUIS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703687 | LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 703689 | LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| 285369 | LUIS RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285370 | LUIS RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703690 | LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 703691 | LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 285371 | LUIS RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285372 | LUIS RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703692 | LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 | |
| 285375 | LUIS RAUL ALBALADEJO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285376 | LUIS RAUL ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703695 | LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 | |
| 703696 | LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 | |
| 285379 | LUIS RAUL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703697 | LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 285380 | LUIS RAUL CUADRADO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703698 | LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 | |
| 703699 | LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 | |
| 703700 | LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 | |
| 285382 | LUIS RAUL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285386 | LUIS RAUL LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703701 | LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 | |
| 703702 | LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 285387 | LUIS RAUL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703704 | LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 285389 | LUIS RAUL ROSARIO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285390 | LUIS RAUL RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703705 | LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 | |
| 285391 | LUIS RAUL TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285392 | LUIS RAUL VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285393 | LUIS RAUL VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703706 | LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 703707 | LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 | |
| 703708 | LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 | |
| 703710 | LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 | |
| 285396 | Luis Rey Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285397 | LUIS REY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285398 | LUIS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285399 | LUIS REYES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4025 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285400 | LUIS REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285401 | LUIS REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285402 | LUIS REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703712 | LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 | |
| 703713 | LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703714 | LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 | |
| 703715 | LUIS REYES RAMOS | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 285403 | LUIS REYES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703717 | LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 | |
| 285404 | LUIS RICHARD SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703719 | LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 285405 | LUIS RIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285406 | LUIS RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703720 | LUIS RIOS MENDEZ | HC 1 | | | | LAS MARIAS | PR | 00670 | |
| 703721 | LUIS RIOS PEREZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 703722 | LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| 703723 | LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 285408 | LUIS RIVAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703724 | LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 700238 | LUIS RIVERA ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 703725 | LUIS RIVERA APONTE | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 703726 | LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| 285410 | LUIS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285412 | LUIS RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703727 | LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 285413 | LUIS RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285414 | LUIS RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703728 | LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| 285415 | LUIS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285416 | LUIS RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285418 | LUIS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285419 | LUIS RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703731 | LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 703732 | LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703733 | LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703734 | LUIS RIVERA FIGUEROA | P O  BOX  7428 | | | | SAN JUAN | PR | 00916 | |
| 703736 | LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |
| 285421 | LUIS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703740 | LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285422 | LUIS RIVERA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703741 | LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 | |
| 703743 | LUIS RIVERA MANZANO | PO BOX 55058 | | | | BAYAMON | PR | 00960 | |
| 285423 | LUIS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285424 | LUIS RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285425 | LUIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703748 | LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 | |
| 703749 | LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 | |
| 285429 | LUIS RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285430 | LUIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285435 | LUIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4026 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703751 | LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 | |
| 703752 | LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 | |
| 285437 | LUIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285438 | LUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285441 | LUIS RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285442 | LUIS RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703760 | LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| 703761 | LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| 285444 | LUIS RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703764 | LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| 703765 | LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| 703767 | LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 703768 | LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| 703769 | LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 703770 | LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 285445 | LUIS ROBERTO VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703771 | LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 285446 | LUIS ROBLES CAMPOS Y YARITZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285447 | LUIS ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700239 | LUIS ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| 285448 | LUIS ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285449 | LUIS ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285450 | LUIS ROCA IGUINA Y MARINA ROCA IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285451 | LUIS ROCHE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285452 | LUIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703776 | LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | | PONCE | PR | 00728 | |
| 285453 | LUIS RODRIGUEZ APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285455 | LUIS RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285457 | LUIS RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700240 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | | CAROLINA | PR | 00986-0405 | |
| 703778 | LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | | BAYAMON | PR | 00957 | |
| 703780 | LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | | VILLALBA | PR | 00766 | |
| 703781 | LUIS RODRIGUEZ DAVILA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703782 | LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | | KISSIMMIE | FL | 34746 | |
| 285458 | LUIS RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703783 | LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | | SAN JUAN | PR | 00923 | |
| 703784 | LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | | GUAYAMA | PR | 00785 | |
| 285460 | LUIS RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703785 | LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | | CIDRA | PR | 00739 | |
| 285461 | LUIS RODRIGUEZ GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285462 | LUIS RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703786 | LUIS RODRIGUEZ II | PO BOX 191 | | | | CAROLINA | PR | 00986-0191 | |
| 703788 | LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | | SAN GERMAN | PR | 00683-2072 | |
| 285463 | LUIS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4027 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703791 | LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| 703792 | LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| 285464 | LUIS RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285465 | LUIS RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703794 | LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| 285466 | LUIS RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700241 | LUIS RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 703796 | LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| 703797 | LUIS RODRIGUEZ PACHECO | HC 1 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 285467 | LUIS RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285468 | LUIS RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285469 | LUIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703799 | LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| 703800 | LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 703802 | LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| 285472 | LUIS RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285473 | LUIS RODRIGUEZ RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285474 | LUIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285477 | LUIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285478 | LUIS RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285479 | LUIS RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285480 | LUIS RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285481 | LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 285482 | LUIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285485 | LUIS RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285486 | LUIS RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703811 | LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 | |
| 703812 | LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 | |
| 703813 | LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 285487 | LUIS RODRIGUEZ Y NORMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285488 | LUIS RODRIGUEZ/JORGE RODRIGUEZ/BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285489 | LUIS ROIG SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285490 | LUIS ROIG TORRES Y/O ANA M ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285491 | LUIS ROLDAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285493 | LUIS ROLDAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700242 | LUIS ROLDAN RUIZ | 54  CALLE CUESTA  VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 703815 | LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 | |
| 703816 | LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 703819 | LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285494 | LUIS ROMAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703820 | LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 285495 | LUIS ROMAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703821 | LUIS ROMAN ROSA | HC 40  BOX  40577 | | | | SAN LORENZO | PR | 00754 | |
| 703822 | LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 | |
| 703823 | LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4028 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703824 | LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 285496 | LUIS ROMERO CENTENO Y ROSA A BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703825 | LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 | |
| 703826 | LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 703827 | LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 703828 | LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 | |
| 703829 | LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 | |
| 703830 | LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 285497 | LUIS ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285499 | LUIS ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703831 | LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165  SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 703832 | LUIS ROSARIO | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285503 | LUIS ROSARIO ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703833 | LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285504 | LUIS ROSARIO CABAN Y EDMARIAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703834 | LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 285505 | LUIS ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285507 | LUIS ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285508 | LUIS ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703835 | LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 703836 | LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 | |
| 285510 | LUIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703838 | LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |
| 703839 | LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| 285511 | LUIS ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703841 | LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| 703842 | LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| 285512 | LUIS ROSARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285514 | LUIS ROZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285515 | LUIS RUBEN BERRIOS MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285519 | LUIS RUBEN COLON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285520 | LUIS RUBEN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703843 | LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| 703844 | LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 285521 | LUIS RUIT SULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285522 | LUIS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285523 | LUIS RUIZ ANDUJAR / MARISABEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703845 | LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| 285525 | LUIS RUIZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285526 | LUIS RUIZ FELECIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703846 | LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| 285527 | LUIS RUIZ SULE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285528 | LUIS RUPERTO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703849 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285530 | LUIS S COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703851 | LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 703851 | LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| 703852 | LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 000602 | |
| 285531 | LUIS S JORGE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703853 | LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 703854 | LUIS S MENDEZ ARCE | HC 01 BOX 9262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703855 | LUIS S MONTANEZ REYES | CALLE 266 P.B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 703856 | LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 285532 | LUIS S PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285533 | LUIS S PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285535 | LUIS S REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703858 | LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 | |
| 703859 | LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703860 | LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J  URB.SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 285536 | LUIS S RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285537 | LUIS S ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703861 | LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| 703862 | LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 | |
| 703863 | LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| 285538 | LUIS S. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700243 | LUIS SALAS CHARNECO | RR 1 BOX 16235 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 285539 | LUIS SALAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703866 | LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 | |
| 285540 | LUIS SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703867 | LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 285541 | LUIS SALINAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703868 | LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 285543 | LUIS SAMUEL QUINONES DEDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285544 | LUIS SANABRIA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285545 | LUIS SANABRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285546 | LUIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285548 | LUIS SANCHEZ BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285549 | LUIS SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285550 | LUIS SANCHEZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703871 | LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 | |
| 703872 | LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 | |
| 703873 | LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 | |
| 703874 | LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 | |
| 703875 | LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 | |
| 703876 | LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 | |
| 285553 | LUIS SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703877 | LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | |
| 703878 | LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 | |
| 703880 | LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 | |
| 285554 | LUIS SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703879 | LUIS SANTANA LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 | |
| 285555 | LUIS SANTANA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4030 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285556 | LUIS SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703884 | LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 285557 | LUIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285558 | LUIS SANTIAGO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285559 | LUIS SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285560 | LUIS SANTIAGO BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703888 | LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 285561 | LUIS SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703889 | LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 | |
| 285562 | LUIS SANTIAGO CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285563 | LUIS SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285565 | LUIS SANTIAGO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285567 | LUIS SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703891 | LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703892 | LUIS SANTIAGO INC. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 703893 | LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 | |
| 703894 | LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 285569 | LUIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285571 | LUIS SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285572 | LUIS SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703895 | LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 | |
| 285573 | LUIS SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285574 | LUIS SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703897 | LUIS SANTIAGO RIVERA | BB 10  VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 703898 | LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285575 | LUIS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703899 | LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 | |
| 285577 | LUIS SANTINI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703901 | LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 703902 | LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | | BARRANQUITAS | PR | 00794 | |
| 703903 | LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 285578 | LUIS SANTOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700244 | LUIS SANTOS ROLON | PO  BOX  445 | | | | TOA  ALTA | PR | 00954 | |
| 285579 | LUIS SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285580 | LUIS SANZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703905 | LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | | CANOVANAS | PR | 00729 | |
| 285581 | LUIS SCHROEDER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703906 | LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | | MAYAGUEZ | PR | 00681 | |
| 703907 | LUIS SERRANO CASANAS | PO BOX 195 | | | | FLORIDA | PR | 00650 | |
| 703908 | LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 703909 | LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | | HATILLO | PR | 00659 | |
| 703910 | LUIS SERRANO MENDEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 703911 | LUIS SERRANO MERCED | HC 01  BOX  6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 285584 | LUIS SERRANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285585 | LUIS SERRANO PAGAN` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703913 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| 285586 | LUIS SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703915 | LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703917 | LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | | ARECIBO | PR | 00614-1118 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703918 | LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | | SAN JUAN | PR | 00926 | |
| 703919 | LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736-9201 | |
| 703920 | LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | | CIDRA | PR | 00739 | |
| 285588 | LUIS SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285589 | LUIS SILVA PARA PATRICIA SILVA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703922 | LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | | GURABO | PR | 00778 | |
| 285592 | LUIS SOLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703924 | LUIS SOLER CRESPO | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 285593 | LUIS SOMOZA BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703926 | LUIS SOSA MEDINA | HC 2 BOX 6468 | | | | LARES | PR | 00685 | |
| 703927 | LUIS SOTO | BOX 1662 | | | | MOCA | PR | 00676 | |
| 285595 | LUIS SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703928 | LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | | SAN JUAN | PR | 00921 | |
| 285597 | LUIS SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703929 | LUIS SOTO CANCEL | HC 01 BOX 22771 | | | | CABO ROJO | PR | 00623 | |
| 703930 | LUIS SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703931 | LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | | CAROLINA | PR | 00987 | |
| 285599 | LUIS SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703932 | LUIS SOTO GONZALEZ | P O BOX 504 | | | | RINCON | PR | 00677 | |
| 285600 | LUIS SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703933 | LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 703934 | LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | | AGUADILLA | PR | 00605 | |
| 703935 | LUIS SOTO MENDEZ | HC-01  BOX 4803 | | | | CAMUY | PR | 00627 | |
| 703936 | LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | | CAMUY | PR | 00627 | |
| 285601 | LUIS SOTO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700245 | LUIS SOTO PEREZ | HC 3 BOX 23135 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 703937 | LUIS SOTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285603 | LUIS SOTO TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285604 | LUIS SOUCLAT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703940 | LUIS SOUSA GALLARDO | PO BOX 190755 | | | | SAN JUAN | PR | 00919 | |
| 285605 | LUIS SOUSA OROBITG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703941 | LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | | CAROLINA | PR | 00983 | |
| 703943 | LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/  GAUTIER BENITEZ | | | MAYAGUEZ | PR | 00680 | |
| 285606 | Luis Suarez Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703944 | LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | | JUANA DIAZ | PR | 00795 | |
| 285607 | LUIS SUEIRAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703946 | LUIS T ACEVEDO MARTY | P O BOX 250139 | | | | AGUADILLA | PR | 00604-0139 | |
| 703947 | LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | | MAYAGUEZ | PR | 00680 | |
| 285608 | LUIS T GANDIA MANTARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285609 | LUIS T MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285610 | LUIS T PEREZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700246 | LUIS T RIVERA FIGUEROA | URB  VILLAS  DE  RIO CANAS | 1005 CALLE  LUIS T NADAL | | | PONCE | PR | 00728-1941 | |
| 703949 | LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 285611 | LUIS T TORO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703951 | LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 703953 | LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 703954 | LUIS TEIXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | | COTTO LAUREL | PR | 00780 | |
| 703955 | LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4032 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703956 | LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | | GURABO | PR | 00778 | |
| 285614 | LUIS TOMAS BOOTHBY BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285615 | LUIS TOMASSINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703957 | LUIS TORO & ASSOC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 285618 | LUIS TORO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285620 | LUIS TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703958 | LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | | CAROLINA | PR | 00985 | |
| 703959 | LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | | MOCA | PR | 00676 | |
| 285621 | LUIS TORRES ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285622 | LUIS TORRES CASTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285623 | LUIS TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285625 | LUIS TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285626 | LUIS TORRES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285627 | LUIS TORRES DOUGLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285628 | LUIS TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285629 | LUIS TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703966 | LUIS TORRES LOPEZ | URB  MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 | |
| 285630 | LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 | |
| 703967 | LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 | |
| 285631 | LUIS TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703968 | LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 | |
| 285632 | Luis Torres Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285633 | LUIS TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285634 | LUIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703970 | LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 | |
| 285636 | LUIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285637 | LUIS TORRES ROMAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285638 | LUIS TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703972 | LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 | |
| 285639 | LUIS TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700247 | LUIS TORRES SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| 703974 | LUIS TORRES SANTOS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 703975 | LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 703976 | LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 703977 | LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| 285642 | LUIS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285643 | LUIS TOUCET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703978 | LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |
| 285644 | LUIS TRELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703979 | LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 703980 | LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| 285645 | LUIS TROCHE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703982 | LUIS TROCHE EQUIPO MEDICO.INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 703983 | LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285646 | LUIS TRUJILLO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703984 | LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| 285648 | LUIS U CASIANO/ ALBA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285649 | LUIS U FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4033 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285650 | LUIS U FONT RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285651 | LUIS U HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703985 | LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| 285652 | LUIS U VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703986 | LUIS UMPIERRE | URB TORRIMAR | 15  8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 285653 | LUIS URBILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285654 | LUIS URIEL FELIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285655 | LUIS V ANDRADES ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285656 | LUIS V BALAGUER ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285657 | LUIS V BELLAFLORES MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285658 | LUIS V BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703989 | LUIS V BERRIOS ORTIZ | C/ 6  3147  JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 285659 | LUIS V CLAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285660 | LUIS V CLASS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285661 | LUIS V COTTO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285662 | LUIS V CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703990 | LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 | |
| 703991 | LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 | |
| 285663 | LUIS V FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703992 | LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 | |
| 285664 | LUIS V MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703993 | LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 | |
| 703995 | LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 | |
| 703996 | LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 | |
| 700248 | LUIS V RODRIGUEZ VIDAL | PO BOX 575 | | | | PEÑUELAS | PR | 00624575 | |
| 703997 | LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 | |
| 285665 | LUIS V VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285666 | LUIS V. CLAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285667 | LUIS V. VILLALON CEDEÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285673 | LUIS VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285674 | LUIS VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285675 | LUIS VALENTIN NUNEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704001 | LUIS VALENTIN OCASIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 285676 | LUIS VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704002 | LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 | |
| 704003 | LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 | |
| 285677 | LUIS VALLE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285678 | LUIS VALLEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704006 | LUIS VALLELLANES ORTIZ | P O BOX 408 | | | | DORADO | PR | 00646 | |
| 704007 | LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | | PONCE | PR | 00716-4527 | |
| 704009 | LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 704010 | LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | | HATO REY | PR | 00917 | |
| 285679 | Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | | San Juan | PR | 00925 | |
| 704011 | LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 704012 | LUIS VARGAS NIEVES | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 704013 | LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| 704014 | LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| 704016 | LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 704017 | LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704018 | LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 285682 | LUIS VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285683 | LUIS VAZQUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285684 | LUIS VAZQUEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285685 | LUIS VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704020 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 | |
| 285686 | LUIS VAZQUEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704021 | LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 704022 | LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 285687 | LUIS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704027 | LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| 285689 | LUIS VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704028 | LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 704029 | LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| 704030 | LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| 704031 | LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| 704033 | LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| 285690 | LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 704034 | LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| 285692 | LUIS VEGA PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704035 | LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |
| 704036 | LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 285693 | LUIS VEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704037 | LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| 704039 | LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| 704040 | LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 700249 | LUIS VELAZQUEZ SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| 285696 | LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| 285697 | LUIS VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704041 | LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| 704042 | LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| 704044 | LUIS VELEZ GARCIA | BO MAMEYAL  SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |
| 285698 | LUIS VELEZ LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285699 | LUIS VELEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704045 | LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 285701 | LUIS VELEZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285702 | LUIS VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285703 | LUIS VELEZ Y NELSON SOTO CARDONA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704046 | LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 | |
| 704047 | LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 | |
| 704049 | LUIS VERGARA SANTIAGO | RR 3 BOX 175 | | | | NAGUABO | PR | 00718 | |
| 285705 | LUIS VICENTY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285706 | LUIS VICTOR CHAPARRO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285707 | LUIS VIDAL ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4035 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704050 | LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 700250 | LUIS VIDAL RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN JUAN | PR | 00926 | |
| 704052 | LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 285708 | LUIS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285715 | LUIS VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285716 | LUIS VILLAREJO DEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285717 | LUIS VILLAREJO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285718 | LUIS VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704054 | LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 704055 | LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 | |
| 704057 | LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| 285720 | LUIS W PARSONS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704058 | LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 704059 | LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| 704061 | LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 285721 | LUIS X DIAZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285722 | LUIS X FRIAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285723 | LUIS X GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704062 | LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| 285724 | LUIS X HUERTAS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285725 | LUIS X PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285726 | LUIS X RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704063 | LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 285727 | LUIS Y ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704065 | LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |
| 285728 | LUIS Y LATORRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704066 | LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| 285730 | LUIS YADIEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285732 | LUIS ZAYAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285733 | LUIS ZAYAS MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704067 | LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| 285734 | LUIS, ILIA Y ROBERTO MUNOZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704068 | LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| 285735 | LUIS, MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285736 | LUIS, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704073 | LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| 704074 | LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |
| 285737 | LUISA A ESTEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704076 | LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 704069 | LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | | SAN JUAN | PR | 00925 | |
| 285738 | LUISA A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704077 | LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 285740 | LUISA A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704079 | LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | | PONCE | PR | 00731 | |
| 704080 | LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4036 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704081 | LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | | TOA BAJA | PR | 00949 | |
| 285741 | LUISA A. VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285742 | LUISA ADORNO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285743 | LUISA ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704082 | LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | | SAN JUAN | PR | 00931 | |
| 704083 | LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | | ARECIBO | PR | 00612 | |
| 704084 | LUISA AMARO DE LEON | 32 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 704087 | LUISA AMPARO COLON | PO BOX 111 | | | | COAMO | PR | 00769 | |
| 704088 | LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | | ISABELA | PR | 00662 | |
| 704089 | LUISA ARROYO ARROYO | PO BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 285746 | LUISA ARROYO DE ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704091 | LUISA AVILES | HC 1 BOX 7035 | | | | FLORIDA | PR | 00650 | |
| 704092 | LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 704096 | LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | | CAROLINA | PR | 00978 | |
| 704097 | LUISA BENVENUTTI MIRO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 704098 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | | CONDADO | PR | 00907 | |
| 285747 | LUISA CANDELARIA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285748 | LUISA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704100 | LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | | GUAYNABO | PR | 00969 | |
| 285749 | LUISA CERRATO MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704105 | LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 704106 | LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 704107 | LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | | JAYUYA | PR | 00664 | |
| 704109 | LUISA CRUZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 285750 | LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704111 | LUISA DELGADO CRISPIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 704112 | LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | | SAN JUAN | PR | 00907 | |
| 285751 | LUISA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285752 | LUISA DONE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285753 | LUISA DONES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704114 | LUISA DUPREY ROSA | HC 01 BOX 5013 | | | | ARROYO | PR | 00714 | |
| 285754 | LUISA E CRESPO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704116 | LUISA E CUNNDNGHAN | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | | SAN JUAN | PR | 00918 | |
| 704118 | LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | | SAN JUAN | PR | 00907 | |
| 285757 | LUISA E IBADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285758 | LUISA E IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704119 | LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | | ARECIBO | PR | 00612 | |
| 704120 | LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 285759 | LUISA E QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285760 | LUISA E RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285761 | LUISA E RIVERA CLAVEROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285762 | LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771 | |
| 285763 | LUISA E ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285764 | LUISA E. BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704121 | LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | | SAN JUAN | PR | 00911 | |
| 285765 | LUISA FERRER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704122 | LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | | TOA BAJA | PR | 00950 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285766 | LUISA FIGUEROA/ESMERALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285767 | LUISA FLORIT LEBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285768 | LUISA FUENTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704123 | LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 704124 | LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 704125 | LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | | MOCA | PR | 00676 | |
| 285769 | LUISA GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704126 | LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 285770 | LUISA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704127 | LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 285773 | LUISA GOYTIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285774 | LUISA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704128 | LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 704129 | LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 704130 | LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | | FAJARDO | PR | 00738 | |
| 704131 | LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | | HORMIGUEROS | PR | 00660 | |
| 704132 | LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | | SAN JUAN | PR | 00926 | |
| 285775 | LUISA I ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285776 | LUISA I CASTELLAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285777 | LUISA I CASTRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704133 | LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | | SAN JUAN | PR | 00924 | |
| 285778 | LUISA I SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704134 | LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | | SAN JUAN | PR | 00917-1121 | |
| 285779 | LUISA ISAAC APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285781 | LUISA JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704136 | LUISA L DE JESUS MATOS | URB LOIZA VALLEY | J352 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 285782 | LUISA LINNETTE RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704140 | LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | | BAYAMON | PR | 00961 | |
| 285784 | LUISA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704141 | LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | | PONCE | PR | 00728 | |
| 704142 | LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | | WATERBURY | CT | 06704 | |
| 704143 | LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 704144 | LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 285785 | LUISA M BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285786 | LUISA M BOCACHICA SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285787 | LUISA M CASTRO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704148 | LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | | SAN JUAN | PR | 00937 | |
| 285788 | LUISA M COLLAZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704149 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | | GUAYNABO | PR | 00966 | |
| 285789 | LUISA M FERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285790 | LUISA M GARCIA Y CRISTINA L DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704071 | LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 285791 | LUISA M JIMENEZ ARAGUNDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704151 | LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| 704152 | LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4038 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704153 | LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| 285792 | LUISA M ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285793 | LUISA M PARRILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704155 | LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| 285794 | LUISA M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285795 | LUISA M PRIETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704156 | LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| 704157 | LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 704158 | LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| 704159 | LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 285796 | LUISA M ROSAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285797 | LUISA M SAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285798 | LUISA M SAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704146 | LUISA M SANG | PO BOX 9002 | | | | SAN JUAN | PR | 00908 | |
| 285799 | LUISA M SANTANA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285800 | LUISA M STORER BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285801 | LUISA M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285802 | LUISA M. AYALA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285803 | LUISA M. COLLAZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285805 | LUISA M. JOVE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704160 | LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| 704161 | LUISA MARIA PIÑEIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 285808 | LUISA MARTINEZ / LISETTE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704162 | LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 285809 | LUISA MATARRANZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285810 | LUISA MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285811 | LUISA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704164 | LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 285812 | LUISA MATOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285814 | LUISA MEDINA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285815 | LUISA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704165 | LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| 704166 | LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| 285816 | LUISA MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704169 | LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 704170 | LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| 285823 | LUISA N. GONZALEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704171 | LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 285824 | LUISA O FARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704173 | LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| 704174 | LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 704175 | LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| 704176 | LUISA ORTIZ SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 704177 | LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 704178 | LUISA QUIÑONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| 285827 | LUISA QUINONES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285828 | LUISA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4039 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285829 | LUISA R. ULLOA SOANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285830 | LUISA RAMIREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285831 | LUISA RAMIREZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704180 | LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | | CABO ROJO | PR | 00623 | |
| 704181 | LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 704183 | LUISA RIVERA FEBO | HC 1 BOX 9004 | | | | CANOVANAS | PR | 00729 | |
| 704184 | LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | | CIDRA | PR | 00739 | |
| 704185 | LUISA RIVERA MARRERO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 285832 | LUISA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704186 | LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | | JUNCOS | PR | 00777 | |
| 704187 | LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | | MOCA | PR | 00676 | |
| 285833 | LUISA RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285834 | LUISA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704188 | LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 285835 | LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704189 | LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 704190 | LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 285836 | LUISA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704191 | LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | | CAYEY | PR | 00736 | |
| 704192 | LUISA ROSA ACEVEDO | HC 01 BOX 5870 | | | | BAJADERO | PR | 00616 | |
| 285837 | LUISA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704193 | LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | | SAN JUAN | PR | 00901 | |
| 285838 | LUISA S CUISINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704195 | LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | | SAN JUAN | PR | 00923 | |
| 285839 | LUISA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704198 | LUISA SEIJO MALDONADO | PO BOX 9010 | | | | MAYAGUEZ | PR | 00681-9010 | |
| 285840 | LUISA SOTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704201 | LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | | VEGA BAJA | PR | 00694 | |
| 704202 | LUISA TORO MORALES | HC 37 BOX 8739 | | | | GUANICA | PR | 00653-9712 | |
| 704203 | LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 285841 | LUISA TORRES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704204 | LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 | |
| 285842 | LUISA TRONCOSO VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285843 | LUISA V MORALES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285844 | LUISA V SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704205 | LUISA V SOLA RIVERA | P O BOX 538 | | | | AGUAS BUENAS | PR | 00703 | |
| 704072 | LUISA V. FUSTER BERLINGERI | 44  CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 | |
| 285845 | LUISA VARELA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285846 | LUISA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704206 | LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 | |
| 285848 | LUISA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285849 | LUISA VILLALOBOS QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704209 | LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 | |
| 285850 | LUISALMA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285852 | LUISANETTE TORRUELLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285853 | LUISANGELY DIAZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285854 | LUISANNETTE TORRUELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704211 | LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 | |
| 285855 | LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4040 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704212 | LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 | |
| 285856 | LUISEDY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704213 | LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 704214 | LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 | |
| 285857 | LUISEL V. REYES OTERO -HACER COBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285858 | LUISETTE CABANAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704215 | LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 | |
| 704216 | LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 | |
| 704217 | LUISETTE RODRIGUEZ BOLIER | 2333  CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 | |
| 285860 | LUISIANA SANCHEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704218 | LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| 704219 | LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 704220 | LUISITO TIRE CENTER | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 285861 | LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704222 | LUISITOS OMNIBUS INC | P O BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704223 | LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 | |
| 704224 | LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 704225 | LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 | |
| 285862 | LUISSETTE M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704226 | LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 | |
| 285863 | LUIXANGEL OCASIO PICARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285864 | LUIZ A BENIQUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285865 | LUIZ A CRUZ / VERA HAMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704227 | LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 | |
| 285869 | LUJAIRI CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285870 | LUJO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704228 | LUJUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 285871 | LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 | |
| 1420272 | LULDES GIRAUD, CERVERA | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 285876 | LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 285877 | LULU FARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285878 | LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| 704230 | LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| 285880 | LUMAR D. LOPEZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704231 | LUMAR MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 704232 | LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704234 | LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 704235 | LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| 285882 | LUMARIE MATOS DURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285883 | LUMARIE RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704236 | LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 704237 | LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 285885 | LUMARY FRANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704240 | LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 285886 | LUMARYS HENRIQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4041 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285887 | LUMEN ALBERTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285889 | LUMEN MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704242 | LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 285890 | LUMEN ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704243 | LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| 704244 | LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |
| 285891 | LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285893 | LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 704245 | LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |
| 285894 | LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |
| 285895 | LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 285896 | LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| 704246 | LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O  BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 704247 | LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| 704248 | LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| 704249 | LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 285922 | LUNA BRAVO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285945 | LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 285946 | LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | | CAGUAS | PR | 00726 | |
| 285972 | LUNA E RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704250 | LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 704251 | LUNA FILMS | PO BOX 9300134 | | | | SAN JUAN | PR | 00930-0134 | |
| 704252 | LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 285992 | LUNA FLORES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286001 | LUNA GONZALEZ MD, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286003 | LUNA GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286046 | LUNA MALDONADO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286047 | LUNA MALDONADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704253 | LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| 704254 | LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |
| 1420273 | LUNA RIVERA, ELIEL | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 286170 | LUNA S. LUGO LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286178 | LUNA T SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286217 | LUNA, JARDINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286227 | LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 286228 | LUNISOL LORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286229 | LUNIZ M SEQUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286230 | LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| 286231 | LUNUEL MONTANEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286234 | LUPE MATEO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286235 | LUPERCIO MAYA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704257 | LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN  JUAN | PR | 00926 | |
| 704258 | LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 286246 | LUPICKI MD , MAREK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704261 | LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704262 | LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 286263 | LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 | |
| 704263 | LUQUILLO DEVELOPMENT S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 704264 | LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 | |
| 286264 | LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 | |
| 286265 | LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 | |
| 286277 | LURAIDA M. RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704267 | LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARBONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 286278 | LURDES ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286279 | LURDES RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286280 | LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 286281 | LURIANNE GARCIA PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704268 | LURIBEL MARALES RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 704269 | LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 286282 | LURIN B RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286283 | LURIS LASPRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704270 | LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 | |
| 286284 | LURRELEY ARZOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704272 | LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 704273 | LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 | |
| 286287 | LUSIAN ITURBE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704275 | LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 704276 | LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 | |
| 704277 | LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 | |
| 704279 | LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 | |
| 286288 | LUTGARDO ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286289 | LUTGARDO ACEVEDO LOPEZ CMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286291 | LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HELATHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 | |
| 704281 | LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 | |
| 704282 | LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 | |
| 704283 | LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| 286298 | LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| 286300 | LUVISETHS MARTOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286301 | LUX ANTONIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704284 | LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 | |
| 704285 | LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 | |
| 286302 | LUXIELI ALVAREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286304 | LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4043 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704316 | LUZ . OCASIO NIEVES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 704319 | LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 704320 | LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 704317 | LUZ A APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| 704321 | LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 704322 | LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 704324 | LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 704325 | LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 704327 | LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| 704329 | LUZ A CENTENO LUGO | PO BOX 663 | | | | CIDRA | PR | 00739 | |
| 286350 | LUZ A COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286351 | LUZ A CONCEPCION CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704330 | LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 | |
| 704331 | LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 | |
| 286352 | LUZ A CORUJO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286353 | LUZ A CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704333 | LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 | |
| 704334 | LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 | |
| 286355 | LUZ A GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704336 | LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 | |
| 286357 | LUZ A GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704337 | LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 286358 | LUZ A GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704339 | LUZ A GUZMAN SANTIAGO | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 286359 | LUZ A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704342 | LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 286360 | LUZ A MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286361 | LUZ A MANGUAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704344 | LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 704345 | LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 286362 | LUZ A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704347 | LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 704348 | LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 | |
| 286363 | LUZ A MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286364 | LUZ A MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286365 | LUZ A NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704350 | LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 704351 | LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| 286366 | LUZ A OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704353 | LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| 704354 | LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| 704355 | LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| 286367 | LUZ A PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286368 | LUZ A RAMOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704356 | LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4044 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286369 | LUZ A REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286370 | LUZ A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704358 | LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 704359 | LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 704360 | LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 286371 | LUZ A RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704361 | LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 704364 | LUZ A ROSADO GONZALEZ | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 704365 | LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| 286372 | LUZ A ROSALY ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704366 | LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 286373 | LUZ A RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286374 | LUZ A SANJURJO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286375 | LUZ A SANTANA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286376 | LUZ A TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286378 | LUZ A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704371 | LUZ A VALENTIN CASTRO | BO QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 286380 | LUZ A VARGAS TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704372 | LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5531 | |
| 704373 | LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704374 | LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| 286381 | LUZ A VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704318 | LUZ A VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| 286382 | LUZ A. AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286383 | LUZ A. BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286384 | LUZ A. ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286386 | LUZ A. MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286388 | LUZ A. RAMIREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286389 | LUZ A. RIVERA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704378 | LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| 704379 | LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| 704380 | LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286391 | LUZ AIDA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286392 | LUZ AIDA SERRANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286393 | LUZ AIDYL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286394 | LUZ ALDARONDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704381 | LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |
| 704382 | LUZ ALVAREZ TORRES | 1002 A COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 286395 | LUZ AMPARO SOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704385 | LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| 704386 | LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 704387 | LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| 286396 | LUZ ANGELICA PEREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286397 | LUZ APONTE Y/O FRANCISCO KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704388 | LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 | |
| 286399 | LUZ ARROYO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704389 | LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704289 | LUZ AYALA HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 704390 | LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 286400 | LUZ B BAEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286401 | LUZ B BONILLA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286402 | LUZ B BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704391 | LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 | |
| 704392 | LUZ B MARRERO LAUREANO | S 22 CALLE 9 | | | | CAROLINA | PR | 00983 | |
| 704393 | LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849  BUZON 158 | | | SAN JUAN | PR | 00924 | |
| 704394 | LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 | |
| 704395 | LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 704397 | LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 | |
| 704398 | LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 286403 | LUZ B RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286404 | LUZ B ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286405 | LUZ B TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286406 | LUZ B. MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704400 | LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 | |
| 286407 | LUZ BARRIONUEVO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286408 | LUZ BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286409 | LUZ BATTISTINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704401 | LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 704403 | LUZ BELEN GUEVARA | BO PALMAS  #11 CALLE PRINCIPAL | | | | CATA¨O | PR | 00942 | |
| 704404 | LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 | |
| 704405 | LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 | |
| 704406 | LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 | |
| 286410 | LUZ BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286411 | LUZ BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704407 | LUZ BORIA | PARC 1891757 | CALLE FALCON | | | FAJARDO | PR | 00745 | |
| 704409 | LUZ BURGOS SOTO | HC 02 BOX 7657 | | | | CAMUY | PR | 00627 | |
| 286415 | LUZ C ABRAHAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286416 | LUZ C ABREU FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704411 | LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | | MOCA | PR | 00676 | |
| 704412 | LUZ C ADORNO SEPULVEDA | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 704414 | LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 286417 | LUZ C AMEZQUITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286418 | LUZ C ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704415 | LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4  CALLE 2 APT  1 | | | CAROLINA | PR | 00987 | |
| 286419 | LUZ C ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704416 | LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | | BARCELONETA | PR | 00617 | |
| 704417 | LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 286420 | LUZ C BRUNO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704419 | LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | | BARRANQUITAS | PR | 00794 | |
| 286421 | LUZ C BUTLER MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286422 | LUZ C CABRERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286423 | LUZ C CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4046 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704420 | LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | | ISABELA | PR | 00662 | |
| 704421 | LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | | MAYAGUEZ | PR | 00680 | |
| 286425 | LUZ C CASTRO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286426 | LUZ C CINTRON DELGADO / DE HOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286427 | LUZ C COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704422 | LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| 704423 | LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| 286428 | LUZ C CORA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286429 | LUZ C CORTEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286430 | LUZ C CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286431 | LUZ C CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704425 | LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 704426 | LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| 286432 | LUZ C FELIX TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286434 | LUZ C FIGUEROA MANZANARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286435 | LUZ C FLORES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704428 | LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| 704410 | LUZ C GARCIA MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| 704429 | LUZ C GARCIA ORTIZ | P O BOX 264 | | | | NAGUABO | PR | 00718 | |
| 286436 | LUZ C GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704431 | LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| 704433 | LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 286437 | LUZ C LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286438 | LUZ C LECLERC VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704434 | LUZ C LEON RIVERA | UR B LA RIVIERA | A 1 | | | ARROYO | PR | 00714 | |
| 704435 | LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| 286439 | LUZ C LOPEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286440 | LUZ C LOZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704436 | LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| 286441 | LUZ C MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286442 | LUZ C MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704437 | LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 286443 | LUZ C MEDERO ESPADOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286445 | LUZ C MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286447 | LUZ C MEJIAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704438 | LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
| 286448 | LUZ C MOLINA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286449 | LUZ C MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286451 | LUZ C NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704439 | LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 704440 | LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 704443 | LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| 286454 | LUZ C ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704444 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 704446 | LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| 704447 | LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 704449 | LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| 704448 | LUZ C PEREZ VALENTIN | REPTO CONTEMPORANEO | D15  CALLE E | | | SAN JUAN | PR | 00926 | |
| 704450 | LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286455 | LUZ C QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286456 | LUZ C QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286457 | LUZ C RIVERA / JULIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704453 | LUZ C RIVERA MEDINA | P O BOX 574 | | | | UTUADO | PR | 00641 | |
| 704454 | LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| 704456 | LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| 704452 | LUZ C RIVERA SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| 704457 | LUZ C RIVERA SOTO | URB VISTA HERMOSA | L 4 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 286460 | LUZ C RODRIGUEZ PARA MICIEL SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704460 | LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| 286461 | LUZ C RUIZ RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286462 | LUZ C RUIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704461 | LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 286463 | LUZ C SOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286464 | LUZ C TIRADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286465 | LUZ C TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286466 | LUZ C TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704463 | LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 | |
| 286467 | LUZ C TRINIDAD PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286468 | LUZ C VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286469 | LUZ C VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704464 | LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 | |
| 286470 | LUZ C. ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286472 | LUZ C. FIGUEROA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286473 | LUZ C. GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286474 | LUZ C. GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286475 | LUZ C. GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286476 | LUZ C. MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286477 | LUZ C. MARQUEZ SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286478 | Luz C. McRae Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286479 | LUZ C. MERCADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286480 | LUZ C. MONTESINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286481 | LUZ C. REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286482 | LUZ C. RIVAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286483 | LUZ C. RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286484 | LUZ C. ROSA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286485 | LUZ C. SANTIAGO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286486 | LUZ C. SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286488 | LUZ C. SEGURA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286490 | LUZ C. TRINIDAD PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286491 | LUZ CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704467 | LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 286492 | LUZ CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704468 | LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 | |
| 286493 | LUZ CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286494 | LUZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704470 | LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 286496 | LUZ CASTANEDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286497 | LUZ CELENA FELIX TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704472 | LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 | |
| 286498 | LUZ CELENIA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4048 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704473 | LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 | |
| 704474 | LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 | |
| 704475 | LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 286500 | Luz Celenia Molinelli Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704476 | LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 | |
| 286501 | LUZ CELENIA RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704477 | LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| 704478 | LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 704479 | LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 | |
| 286502 | LUZ CELESTE JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704485 | LUZ CELESTS SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 704486 | LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704487 | LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 | |
| 704488 | LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| 286503 | LUZ CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286504 | LUZ CLARA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704489 | LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 | |
| 704490 | LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 704491 | LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 | |
| 286505 | LUZ COLORADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286506 | LUZ COPODA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704291 | LUZ CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 | |
| 704492 | LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 | |
| 704292 | LUZ COTTE ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 286507 | LUZ CRESPO / HERIBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286508 | LUZ CRESPO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286509 | LUZ CRUZ DUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704493 | LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 | |
| 704494 | LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 | |
| 286511 | LUZ CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286512 | LUZ CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704495 | LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 | |
| 286514 | LUZ D ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704496 | LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 | |
| 286516 | LUZ D BONILLA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286517 | LUZ D BORGES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286518 | LUZ D CAJIGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286519 | LUZ D CARMONA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286520 | LUZ D CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704501 | LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 | |
| 704502 | LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 | |
| 286523 | LUZ D CLEMENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704504 | LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 | |
| 286524 | LUZ D COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704505 | LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704506 | LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 | |
| 286525 | LUZ D CONCEPCION CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704507 | LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | | MANATI | PR | 00674 | |
| 704508 | LUZ D CRUZ RUIZ | P O BOX 1146 | | | | AGUADA | PR | 00602 | |
| 704509 | LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | | HUMACAO | PR | 00791 | |
| 286526 | LUZ D DAVILA DE ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704510 | LUZ D DELGADO | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 704511 | LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C  REINITA 35 | | | CANOVANAS | PR | 00729 | |
| 704513 | LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | | CAYEY | PR | 00736 | |
| 286527 | LUZ D DONES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704515 | LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 704516 | LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | | LAS MARIAS | PR | 00670 | |
| 286528 | LUZ D GALVEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286529 | LUZ D GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704518 | LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | | BAYAMON | PR | 00961 | |
| 704519 | LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | | TRUJILLO ALTO | PR | 00976 | |
| 704520 | LUZ D GONZALEZ | HC 1 BOX 7721 | | | | LOIZA | PR | 00772 | |
| 704521 | LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 286530 | LUZ D GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704523 | LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 286531 | LUZ D HERNANDEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704525 | LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 704526 | LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | | SAN JUAN | PR | 00926 | |
| 704527 | LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693 | |
| 704528 | LUZ D MARTINEZ PANTOJAS | PMB 817  BOX 2500 | | | | TOA BAJA | PR | 00759 | |
| 704530 | LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 704531 | LUZ D MEDINA RIVERA | RR 3 3309 | | | | SAN JUAN | PR | 00928 | |
| 286533 | LUZ D MERCADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704534 | LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| 704535 | LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| 704536 | LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| 286538 | LUZ D NAZARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704537 | LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| 704538 | LUZ D OLIVO ROSARIO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 286539 | LUZ D ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704540 | LUZ D ORTIZ CARRASQUILLO | URB NOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| 704541 | LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| 704542 | LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| 704293 | LUZ D PAGAN MEDINA | OJO DE  AGUA | 110 CALLE BEGONIA | | | VEGA  BAJA | PR | 00693 | |
| 704543 | LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 286540 | LUZ D PENA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704545 | LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| 704546 | LUZ D PEREZ PINERO | BO SAN ANTONIO DE LA TUNA | CARR 2 KM 113 | | | ISABELA | PR | 00662 | |
| 286541 | LUZ D PIZARRO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286542 | LUZ D QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286543 | LUZ D RAMIREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704548 | LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| 286544 | LUZ D REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286545 | LUZ D RIVERA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704550 | LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 704552 | LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 704553 | LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 704554 | LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 286546 | LUZ D RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704555 | LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 704294 | LUZ D RODRIGUEZ LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN  JUAN | PR | 00924 | |
| 704557 | LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 | |
| 704558 | LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 | |
| 704559 | LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 | |
| 704561 | LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 704562 | LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 | |
| 704563 | LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 286547 | LUZ D SALCEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704564 | LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 | |
| 286548 | LUZ D SANCHEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286549 | LUZ D SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286550 | LUZ D SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286551 | LUZ D SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286552 | LUZ D SANTIAGO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704565 | LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 286553 | LUZ D SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286554 | LUZ D SERRANO ABREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286555 | LUZ D SOLER LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704566 | LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 704567 | LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 | |
| 704568 | LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 286556 | LUZ D TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704569 | LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 | |
| 704570 | LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 286557 | LUZ D VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704572 | LUZ D VEGA SOTO | HC 01 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 286558 | LUZ D VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704573 | LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 704575 | LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 | |
| 704576 | LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 286559 | LUZ D. CALCANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286560 | LUZ D. COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286561 | LUZ D. FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286562 | LUZ D. GALVEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286563 | LUZ D. GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704580 | LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 286564 | LUZ D. GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286565 | LUZ D. LUZUNARIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286566 | LUZ D. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286567 | LUZ D. RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286568 | LUZ D. ROSADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286569 | LUZ D. ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4051 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286570 | LUZ D. SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286571 | LUZ D. SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286572 | LUZ D.CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704581 | LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 | |
| 704583 | LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 | |
| 704584 | LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 | |
| 286573 | LUZ DARY SANCHEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286574 | LUZ DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286575 | LUZ DE ALBA QUEZADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704586 | LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 | |
| 704587 | LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 | |
| 704588 | LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 | |
| 704589 | LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 | |
| 286577 | LUZ DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704590 | LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 704591 | LUZ DE LA PAZ CARTAGENA | HC-5  BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 286579 | LUZ DE LOS A FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286580 | LUZ DE MAR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704592 | LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 | |
| 704593 | LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286582 | LUZ DEL CARMEN GARCIA CITRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704594 | LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 704596 | LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 | |
| 704597 | LUZ DELGADO LLANO | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 | |
| 704598 | LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 | |
| 704600 | LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 | |
| 704601 | LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 286583 | LUZ DELIA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704599 | LUZ DELIA GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 286584 | LUZ DELIA MARCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704603 | LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 | |
| 286586 | LUZ DELIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704605 | LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 | |
| 704606 | LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 704607 | LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 | |
| 704608 | LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704610 | LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 286588 | LUZ DIANNE SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286589 | LUZ DIAZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286590 | LUZ DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286592 | LUZ DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704612 | LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 | |
| 286593 | LUZ DIVINA MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286594 | LUZ E ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704615 | LUZ E AGOSTO REYES | RR 1 BOX 4808 | | | | CIDRA | PR | 00739 | |
| 704616 | LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 | |
| 704617 | LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 | |
| 704618 | LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 286595 | LUZ E ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 286596 | LUZ E ALVERIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704622 | LUZ E ALVIRA ENCARNACION | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 704624 | LUZ E ANDUJAR PACHECO | QUEBRADA CRUZ | RR 2 BUZON 6856 | | | TOA ALTA | PR | 00953 | |
| 704625 | LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 | |
| 286597 | LUZ E AROCHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286598 | LUZ E ARROYO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286599 | LUZ E AVINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286600 | LUZ E AYALA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704626 | LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 | |
| 704627 | LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 286602 | LUZ E BATISTA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704628 | LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 704629 | LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 | |
| 286603 | LUZ E BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286604 | LUZ E BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286605 | LUZ E BONET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704630 | LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 | |
| 704631 | LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 | |
| 704632 | LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| 704633 | LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 286607 | LUZ E CABRERA SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704635 | LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 286608 | LUZ E CALDERON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704636 | LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| 704637 | LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| 704638 | LUZ E CAMACHO NAZARIO | BO SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 704639 | LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| 704640 | LUZ E CARDONA OLIVENCIA | EL GUAYO-706  CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 704641 | LUZ E CARMONA/ASOC RECR SABANA SECA INC | 5461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 286611 | LUZ E CARRASCO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704642 | LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| 704643 | LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 704644 | LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| 704645 | LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 704646 | LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| 704647 | LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286612 | LUZ E CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704648 | LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| 286613 | LUZ E CHACON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704650 | LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 704651 | LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 704652 | LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| 704653 | LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 286614 | LUZ E COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704655 | LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| 286615 | LUZ E COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704656 | LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |
| 704657 | LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |
| 704658 | LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 704661 | LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 704662 | LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 704663 | LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| 704664 | LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| 704665 | LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 704666 | LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| 286616 | LUZ E CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286617 | LUZ E CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286618 | LUZ E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286619 | LUZ E CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286620 | LUZ E CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704670 | LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| 286621 | LUZ E CUEVAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704674 | LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| 704675 | LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 704676 | LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 704677 | LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| 286622 | LUZ E DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704678 | LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 286623 | LUZ E DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704679 | LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| 286625 | LUZ E ECHEVARRIA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286626 | LUZ E EFRE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286627 | LUZ E EFRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286631 | LUZ E ESTRELLA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704681 | LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 | |
| 704682 | LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 | |
| 286632 | LUZ E FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704685 | LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 704686 | LUZ E FONTANEZ | HC 8 BPX 49290 | | | | CAGUAS | PR | 00725-9834 | |
| 286633 | LUZ E FRANCO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286634 | LUZ E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286636 | LUZ E GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704688 | LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 704689 | LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 704690 | LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 | |
| 704691 | LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 | |
| 704692 | LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 704693 | LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704694 | LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 | |
| 704695 | LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 286639 | LUZ E GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704697 | LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 | |
| 704699 | LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 | |
| 286640 | LUZ E GUZMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704300 | LUZ E HERNADEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 | |
| 704701 | LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 | |
| 704703 | LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 | |
| 286642 | LUZ E HERNANDEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286643 | LUZ E HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704704 | LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 704705 | LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 | |
| 704706 | LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 | |
| 704707 | LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 | |
| 704708 | LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 704709 | LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 704710 | LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 | |
| 286644 | LUZ E LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286645 | LUZ E LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704295 | LUZ E LOPEZ SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 704712 | LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 | |
| 704713 | LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 | |
| 286647 | LUZ E LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704714 | LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 286648 | LUZ E MACEIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286649 | LUZ E MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286650 | LUZ E MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704717 | LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 | |
| 704718 | LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 | |
| 704719 | LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 704724 | LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 286652 | LUZ E MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704725 | LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 | |
| 704727 | LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| 704728 | LUZ E MEDINA TORRES | BDA NUEVA | B 28 | | | UTUADO | PR | 00641 | |
| 704729 | LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 704730 | LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |
| 704731 | LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 704732 | LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 286654 | LUZ E MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704734 | LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 286656 | LUZ E MIRALLI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286657 | LUZ E MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286658 | LUZ E MONTANEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704736 | LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 704737 | LUZ E MORALES VALENTIN | HC 1 BOX 26618 | | | | CABO ROJO | PR | 00623 | |
| 286659 | LUZ E NARVAEZ/ LUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4055 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704739 | LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 704740 | LUZ E NIEVES | SALOME RAMOS | CALLE 9 | | | MOCA | PR | 00676 | |
| 704741 | LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| 286660 | LUZ E NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704742 | LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 704743 | LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| 286662 | LUZ E OJEDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704744 | LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 704745 | LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| 286663 | LUZ E OQUENDO HOLGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286664 | LUZ E OQUENDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704746 | LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 286667 | LUZ E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704748 | LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | | AGUADILLA | PR | 00605 | |
| 286669 | LUZ E ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704749 | LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 704750 | LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | | LOIZA | PR | 00772 | |
| 286670 | LUZ E PABON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286671 | LUZ E PAGAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704296 | LUZ E PALERMO ACOSTA | CARR 313 KM  1.7 INTERIOR | BO BALLAJA BUZON 517 | | | CABO ROJO | PR | 00623 | |
| 286672 | LUZ E PALLENS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286673 | LUZ E PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704752 | LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 286674 | LUZ E PERDOMO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704753 | LUZ E PEREZ CORDERO | P O BOX 1150 | | | | MOCA | PR | 00676-1150 | |
| 286675 | LUZ E PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704754 | LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 704755 | LUZ E PEREZ VELEZ | P O BOX 613 | | | | QUEBRADILLAS | PR | 00678 | |
| 704756 | LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | | SAN JUAN | PR | 00909 | |
| 704757 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 286676 | LUZ E PRIETO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286677 | LUZ E QUINONES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704760 | LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 286679 | LUZ E RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286680 | LUZ E RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286681 | LUZ E REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286682 | LUZ E RIOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704762 | LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 704763 | LUZ E RIOS PEREZ | PO BOX 374 | | | | AGUIRRE | PR | 00704 | |
| 704764 | LUZ E RIOS RIVERA | PO BOX 1271 | | | | HATILLO | PR | 00659 | |
| 704765 | LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |
| 286683 | LUZ E RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704766 | LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 704767 | LUZ E RIVERA FIGUEROA | HC 02  BOX 7201 | | | | CIALES | PR | 00638 | |
| 286684 | LUZ E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704769 | LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 286685 | LUZ E RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286686 | LUZ E RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704770 | LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| 704297 | LUZ E RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286688 | LUZ E RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704772 | LUZ E RIVERA ROMERO | URB.  METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| 704773 | LUZ E RIVERA VILLANUEVA | RR 2 BOX  8522 | | | | TOA ALTA | PR | 00953 | |
| 286689 | LUZ E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286690 | LUZ E RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704776 | LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 286691 | LUZ E RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286692 | LUZ E RODRIGUEZ GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704778 | LUZ E RODRIGUEZ IRENE | HC 02 BOX 14208 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 286693 | LUZ E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704780 | LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| 286694 | LUZ E RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704782 | LUZ E RODRIGUEZ TORRES | RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| 286695 | LUZ E RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286696 | LUZ E RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286697 | LUZ E ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286698 | LUZ E ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704783 | LUZ E ROSA | P O BOX 859 | | | | COAMO | PR | 00769 | |
| 704784 | LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 286699 | LUZ E ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286700 | LUZ E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286701 | LUZ E ROSARIO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704786 | LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | | CAGUAS | PR | 00725 | |
| 704787 | LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 286702 | LUZ E SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704788 | LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | | SAN LORENZO | PR | 00754 | |
| 704789 | LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 704790 | LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | | GUAYANILLA | PR | 00656-9741 | |
| 704791 | LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | | SAN JUAN | PR | 00928 | |
| 286703 | LUZ E SANTANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286704 | LUZ E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704795 | LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | | ARROYO | PR | 00714 | |
| 704796 | LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | | BARRANQUITAS | PR | 00794 | |
| 286705 | LUZ E SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286708 | LUZ E SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286709 | LUZ E SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286710 | LUZ E SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286711 | LUZ E SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704798 | LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | | NAGUABO | PR | 00718 | |
| 286712 | LUZ E SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286713 | LUZ E TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286714 | LUZ E TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704802 | LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | | CIDRA | PR | 00739 | |
| 704803 | LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 704805 | LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| 286715 | LUZ E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286716 | LUZ E TORRUELLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286717 | LUZ E VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704298 | LUZ E VALLANILLA MATOS | BO COQUI 3 CALLE | JESUS T  PIꞴERO | | | AGUIRRE | PR | 00784 | |
| 286718 | LUZ E VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4057 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704808 | LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286719 | LUZ E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286720 | LUZ E VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704809 | LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704810 | LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 286721 | LUZ E VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286722 | LUZ E VAZQUEZ RIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704811 | LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| 704812 | LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 286725 | LUZ E VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704814 | LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 704815 | LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| 704816 | LUZ E VELEZ SOTO | 723 BO BALLAJA | | | | CABO ROJO | PR | 00623 | |
| 286726 | LUZ E VIGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704299 | LUZ E ZAPATA SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| 286727 | LUZ E. ABRIL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286728 | LUZ E. ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286729 | LUZ E. ALBALADEJO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286730 | LUZ E. CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704820 | Luz E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| 286732 | LUZ E. DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286733 | LUZ E. DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286734 | LUZ E. FELICIANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286735 | LUZ E. FIGUEROA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286736 | LUZ E. FONTANET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286737 | LUZ E. GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286738 | LUZ E. GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286739 | LUZ E. GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286740 | LUZ E. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286741 | LUZ E. HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704822 | LUZ E. INFANTE ADAMES | CAPARRA TARRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 | |
| 286742 | LUZ E. IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286743 | LUZ E. LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286744 | LUZ E. MEDINA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286745 | LUZ E. MONZON BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704823 | LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 | |
| 286746 | LUZ E. ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704824 | LUZ E. PEREZ MEDINA | BO  SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 | |
| 704826 | LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 | |
| 704827 | LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 | |
| 1256647 | LUZ E. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286748 | LUZ E. TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704828 | LUZ E. VEGA | 561 CALLE  SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704301 | LUZ E. VEGA RAMOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 286749 | LUZ E. VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286750 | LUZ E. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286751 | LUZ E. VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704830 | LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 704832 | LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 286752 | LUZ ELENIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704833 | LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704834 | LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 | |
| 286753 | LUZ ELISA QUINONES MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286754 | LUZ ELSIE ALBALADEJO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286755 | LUZ ENEIDA AYALA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286756 | LUZ ENEIDA CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286757 | LUZ ENEIDA ESPAILLAT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704835 | LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| 286758 | LUZ ENEIDA LARACUENTE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286762 | LUZ ENEIDA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704836 | LUZ ENEIDA NU¥EZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 704837 | LUZ ENEIDA OCASIO CEBALLOS | BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| 704838 | LUZ ENEIDA OFRAY RESTO | HC 44 BOX 14202 | | | | CAYEY | PR | 00736-9726 | |
| 286763 | LUZ ENEIDA PINEIRO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286764 | LUZ ENEIDA PIZARRO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286765 | LUZ ENEIDA RIOS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704839 | LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| 286767 | LUZ ENEIDA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771156 | LUZ ENEIDA VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704844 | LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 704846 | LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| 704847 | LUZ ESTERAS CONCEPCION | H C 4  BOX 45482 | | | | CAGUAS | PR | 00725 | |
| 286768 | LUZ ESTHER CRUZ ARRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704848 | LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| 286769 | LUZ ESTHER MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286770 | LUZ ESTHER PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286771 | LUZ ESTHER RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286772 | LUZ ESTHER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704849 | LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |
| 286773 | LUZ ESTHER TORRES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704850 | LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 704851 | LUZ ESTRADA | URB SIERRA LINDA | T 22 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 286774 | LUZ EVELIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286775 | LUZ F ESPINOSA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704854 | LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 286776 | LUZ FEBO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704855 | LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| 286779 | LUZ FIGUEROA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286780 | LUZ FRANQUI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286781 | LUZ G ARROYO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4059 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 286782 | LUZ G CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286783 | LUZ G CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286784 | LUZ G MEDINA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286785 | LUZ G PACHECO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704857 | LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| 704858 | LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 286788 | LUZ G. CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286789 | LUZ G. PACHECO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286790 | LUZ GALARZA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704859 | LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| 704860 | LUZ GARCIA HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 286791 | LUZ GERARDINA YUMBLA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704861 | LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| 286792 | LUZ GISELLE PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704864 | LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 704866 | LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |
| 286793 | LUZ GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704867 | LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 | |
| 286794 | LUZ GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704869 | LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 | |
| 704872 | LUZ GONZALEZ GUADALUPE | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 704873 | LUZ GONZALEZ LUGO | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 | |
| 286795 | LUZ GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704874 | LUZ GONZALEZ MENDEZ | WONDERVILLE SECTOR LOS OCASIOS | H I  K7  CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 704875 | LUZ GONZALEZ NIEVES | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 | |
| 286796 | LUZ GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286797 | LUZ GONZALEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704877 | LUZ GONZALEZ RIVERA | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 704878 | LUZ GONZALEZ TOSADO | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 | |
| 704879 | LUZ GOTAY OTERO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 704880 | LUZ GUTIERREZ MILLAN | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 | |
| 704881 | LUZ GUZMAN MALDONADO | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 | |
| 286799 | LUZ GUZMAN VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704882 | LUZ H AMADOR MAYSONET | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 286800 | LUZ H AVELINO BIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704883 | LUZ H BERRIOS | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 286801 | LUZ H CANCEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286802 | LUZ H COBIAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704884 | LUZ H COLON TORRES | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 286803 | LUZ H CORDERO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704885 | LUZ H DELGADO TIRADO | P O BOX 3252 | | | | JUNCOS | PR | 00777 | |
| 286804 | LUZ H DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704886 | LUZ H DIAZ RIVERA | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 704887 | LUZ H FIGUEROA RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| 704888 | LUZ H FRED MOLINA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 286805 | LUZ H GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704889 | LUZ H LOPEZ | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 286806 | LUZ H MARCANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704288 | LUZ H ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 286807 | LUZ H PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286808 | LUZ H RESTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704895 | LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| 704896 | LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 704897 | LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 286810 | LUZ H RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704898 | LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| 704900 | LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| 286811 | LUZ H VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286812 | LUZ H. ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704901 | LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 286813 | LUZ HERMELINDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704902 | LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| 286814 | LUZ HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286815 | LUZ HERNANDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704903 | LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 704904 | LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| 286816 | LUZ HUERTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704905 | LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 704906 | LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| 704908 | LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| 704909 | LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |
| 286818 | LUZ I BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286819 | LUZ I BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704913 | LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 704914 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6  APT 25 | | | SAN JUAN | PR | 00923 | |
| 704915 | LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| 286820 | LUZ I COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704917 | LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| 704919 | LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| 286822 | LUZ I FANTAUZZI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704921 | LUZ I FIGUEROA MARRERO | P O BOX 988 | | | | TOA BAJA | PR | 00951 | |
| 704922 | LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| 286823 | LUZ I GAYA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704923 | LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 286824 | LUZ I GONZALEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286825 | LUZ I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286826 | LUZ I GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704924 | LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| 704925 | LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 704926 | LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 704927 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 286827 | LUZ I LLANOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704930 | LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| 704931 | LUZ I LOPEZ OCASIO | HC 01  BOX  6002 | | | | STA. ISABEL | PR | 00757 | |
| 704933 | LUZ I MALDONADO TORRES | URB VILLA PARAISO | | 1237 CALLE TAMBORIN | | PONCE | PR | 00728-3629 | |
| 704934 | LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 704935 | LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4061 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286828 | LUZ I MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704936 | LUZ I MERCADO RIVERA | ST LOUSI Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 286829 | LUZ I MONTALVO / MICHAEL E MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286830 | LUZ I MORALES ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704938 | LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| 286832 | LUZ I OLIVERAS NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704940 | LUZ I PADILLA NARVAEZ | GPT 472 | | | | NARANJITO | PR | 00719 | |
| 286833 | LUZ I PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286835 | LUZ I PEREZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704941 | LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |
| 286836 | LUZ I RAMIREZ TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704942 | LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |
| 286837 | LUZ I RIOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771157 | LUZ I RIVERA HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704944 | LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| 704945 | LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 704946 | LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| 704947 | LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| 286839 | LUZ I RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286840 | LUZ I ROSARIO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704948 | LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 286841 | LUZ I SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286843 | LUZ I SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704950 | LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| 704951 | LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| 704952 | LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| 704953 | LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| 704954 | LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| 704955 | LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| 286844 | LUZ I TORRES GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704957 | LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704959 | LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 704960 | LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00969 | |
| 286845 | LUZ I VEGA MACHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704961 | LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 | |
| 286846 | LUZ I. ACEVEDO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286847 | LUZ I. CORREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286848 | LUZ I. OLIVERAS NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286849 | LUZ I. QUILES BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704963 | LUZ I. VELAZQUEZ LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 704964 | LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 | |
| 704965 | LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 286850 | LUZ IRAIDA MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286852 | LUZ IRENE NIEVES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704967 | LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 286853 | LUZ IRMA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704968 | LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 | |
| 704969 | LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4062 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704970 | LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 | |
| 704971 | LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704972 | LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 286855 | LUZ J MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286856 | LUZ J MERCADO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704973 | LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 | |
| 286857 | LUZ J MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704975 | LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 | |
| 704976 | LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 | |
| 286859 | LUZ J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704977 | LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 | |
| 704978 | LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 286861 | LUZ J VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704979 | LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 286862 | LUZ J. ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286863 | LUZ J. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704980 | LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1 CALLE 10 | | | COAMO | PR | 00769 | |
| 286864 | LUZ JUARBE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286865 | LUZ K HERNANDEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704983 | LUZ L ALICEA CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 | |
| 286866 | LUZ L CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704984 | LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| 704986 | LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 | |
| 704987 | LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 286867 | LUZ L MALDONADO PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704988 | LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 704989 | LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 286868 | LUZ L ORENGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286870 | LUZ L ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704990 | LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 | |
| 286871 | LUZ L RIVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704991 | LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 | |
| 286872 | LUZ L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704994 | LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 704995 | LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 | |
| 286873 | LUZ L VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704996 | LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 | |
| 286874 | LUZ LA FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286875 | LUZ LEBRON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704999 | LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 | |
| 286877 | LUZ LEDESMA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286878 | LUZ LEIDA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286879 | LUZ LEONOR SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286883 | LUZ LOPEZ / KIMBERLY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4063 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705001 | LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 | |
| 286884 | LUZ LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286885 | LUZ LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705002 | LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 | |
| 286886 | LUZ LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286887 | LUZ LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286888 | LUZ LYN S SANTANA BASABE / BETFY BASABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705003 | LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 286889 | LUZ M ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286892 | LUZ M ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286893 | LUZ M ACOSTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286894 | LUZ M ADAMES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286895 | LUZ M ADORNO BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705006 | LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 | |
| 705007 | LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 | |
| 705008 | LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 | |
| 705009 | LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 | |
| 286896 | LUZ M ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705010 | LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 | |
| 705011 | LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 | |
| 286897 | LUZ M ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705014 | LUZ M ANDINO LOPEZ | BOX 50 | | | | LOIZA | PR | 00772 | |
| 286898 | LUZ M APONTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705015 | LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | | VILLALBA | PR | 00766 | |
| 286899 | LUZ M APONTE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286900 | LUZ M AQUINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705016 | LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | | CAMUY | PR | 00627 | |
| 286901 | LUZ M ARROYO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286902 | LUZ M ARROYO CARIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286903 | LUZ M ARROYO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286904 | LUZ M ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286905 | LUZ M AVILEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705017 | LUZ M AYALA BETANCOURT | HC 04 BOX 8883 | | | | CANOVANAS | PR | 00729-9863 | |
| 286906 | LUZ M BAEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705018 | LUZ M BARRETO APONTE | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 286907 | LUZ M BARRETO BOSQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704306 | LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 705019 | LUZ M BONES SANTANA | P O BOX 158 | | | | ARROYO | PR | 00714 | |
| 286908 | LUZ M CABRERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705020 | LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 705022 | LUZ M CALDERON MENDEZ | PMB 102 PO BOOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 705023 | LUZ M CALO OCASIO | PO BOX 236 | | | | CANOVANAS | PR | 00729 | |
| 705025 | LUZ M CAMACHO MALDONADO | VALLE UNIVERSITARIO | E44 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 286909 | LUZ M CAMACHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705028 | LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | | MANATI | PR | 00674-0298 | |
| 705029 | LUZ M CARRASQUILLO | PO BOX 7866 | | | | CAGUAS | PR | 00725 | |
| 286910 | LUZ M CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705030 | LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | | PATILLAS | PR | 00723 | |
| 705031 | LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | | SAN JUAN | PR | 00909 | |
| 705034 | LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 286913 | LUZ M CASANOVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286914 | LUZ M CASIANO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286915 | LUZ M CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705035 | LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 705036 | LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | | RIO GRANDE | PR | 00745 | |
| 286916 | LUZ M CEREZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705038 | LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | | AGUADA | PR | 00602 | |
| 286917 | LUZ M CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705039 | LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | | YABUCOA | PR | 00767-9501 | |
| 705040 | LUZ M CINTRON MORALES | PO BOX 125 | | | | NARANJITO | PR | 00719 | |
| 705041 | LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 705042 | LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | | MAYAGUEZ | PR | 00783 | |
| 705043 | LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | | COROZAL | PR | 00783 | |
| 286918 | LUZ M COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705044 | LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | | ARROYO | PR | 00714-2018 | |
| 705045 | LUZ M CONCEPCION CRESPO | PO BOX 2658 | | | | MAYAGUEZ | PR | 00681 | |
| 705046 | LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705047 | LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 705048 | LUZ M CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705049 | LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 705050 | LUZ M CORREA SANTIAGO | P O BOX 1118 | | | | RIO GRANDE | PR | 00745 | |
| 705051 | LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | | MAYAGUEZ | PR | 00680 | |
| 286919 | LUZ M CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286920 | LUZ M COSME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705054 | LUZ M COTTO BAEZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 705055 | LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |
| 705058 | LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| 286921 | LUZ M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286922 | LUZ M CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705059 | LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| 286924 | LUZ M CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286925 | LUZ M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705062 | LUZ M CUEVAS RAMOS | A 7 CALLE M J CABRERA INT | BOX 717 | | | SAN SEBASTIAN | PR | 00685 | |
| 286926 | LUZ M CUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705063 | LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APT 57 | | | COMERIO | PR | 00782 | |
| 286927 | LUZ M DAVILA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286928 | LUZ M DAVILA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286929 | LUZ M DAVILA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705065 | LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| 286930 | LUZ M DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286931 | LUZ M DE JESUS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286932 | LUZ M DE JESUS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705067 | LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| 286933 | LUZ M DE LOS A MUNOZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705069 | LUZ M DE PARA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 286935 | LUZ M DEGRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705070 | LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 286936 | LUZ M DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286937 | LUZ M DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286938 | LUZ M DELGADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705071 | LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 286939 | LUZ M DIAZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705072 | LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 705073 | LUZ M DIAZ GONZALES | HC 01 BOX 4763 | BO PILETAS | | | LARES | PR | 00669 | |
| 705075 | LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 | |
| 704307 | LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 | |
| 705076 | LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705078 | LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 | |
| 286940 | LUZ M DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286941 | LUZ M DUARTE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286942 | LUZ M ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286943 | LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286944 | LUZ M ESTELA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705080 | LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 | |
| 286945 | LUZ M ESTRADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286946 | LUZ M FALERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705081 | LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 | |
| 705082 | LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 | |
| 286947 | LUZ M FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704308 | LUZ M FELICIANO | BO FACTOR I  CALLE 26 | BUZON 389 | | | Bayamon | PR | 00412 | |
| 286948 | LUZ M FELICIANO CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705083 | LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 | |
| 705084 | LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 705085 | LUZ M FERNANDEZ GOMEZ | URB SANTIAGO IGLESIAS | CAPARRA HEIGHTS MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 705086 | LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 | |
| 286949 | LUZ M FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286950 | LUZ M FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705087 | LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 | |
| 705088 | LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 | |
| 286951 | LUZ M FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705090 | LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 | |
| 705092 | LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | | CAROLINA | PR | 00989 | |
| 705093 | LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 705094 | LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | | BROOKLIN | NY | 11237 | |
| 286953 | LUZ M GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705095 | LUZ M GALARZA FELICIANO | PO BOX 1003 | | | | YAUCO | PR | 00698-1003 | |
| 286955 | LUZ M GALLARDO MOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705096 | LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | | BAYAMON | PR | 00959-2028 | |
| 705097 | LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | | SAN JUAN | PR | 00909 | |
| 286956 | LUZ M GARCIA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286957 | LUZ M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705098 | LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | | SAN JUAN | PR | 00739 | |
| 705100 | LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705101 | LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | | SAN JUAN | PR | 00915 | |
| 705103 | LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705106 | LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 286959 | LUZ M GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705108 | LUZ M GONZALEZ MATOS | PO BOX 393 | | | | AGUADA | PR | 00602 | |
| 705109 | LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | | NAGUABO | PR | 00718 | |
| 705110 | LUZ M GONZALEZ PEREZ | RES CATONI | EDF 19 APT 8 | | | VEGA BAJA | PR | 00693 | |
| 286960 | LUZ M GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286961 | LUZ M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286962 | LUZ M GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286963 | LUZ M GREEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705113 | LUZ M GUITIERREZ TORRES | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | |
| 705114 | LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 705115 | LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | CAMUY | PR | 00627 | |
| 705116 | LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | ISABELA | PR | 00662 | |
| 705117 | LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 705118 | LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 705120 | LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | MOCA | PR | 00676 | |
| 286964 | LUZ M HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286965 | LUZ M HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286966 | LUZ M HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286967 | LUZ M HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704302 | LUZ M JIMENEZ UREÑA | URB VERDE MAR | 189 CALLE 8 | | | PTA STGO | PR | 00741 | |
| 705123 | LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 705124 | LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 | |
| 705126 | LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | SAN JUAN | PR | 00925-3131 | |
| 286968 | LUZ M LAVIENA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705127 | LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | MAUNABO | PR | 00707 | |
| 286970 | LUZ M LEON SUGRAÑES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705130 | LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705131 | LUZ M LOPEZ | PO BOX 15628 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286975 | LUZ M LOPEZ / PEDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705133 | LUZ M LOPEZ CINTRON | PO BOX 320 | | | | HUMACAO | PR | 00792 | |
| 705134 | LUZ M LOPEZ DIAZ | VILLA FONTANA | RN 9 VIA 36 | | | CAROLINA | PR | 00985 | |
| 286976 | LUZ M LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705135 | LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | ARECIBO | PR | 00612-9692 | |
| 705137 | LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 705138 | LUZ M LOPEZ QUESADA | EDIF  CARRASQUILLO  APT 509 | | | | YAUCO | PR | 00767 | |
| 705139 | LUZ M LOPEZ RAMIREZ | P O BOX 71325  20 | | | | SAN JUAN | PR | 00936 | |
| 705140 | LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| 286977 | LUZ M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286978 | LUZ M LOPEZ SILVESTRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286979 | LUZ M LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4067 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705142 | LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |
| 286980 | LUZ M LUCIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705144 | LUZ M LUGO ROMAN | BO OBRERO | 138  CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| 705146 | LUZ M LUQUE Y/O ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 286982 | LUZ M MAISONET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286983 | LUZ M MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286984 | LUZ M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705147 | LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 771158 | LUZ M MALDONADO DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705149 | LUZ M MALDONADO ESTREDA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 286985 | LUZ M MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705150 | LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| 286986 | LUZ M MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286987 | LUZ M MARTINEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286988 | LUZ M MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705151 | LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| 286989 | LUZ M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286990 | LUZ M MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286991 | LUZ M MARZAN Y ALTAGRACIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705004 | LUZ M MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705153 | LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 286994 | LUZ M MEDINA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286996 | LUZ M MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705156 | LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 | |
| 705157 | LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 286997 | LUZ M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286998 | LUZ M MENDEZ / CARMELO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705160 | LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 | |
| 705161 | LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 | |
| 287001 | LUZ M MIRANDA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705164 | LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 | |
| 287002 | LUZ M MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287003 | LUZ M MOLINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705166 | LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 | |
| 705167 | LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 287004 | LUZ M MOLINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705168 | LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 | |
| 705169 | LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 | |
| 705170 | LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 705171 | LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 | |
| 287005 | LUZ M MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287006 | LUZ M MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287007 | LUZ M MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287008 | LUZ M MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705172 | LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 | |
| 287009 | LUZ M MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287010 | LUZ M MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287011 | LUZ M MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705174 | LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | | SAN JUAN | PR | 00921 | |
| 287012 | LUZ M NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705178 | LUZ M NEGRON RIVERA | PO BOX 326 | | | | TRUJILLO ALTO | PR | 00977-0326 | |
| 705179 | LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3117 | |
| 705180 | LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | | NARANJITO | PR | 00719 | |
| 287013 | LUZ M NIEVES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705181 | LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | | PATILLAS | PR | 00723 | |
| 705182 | LUZ M NIEVES DELGADO | PO BOX 997 | | | | YABUCOA | PR | 00767-0997 | |
| 705183 | LUZ M NIEVES NIEVES | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678-0813 | |
| 705184 | LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | | DORADO | PR | 00646 | |
| 287015 | LUZ M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705185 | LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | | MAYAGUEZ | PR | 00680 | |
| 287016 | LUZ M NOGUE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287017 | LUZ M NUNEZ Y VICTOR NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705186 | LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | | UTUADO | PR | 00641 | |
| 287018 | LUZ M OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287020 | LUZ M OLIVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287021 | LUZ M OQUENDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705187 | LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA  FINA | | | CAROLINA | PR | 00987 | |
| 705189 | LUZ M ORTIZ / ISRAEL ORTIZ | HC 01 BOX 4765 | | | | NAGUABO | PR | 00718 | |
| 287023 | LUZ M ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705190 | LUZ M ORTIZ COTTO | PO BOX 1671 | | | | CIDRA | PR | 00739 | |
| 287024 | LUZ M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287025 | LUZ M ORTIZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704303 | LUZ M ORTIZ ECHEVARRIA | RR1 BOX  2452 | | | | AÑASCO | PR | 00610-9774 | |
| 705194 | LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | | NARANJITO | PR | 00719-9719 | |
| 705196 | LUZ M ORTIZ RIVERA | P O BOX 898 | | | | PATILLAS | PR | 00723 | |
| 705198 | LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| 705199 | LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 705203 | LUZ M ORTIZS SOTO | EGIDA DEL MEDICO  APT 410 | | | | BAYAMON | PR | 00959 | |
| 704304 | LUZ M OSORIO DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 287026 | LUZ M OSORIO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287027 | LUZ M OTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287028 | LUZ M PAGAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705206 | LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 287029 | LUZ M PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287030 | LUZ M PANTOJA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705207 | LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 287031 | LUZ M PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287032 | LUZ M PERALTA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705208 | LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| 705209 | LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| 705210 | LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| 287033 | LUZ M PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287035 | LUZ M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287037 | LUZ M PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705211 | LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| 705213 | LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| 287039 | LUZ M PRIETO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705214 | LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4069 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705215 | LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 287040 | LUZ M QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705217 | LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 | |
| 705220 | LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 | |
| 705222 | LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 | |
| 287042 | LUZ M RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287043 | LUZ M RAMOS PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287045 | LUZ M RAMOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287047 | LUZ M REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705223 | LUZ M REYES QUIﾱSONES | P O BOX 892 | | | | RIO GRANDE | PR | 00745-0892 | |
| 287048 | LUZ M REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287049 | LUZ M RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705225 | LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 705226 | LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 | |
| 705227 | LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 287050 | LUZ M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705228 | LUZ M RIVERA CRUZ | JARD DE NARANJITO | 82 CALLE BEGONIA | | | NARANJITO | PR | 00719 | |
| 287051 | LUZ M RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287052 | LUZ M RIVERA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705229 | LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 705230 | LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 | |
| 287054 | LUZ M RIVERA GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705231 | LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 | |
| 705232 | LUZ M RIVERA MARRERO | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 287056 | LUZ M RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287057 | LUZ M RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705233 | LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 | |
| 287058 | LUZ M RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705234 | LUZ M RIVERA ORTIZ | HC 03 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 705235 | LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 705237 | LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | | DORADO | PR | 00646 | |
| 287060 | LUZ M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287062 | LUZ M RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287063 | LUZ M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705238 | LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 287064 | LUZ M RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705239 | LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | | NARANJITO | PR | 00719 | |
| 705240 | LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | | CAYEY | PR | 00736 | |
| 705241 | LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | | CATAﾱO | PR | 00962 | |
| 705243 | LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 705244 | LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 287065 | LUZ M RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705247 | LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | | CEIBA | PR | 00735 | |
| 705249 | LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 705250 | LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | | CEIBA | PR | 00735 | |
| 705251 | LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 287066 | LUZ M RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705252 | LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | | CAMUY | PR | 00627 | |
| 705253 | LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287067 | LUZ M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287068 | LUZ M RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705254 | LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | | HUMACAO | PR | 00791 | |
| 705258 | LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | | PONCE | PR | 00731 | |
| 705259 | LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | | BARRANQUITAS | PR | 00794 | |
| 705260 | LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | | CATAÑO | PR | 00962 | |
| 287069 | LUZ M ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705261 | LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | | CAYEY | PR | 00736 | |
| 705262 | LUZ M ROSA SANTANA | P O BOX 692 | | | | SAN LORENZO | PR | 00754 | |
| 705263 | LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 287070 | LUZ M ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705264 | LUZ M ROSADO COLON | HC 4 BOX 4200 | | | | HUMACAO | PR | 00791 | |
| 287071 | LUZ M ROSADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256646 | LUZ M ROSADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287072 | LUZ M ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287073 | LUZ M ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705265 | LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 705268 | LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 705269 | LUZ M RUIZ MERCADO | P O BOX 279 | | | | AGUADA | PR | 00602 | |
| 705266 | LUZ M RUIZ ORTIZ | HC 1 BOX 8287 | | | | GURABO | PR | 00778-9762 | |
| 287075 | LUZ M SALGADO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287076 | LUZ M SANABRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705271 | LUZ M SANCHEZ LEON | PO BOX 8101 | | | | BAYAMON | PR | 00960 | |
| 287077 | LUZ M SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705272 | LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | | SAN JUAN | PR | 00915 | |
| 705273 | LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 705274 | LUZ M SANTANA | 58 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 287078 | LUZ M SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705275 | LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | | CAROLINA | PR | 00986 | |
| 705276 | LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | | | | GUAYANILLA | PR | 00656 | |
| 287079 | LUZ M SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705278 | LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | | YABUCOA | PR | 00767 | |
| 705279 | LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 705280 | LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 287080 | LUZ M SARA LINARES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287081 | LUZ M SERGIO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705282 | LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| 704305 | LUZ M SERRANO PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| 705283 | LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| 705284 | LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| 705285 | LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| 705286 | LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 705287 | LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| 287087 | LUZ M SOTO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705290 | LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| 287088 | LUZ M TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287089 | LUZ M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705292 | LUZ M TORRES DELGADO | BO MATUYAS  ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4071 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705293 | LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| 705295 | LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| 287091 | LUZ M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287092 | LUZ M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705296 | LUZ M TORRES RAMISDEAYREF | HC 01 BOX 4545 | | | | ADJUNTAS | PR | 00601 | |
| 287093 | LUZ M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705298 | LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 287094 | LUZ M TOUS FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705300 | LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 705301 | LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| 287095 | LUZ M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705304 | LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 705305 | LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 | |
| 705306 | LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 | |
| 287096 | LUZ M VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705307 | LUZ M VAZQUEZ NATER | VISTA ALEGRE | 38 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 705308 | LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 705309 | LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 | |
| 705310 | LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 287097 | LUZ M VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705311 | LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 | |
| 287098 | LUZ M VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705313 | LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 705315 | LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02  BOX 15409 | | | CAROLINA | PR | 00985 | |
| 287099 | LUZ M VELAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705316 | LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 | |
| 287100 | LUZ M VENDRELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287101 | LUZ M VICENTE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287102 | LUZ M VIERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287103 | LUZ M VILLANUEVA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287105 | LUZ M. ALEMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287106 | Luz M. Alicea Aleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287107 | LUZ M. APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287108 | LUZ M. CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287109 | LUZ M. COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287110 | LUZ M. COLORADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287112 | LUZ M. CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287113 | LUZ M. CORIANO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287114 | LUZ M. CORREA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287115 | LUZ M. DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287116 | LUZ M. DE LEON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287117 | LUZ M. DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287118 | LUZ M. DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287119 | LUZ M. ESTELA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287120 | LUZ M. ESTELA/HOGAR LUZ M. ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287121 | LUZ M. FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287122 | LUZ M. FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287123 | LUZ M. FUENTES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287124 | LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705323 | LUZ M. GONZALEZ NIEVES | PO BOX 4131 | | | | AGUADILLA | PR | 00603 | |
| 287125 | LUZ M. GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287128 | LUZ M. MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287129 | LUZ M. MENDEZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705327 | LUZ M. MONTALVO SANTIAGO | HC 02PO BOX 12361 | | | | SAN GERMAN | PR | 00683 | |
| 705328 | LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| 287131 | LUZ M. MORALES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287132 | LUZ M. MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287137 | LUZ M. OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287141 | LUZ M. ORTIZ INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287142 | Luz M. Ortiz Meléndez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287143 | Luz M. Pena Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287144 | LUZ M. PEREZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287145 | LUZ M. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287146 | LUZ M. PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705330 | LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 705331 | LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| 287148 | LUZ M. RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287149 | LUZ M. RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287150 | LUZ M. RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705332 | LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 705333 | LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| 287151 | LUZ M. ROSADO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287152 | LUZ M. ROSADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287153 | LUZ M. SARA LINARES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705337 | LUZ M. VEGA MONSERRAT | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 287154 | LUZ M. VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705341 | LUZ M.CABEZUDO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 287155 | LUZ MABEL DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287156 | LUZ MAGALY COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705345 | LUZ MAIRY M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 287157 | LUZ MALAVE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704287 | LUZ MALAVE MARTINEZ | PMB 342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 287158 | LUZ MALDONADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705346 | LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 705347 | LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 | |
| 705349 | LUZ MARGARITA CARRION DIAZ | HC 04 BOX 4816 | | | | HUMACAO | PR | 00791 | |
| 705350 | LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 705352 | LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 | |
| 287159 | LUZ MARIA ARROYO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287160 | LUZ MARIA CARDONA DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4073 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 705354 | LUZ MARIA CARRASQUILLO DOMINQUEZ | P O 9261 | | | | CAGUAS | PR | 00725 | |
| 705355 | LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 | |
| 705356 | LUZ MARIA COLON DE YOSHIURA | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 287162 | LUZ MARIA FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705358 | LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 | |
| 705359 | LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 287163 | LUZ MARIA MARQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705360 | LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| 705361 | LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |
| 705362 | LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 705365 | LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| 705366 | LUZ MARIA NEGRON | COND LOS ROBLES | G 9 APT EDIF A | | | SAN JUAN | PR | 00927-4263 | |
| 287164 | LUZ MARIA OROZCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705367 | LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| 287165 | LUZ MARIA OTERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705368 | LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 287166 | LUZ MARIA RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287167 | LUZ MARIA RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287168 | LUZ MARIA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287169 | LUZ MARIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705370 | LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 705371 | LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 287171 | LUZ MARIA ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287172 | LUZ MARIA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287173 | LUZ MARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705372 | LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| 287174 | LUZ MARIA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705373 | LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287175 | LUZ MARIA SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287176 | LUZ MARIA TORRES ORTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705375 | LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 705376 | LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| 287177 | LUZ MARIA VILLEGAS RESTREPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705378 | LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 000794 | |
| 287178 | LUZ MARIE GRANDE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705379 | LUZ MARIE GRANDE PEREZ LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |
| 287179 | LUZ MARIE RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287180 | LUZ MARIE RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705380 | LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4074 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705381 | LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 | |
| 705382 | LUZ MARINA MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 705385 | LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 705386 | LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 | |
| 287181 | LUZ MARY SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705389 | LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705390 | LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 705391 | LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 | |
| 705392 | LUZ MAYRA RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 705393 | LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 705394 | LUZ MEDINA CRUZ | GALATEO BAJO | BUZON 5 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 | |
| 705395 | LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 | |
| 287182 | LUZ MEDINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705396 | LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 705397 | LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 287183 | LUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287184 | LUZ MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287185 | LUZ MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287186 | LUZ MENDOZA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705399 | LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| 705400 | LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| 287188 | LUZ MERY OSPINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287189 | LUZ MIGDALIA RIVERA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705401 | LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| 705403 | LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| 705404 | LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| 287190 | LUZ MILAGROS JEREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705405 | LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 287191 | LUZ MINAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287193 | LUZ MINERVA ISALES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287194 | LUZ MINERVA LAUREANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705407 | LUZ MINERVA PEÑA VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 705408 | LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 705409 | LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 705410 | LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| 287196 | LUZ MINERVA ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287197 | LUZ MIRIAM PEREZ MESTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287198 | LUZ MIRIAM VAZQUEZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705411 | LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| 705412 | LUZ MOJICA FERNANDEZ | VILLA PALMERAS | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 705413 | LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4075 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287199 | LUZ MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287200 | LUZ MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287201 | LUZ MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705414 | LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |
| 705415 | LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 705416 | LUZ MUXIZ RAMOS | PO  BOX  505 | | | | LAS MARIAS | PR | 00670 | |
| 705417 | LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| 287203 | LUZ N ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705419 | LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 705420 | LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 287205 | LUZ N AROCHO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705422 | LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 705423 | LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 705424 | LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| 705426 | LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 705427 | LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| 705428 | LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| 287206 | LUZ N CANDELARIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705430 | LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| 705432 | LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| 705433 | LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| 704309 | LUZ N CENTENO HERNANDEZ | BOX  1108 | | | | SABANA  SECA | PR | 00952 | |
| 287207 | LUZ N COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287208 | LUZ N CORDERO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705435 | LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| 705438 | LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| 287211 | LUZ N CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705440 | LUZ N DAVILA ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| 287212 | LUZ N DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705441 | LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| 705442 | LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| 287214 | LUZ N ESTEVEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705443 | LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 287215 | LUZ N FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705445 | LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF.301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| 287216 | LUZ N GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287217 | LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| 705446 | LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 287218 | LUZ N GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705449 | LUZ N GONZALEZ VELEZ | PO BOX 665 | | | | LARES | PR | 00669 | |
| 705453 | LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| 705455 | LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| 287219 | LUZ N LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287220 | LUZ N LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287221 | LUZ N LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705459 | LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| 287222 | LUZ N LUNA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705460 | LUZ N MANGUAL | RES FALIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| 705461 | LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4076 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287224 | LUZ N MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705462 | LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | | SAN JUAN | PR | 00918 | |
| 287225 | LUZ N MEDINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705464 | LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705465 | LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | | BARRANQUITAS | PR | 00794 | |
| 705467 | LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 705468 | LUZ N MONSERRAT RAMOS | LEVITOWN | G 6 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 287226 | LUZ N MONTES RABRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287227 | LUZ N MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705469 | LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | | CAROLINA | PR | 00913 | |
| 705470 | LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 287228 | LUZ N NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287229 | LUZ N NIEVES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705471 | LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 287230 | LUZ N NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287231 | LUZ N ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705473 | LUZ N ORTIZ DAVILA | JARDINES  JAYUYA | 147 DALIA | | | JAYUYA | PR | 00664-1606 | |
| 287232 | LUZ N PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705474 | LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | | PONCE | PR | 00730 | |
| 705475 | LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL  K 2 4 | | | CAROLINA | PR | 00985 | |
| 287234 | LUZ N PEREZ PARA JOHN GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705476 | LUZ N PINET TORRES | HC 01 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 705477 | LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | | LOIZA | PR | 00772 | |
| 287235 | LUZ N QUILES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705478 | LUZ N RAMOS | HC 5 BOX 55228 | | | | CAGUAS | PR | 00725 | |
| 287236 | LUZ N RIOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705479 | LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | | PONCE | PR | 00728 | |
| 287237 | LUZ N RIVERA CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705480 | LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | | SABANA HOYOS | PR | 00688 | |
| 705481 | LUZ N RIVERA ROMERO | RPM 642 5 CALLE ARZUAGA | | | | SAN JUAN | PR | 00725-3701 | |
| 287239 | LUZ N RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287240 | LUZ N RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287241 | LUZ N RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287242 | LUZ N RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705484 | LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | | YABUCOA | PR | 00767 | |
| 287243 | LUZ N RODRIGUEZ RET PLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287244 | LUZ N RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287245 | LUZ N RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705485 | LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | | CAROLINA | PR | 00987 | |
| 287246 | LUZ N ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287247 | LUZ N ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705486 | LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 287248 | LUZ N ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705488 | LUZ N RUIZ CTA ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | | UTUADO | PR | 00641-9733 | |
| 287249 | LUZ N RUIZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705491 | LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10  CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 287250 | LUZ N SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705492 | LUZ N SANCHEZ TORRES | PO BOX 1636 | | | | GUAYNABO | PR | 00970 | |
| 705493 | LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | | SAN JUAN | PR | 00926 | |
| 705494 | LUZ N SANTANA MORALES | PO BOX 1061 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705495 | LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | | CAYEY | PR | 00736 | |
| 287251 | LUZ N SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287252 | LUZ N SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287253 | LUZ N SOLERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287254 | LUZ N SOTO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705498 | LUZ N TORRES ALCAZAR | PO BOX 1405 | | | | CIDRA | PR | 00739 | |
| 287255 | LUZ N TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287256 | LUZ N TRICOCHE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287257 | LUZ N TRUJILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704311 | LUZ N VALENTIN ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 | |
| 287258 | LUZ N VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287259 | LUZ N VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287260 | LUZ N VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705500 | LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 | |
| 287261 | LUZ N VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287262 | LUZ N VELAZQUEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705502 | LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 | |
| 287263 | LUZ N VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287265 | LUZ N. ALEJANDRO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287266 | LUZ N. AQUINO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287267 | LUZ N. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287268 | LUZ N. GOMEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287270 | LUZ N. MELENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287271 | LUZ N. MERCADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287272 | LUZ N. NAVARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287273 | LUZ N. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287274 | LUZ N. RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287275 | LUZ N. ROCA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287276 | LUZ N. RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287277 | LUZ N. RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705505 | LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 | |
| 705509 | LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 287278 | LUZ NELIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287279 | LUZ NELIA RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705511 | LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 705512 | LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | | CANOVANAS | PR | 00729 | |
| 705513 | LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20  CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 705514 | LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 705515 | LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | | TOA BAJA | PR | 00952-4044 | |
| 705516 | LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | | BARRANQUITAS | PR | 00794 | |
| 287281 | LUZ NEREIDA MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705517 | LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 287282 | LUZ NEREIDA PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705518 | LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4078 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705519 | LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 287284 | LUZ NEREIDA SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705520 | LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | | HATILLO | PR | 00659 | |
| 287285 | LUZ NEREIDA VELAZQUEZ VINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287286 | LUZ NEREIDA VELAZQUEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705522 | LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 287287 | LUZ NILDA QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705524 | LUZ NOELIA CASIANO | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 705525 | LUZ NOEMI MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 705526 | LUZ NOEMI RAMOS | BOX 538 | | | | MAUNABO | PR | 00707 | |
| 287288 | LUZ NUNEZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705527 | LUZ O BETANCOURT NEGRON | HC 01 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| 287290 | LUZ O GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287291 | LUZ O GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287292 | LUZ O LOPEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705529 | LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 705530 | LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 | |
| 287293 | LUZ O MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287294 | LUZ O ORTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287295 | LUZ O RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705531 | LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 | |
| 705532 | LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 | |
| 705537 | LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 | |
| 287296 | LUZ ORONOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287297 | LUZ ORTEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287298 | LUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705538 | LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 | |
| 705542 | LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 | |
| 287301 | LUZ P. LOZADA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705543 | LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 705544 | LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 | |
| 287304 | LUZ PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287305 | LUZ PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705546 | LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 | |
| 705548 | LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 705550 | LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 705551 | LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 | |
| 705552 | LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITTOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 705553 | LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 | |
| 705554 | LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 705555 | LUZ R ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 705557 | LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 705558 | LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 287310 | LUZ R MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705559 | LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705561 | LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 | |
| 705562 | LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287311 | LUZ R ROMAN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287312 | Luz R. Morales Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287314 | LUZ R. O'NEILL BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287315 | LUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705563 | LUZ RANGEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 705564 | LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 287316 | LUZ REGINA CARRION BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705566 | LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 | |
| 705567 | LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 | |
| 287318 | LUZ RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705568 | LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 | |
| 705569 | LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 705570 | LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 287319 | LUZ RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287321 | LUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705573 | LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 287323 | LUZ RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287324 | LUZ RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705576 | LUZ RODRIGUEZ PEREZ | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 | |
| 705577 | LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 287325 | LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287326 | LUZ ROJAS OROSCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287327 | LUZ ROJAS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705578 | LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 287328 | LUZ ROMAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705579 | LUZ ROMAN RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 705580 | LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 287329 | LUZ ROMERO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705581 | LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 705582 | LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 287330 | LUZ ROQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705583 | LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 | |
| 287331 | LUZ ROULHAC PARA JAYLA B ROULHAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705587 | LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 | |
| 705588 | LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 | |
| 705590 | LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| 287332 | LUZ S BONET AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287333 | LUZ S CASILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287334 | LUZ S CASTRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287335 | LUZ S CATARINEAU / JORGE LAZANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287336 | LUZ S CONCEPCION MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287337 | LUZ S CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705593 | LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| 705586 | LUZ S DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| 287338 | LUZ S FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705595 | LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| 705596 | LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| 287339 | LUZ S GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705599 | LUZ S MEDINA IRIZARRY | URB SABANERA | 32  CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 287342 | LUZ S MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287343 | LUZ S MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287344 | LUZ S MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287345 | LUZ S NEGRON MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287346 | LUZ S OLIVERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705600 | LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 705601 | LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 705602 | LUZ S PELLICIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287347 | LUZ S PENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705603 | LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |
| 705605 | LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| 705606 | LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| 705607 | LUZ S RODRIGUEZ AVILEZ | CLAUSELLS | 2 CALLE 4 | | | PONCE | PR | 00730 | |
| 705608 | LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 287348 | LUZ S RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287349 | LUZ S RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705611 | LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| 287351 | LUZ S ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705612 | LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| 287352 | LUZ S SANTIAGO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705613 | LUZ S SANTIAGO FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| 287353 | LUZ S SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287354 | LUZ S TORRES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705614 | LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| 705615 | LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| 287355 | LUZ S VIERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287357 | LUZ S VILLANUEVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287358 | LUZ S. ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287359 | LUZ S. CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705360 | LUZ S. MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287361 | LUZ S. MULERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287362 | LUZ S. SOTO RIOS FALTA EL TRASLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705621 | LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| 287364 | LUZ SALDANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287365 | LUZ SALINAS DE BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705622 | LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| 705623 | LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287366 | LUZ SANCHEZ MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705624 | LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 287367 | LUZ SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287368 | LUZ SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287369 | LUZ SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287370 | LUZ SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287371 | LUZ SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287372 | LUZ SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705625 | LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | | MOCA | PR | 00676 | |
| 287373 | LUZ SELENIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287374 | LUZ SELENIA MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705626 | LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | | LUQUILLO | PR | 00773 | |
| 705627 | LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | | COROZAL | PR | 00783 | |
| 287375 | LUZ SELENIA SOTO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287376 | LUZ SHANTE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287377 | Luz Soler Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287378 | LUZ SOSA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705629 | LUZ SOTO ALEJANDRO | P.O. BOX 4763 | | | | CAROLINA | PR | 00984 | |
| 705632 | LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | | DORADO | PR | 00646 | |
| 287380 | LUZ T CANDELAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705634 | LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 705635 | LUZ T HERNANDEZ AVILES | PO BOX 865 | | | | CAMUY | PR | 00627 | |
| 705636 | LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 287381 | LUZ T SANTIAGO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287382 | LUZ T. MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287383 | LUZ T. SANTIAGO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705638 | LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | | SAN JUAN | PR | 00917 | |
| 287384 | LUZ TERESA COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705639 | LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE  APT 2 AN | | | | BRONX | NY | 10453 | |
| 705640 | LUZ TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 287385 | LUZ TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287386 | LUZ TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287387 | LUZ TORRES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287388 | LUZ TORRES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287390 | LUZ TORRES YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705641 | LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 | |
| 287391 | LUZ TRISTANI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705642 | LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 | |
| 287393 | LUZ V CAY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287394 | LUZ V DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705644 | LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 | |
| 287396 | LUZ V GALARZA CAPIELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287397 | LUZ V HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287398 | LUZ V HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705648 | LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 705649 | LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 | |
| 287399 | LUZ V OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705650 | LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 287400 | LUZ V PANTOJA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705653 | LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287402 | LUZ V RIVERA ORTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705654 | LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 | |
| 705655 | LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 287440 | LUZ V ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705656 | LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 705657 | LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 | |
| 705658 | LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4082 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 704312 | LUZ V VIERA BATISTA | URB REPARTO CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 | |
| 705659 | LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 287405 | LUZ V. ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287406 | LUZ V. PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287407 | LUZ V. SANTOS MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287408 | LUZ V. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287409 | LUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287410 | LUZ VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287411 | LUZ VANESSA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705662 | LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 704313 | LUZ VARGAS VARGAS | VILLA SERENA | H19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 705663 | LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 | |
| 705664 | LUZ VAZQUEZ PEREZ | HC 02 BOX 4117 | | | | GUAYAMA | PR | 00784 | |
| 287412 | LUZ VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705665 | LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 | |
| 287413 | LUZ VELEZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705666 | LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 | |
| 705667 | LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 | |
| 705668 | LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 | |
| 287415 | LUZ VILLAFANE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705669 | LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 | |
| 705670 | LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 705671 | LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 287416 | LUZ VIRGINIA ASIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287417 | LUZ VIRGINIA OLIVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287418 | LUZ VIRGINIA RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705672 | LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 | |
| 705673 | LUZ W WALKER ORTIZ | HC 01 BOX 26050 | | | | SAN GERMAN | PR | 00683 | |
| 705674 | LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 705675 | LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 705676 | LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| 287420 | LUZ Y CRUZ LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287421 | LUZ Y DIAZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287423 | LUZ Y OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287424 | LUZ Y ROBLES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705682 | LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |
| 287425 | LUZ Y. BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287428 | LUZ Y. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705684 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| 705686 | LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 287430 | LUZ YISEL NIEVES LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705688 | LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |
| 705689 | LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| 705690 | LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| 287431 | LUZ Z FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287432 | LUZ Z GALINDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287433 | LUZ Z GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705691 | LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 704314 | LUZ Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3  CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| 705695 | LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287434 | LUZ Z MELENDEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705696 | LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| 287435 | LUZ Z PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287436 | LUZ Z RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287437 | LUZ Z RIVERA IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704315 | LUZ Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287438 | LUZ Z ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705700 | LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| 287439 | LUZ Z SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287440 | LUZ Z. ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287442 | LUZ ZAMOT CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705703 | LUZ ZENAIDA COLLAZO ROSADO | P O BOX 440 | | | | CAROLINA | PR | 00986 | |
| 705704 | LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 287444 | LUZ ZENEIDA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705705 | LUZAIDA E SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| 287445 | LUZAIDA L. DOBLE YARZAGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287446 | LUZAIDA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287447 | LUZAIDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705707 | LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 287449 | LUZANNE DOMENECH FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287450 | LUZAQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287453 | LUZAURY JIMENEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705709 | LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| 287454 | LUZDARY VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705710 | LUZELIX RUIZ LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| 287455 | LUZELYN N DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705711 | LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| 705713 | LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |
| 287456 | LUZGARDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287457 | LUZGARDI FRONTANY MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287458 | LUZMARIE MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287459 | LUZMARIE REYES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287460 | LUZMARIE RIVERA SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287461 | LUZMARIE RONDON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287462 | LUZMARIE TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287464 | LUZMERY MONTALVO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705715 | LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTAINEBLE PLAZA | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287466 | LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| 705717 | LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |
| 287486 | LV CONSULTORES INC. | VIA 23  KL  25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 287490 | LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 287491 | LWIVANY FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705718 | LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 705720 | LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| 287492 | LY M VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287493 | LYA DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705721 | LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436  CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| 705722 | LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | L 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| 705723 | LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| 705724 | LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 705725 | LYANA MARTINEZ MARRERO | SUNVILLE | U 13 C/ 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 287494 | LYANED M FIGUEROA PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705726 | LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| 705727 | LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| 287495 | LYANETTE M ARTURET JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287496 | LYANETTE M DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287497 | LYANN LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287498 | LYANN VENEGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287499 | LYANNE APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287500 | LYANNE G LEON ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287501 | LYANNE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287502 | LYANNE M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705728 | LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| 287504 | LYANNE M LICIANGA VALLE/ MARI C VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287505 | LYANNE M ORTA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705729 | LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 287506 | LYANNE MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287507 | LYANNE MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705730 | LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | | SAN JUAN | PR | 00901 | |
| 287508 | LYANNE V BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287509 | LYANNE VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287510 | LYANNE Y DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705732 | LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 | |
| 705733 | LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | | SAN JUAN | PR | 00917199 | |
| 705734 | LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 705735 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 | 93 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 287511 | LYBET Y GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287514 | LYCELIZ HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705736 | LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 287515 | LYCIA E. TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4085 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287516 | LYCIA EVE TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287517 | LYCO CORP | 15 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 287518 | LYDAM MELETICHE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287519 | LYDELIZ E HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287520 | LYDELL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705738 | LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917-1725 | |
| 287521 | LYDERMA M FLORES FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705747 | LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 705748 | LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | | GURABO | PR | 00778 | |
| 705749 | LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 287523 | LYDIA A CARABALLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287524 | LYDIA A CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705750 | LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5303 | |
| 705751 | LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | | CEIBA | PR | 00735 | |
| 287525 | LYDIA A LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705753 | LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 287526 | LYDIA A RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287528 | LYDIA A ROMNEY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287529 | LYDIA A. LIND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287530 | LYDIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287531 | LYDIA AGUAYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705756 | LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 | |
| 705757 | LYDIA ALVAREZ D MADIEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 287532 | LYDIA ALVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705758 | LYDIA ALVAREZ SANCHEZ | HC 01 BOX 10517 | | | | COAMO | PR | 00769 | |
| 287533 | Lydia Andujar Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705759 | LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 | |
| 287534 | LYDIA APONTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705762 | LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 | |
| 287535 | LYDIA AQUINO YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287536 | LYDIA Archilla Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705763 | LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 | |
| 705764 | LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705765 | LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 705740 | LYDIA AVILES VALENTIN | HC-9  BOX  2655 | | | | SABANA  GRANDE | PR | 00637-9606 | |
| 705766 | LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 | |
| 705767 | LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 705768 | LYDIA B LOPEZ NAVARRO | P O BOX 275 | | | | LOIZA | PR | 00672 | |
| 287537 | LYDIA B MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287538 | LYDIA B RODRIGUEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705769 | LYDIA BAEZ CARDONA | P O BOX 1168 | | | | RINCON | PR | 00677 | |
| 287539 | LYDIA BARRETO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705771 | LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 | |
| 705772 | LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| 705773 | LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| 705776 | LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| 287540 | LYDIA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4086 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705777 | LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| 287541 | LYDIA BETANCOURT ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705780 | LYDIA BRUNO ALICEA | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| 705781 | LYDIA BURGOS RODRIGUEZ | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| 705782 | LYDIA C CRUZ MALDONADO | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| 705783 | LYDIA C RAMIREZ ALVAREZ | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 287542 | LYDIA CACHOLA DE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287543 | LYDIA CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705741 | LYDIA CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 705784 | LYDIA CAMACHO LOPEZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 705785 | LYDIA CAMPOS COLON | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 287544 | LYDIA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705786 | LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| 705787 | LYDIA CARINA GRILLI DIAZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| 287545 | LYDIA CARRION ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705788 | LYDIA CARTAGENA FIGUEROA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 287546 | LYDIA CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287547 | LYDIA CASANOVA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705789 | LYDIA CASTRO RODRIGUEZ | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| 705791 | LYDIA CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 705793 | LYDIA CHICO GUZMAN | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |
| 705794 | LYDIA CLASS LOZADA | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| 705795 | LYDIA COLLAZO BENCON | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| 705798 | LYDIA COLON MORALES | BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 705801 | LYDIA CORCELLES ORTIZ | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 | |
| 705802 | LYDIA CORREA CRUZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 | |
| 705803 | LYDIA CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 705804 | LYDIA CORTES SANCHEZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 | |
| 705805 | LYDIA COSTOSO LOPEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 | |
| 705806 | LYDIA CRESPO | 56 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 | |
| 705807 | LYDIA CRUZ ALVAREZ | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 | |
| 705808 | LYDIA CRUZ CRESPO | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 287549 | LYDIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287550 | LYDIA CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705809 | LYDIA CRUZ GARCIA | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 | |
| 287551 | LYDIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705810 | LYDIA CRUZ SANCHEZ | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 | |
| 705811 | LYDIA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 705812 | LYDIA CUADRADO GONZALEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 | |
| 705813 | LYDIA D DE SANTIAGO SUAREZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 | |
| 287552 | LYDIA D MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705814 | LYDIA D PAGAN DAVID | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 287553 | LYDIA D SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705815 | LYDIA D VAZQUEZ VEGA | PO BOX 50883 | | | | TOA BAJA | PR | 00950 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705816 | LYDIA D. MARTINEZ TORRES | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 | |
| 287554 | LYDIA D. MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287555 | LYDIA DAVILA DE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287556 | LYDIA DEL C SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705819 | LYDIA DELGADO LABOY | PO BOX 684 | | | | YABUCOA | PR | 00767 | |
| 287558 | LYDIA DELGADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705820 | LYDIA DELGADO VEGA | HC 20 BOX 25783 | | | | SAN LORENZO | PR | 00754 | |
| 705821 | LYDIA DENIZARD AGOSTO | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 705822 | LYDIA DIAZ TORRES | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 | |
| 705823 | LYDIA DUPRE | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 | |
| 705824 | LYDIA E ACEVEDO | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 287559 | LYDIA E ACEVEDO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705825 | LYDIA E ADORNO MOLINA | PO BOX 6260 | | | | BAYAMON | PR | 00960 | |
| 705826 | LYDIA E ADORNO OTERO | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 287560 | LYDIA E AGUILA TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705829 | LYDIA E ALGARIN DAVILA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 705830 | LYDIA E ALICEA | URB SANTA MONICA | Q 29  CALLE 13 | | | BAYAMON | PR | 00957 | |
| 705831 | LYDIA E ALVAREZ ROSARIO | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 287561 | LYDIA E ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705832 | LYDIA E ARROYO RAMOS | URB STA RITA | F 5 CALLE 2 | | | VEG ALTA | PR | 00692 | |
| 287562 | LYDIA E AVILES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705834 | LYDIA E AVILES LOPEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |
| 287563 | LYDIA E BENITEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705835 | LYDIA E BLANCO ZAMBRANA | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 287564 | LYDIA E BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705836 | LYDIA E CAMACHO ORTIZ | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| 705837 | LYDIA E CAMCHO FERRARA | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| 287566 | LYDIA E CARRILLO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287567 | LYDIA E CARTAGENA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705840 | LYDIA E CASAS LOPEZ | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 705841 | LYDIA E CASIANO CINTRON | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 705843 | LYDIA E CLAUDIO MUYET | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 705844 | LYDIA E CLAUSELL VERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 705845 | LYDIA E CLEMENTE CRISPIN | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| 705846 | LYDIA E COLON ACEVEDO | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| 705847 | LYDIA E COLON BEAUCHAMP | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| 287569 | LYDIA E COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287570 | LYDIA E COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705849 | LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 705850 | LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| 705853 | LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| 705855 | LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| 705857 | LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 287571 | LYDIA E DELGADO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705858 | LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| 705859 | LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 705860 | LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 287572 | LYDIA E DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705862 | LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| 705863 | LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705864 | LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| 705865 | LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| 705867 | LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705869 | LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| 705870 | LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 705871 | LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 287573 | LYDIA E GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705872 | LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| 287575 | LYDIA E GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287577 | LYDIA E GARCIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287578 | LYDIA E GERENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287579 | LYDIA E GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287581 | LYDIA E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287582 | LYDIA E GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287583 | LYDIA E GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287585 | LYDIA E GUZMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705877 | LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | | ARECIBO | PR | 00612 | |
| 705878 | LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | | SAN JUAN | PR | 00926 | |
| 287586 | LYDIA E HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287588 | LYDIA E HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705879 | LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | | BARRANQUITAS | PR | 00794 | |
| 705881 | LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 287590 | LYDIA E LOPEZ NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705882 | LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 287591 | LYDIA E MARCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705884 | LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 705885 | LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | | CAGUAS | PR | 00725 | |
| 287592 | LYDIA E MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705886 | LYDIA E MARTINEZ REYES | PO BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| 287593 | LYDIA E MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287594 | LYDIA E MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705888 | LYDIA E MAYSONET SANTIAGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 705889 | LYDIA E MEJIAS BAUZA | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 287595 | LYDIA E MELENDEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705890 | LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | | DORADO | PR | 00646 | |
| 705891 | LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | | MAYAGUEZ | PR | 00680 9438 | |
| 705893 | LYDIA E MIRANDA LUNA | PO BOX  6723 | | | | CAROLINA | PR | 00914 | |
| 287596 | LYDIA E MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287597 | LYDIA E MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287598 | LYDIA E NAVARRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705896 | LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | | TOA BAJA | PR | 00957 | |
| 705898 | LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | | PONCE | PR | 00716-7474 | |
| 287599 | LYDIA E NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287600 | LYDIA E NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705899 | LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 705901 | LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | | QUEBRADILLAS | PR | 00678 | |
| 287601 | LYDIA E OLIVERAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4089 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705903 | LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | | CAROLINA | PR | 00987-8706 | |
| 705904 | LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | | VEGA BAJA | PR | 00693 | |
| 705905 | LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | | CAYEY | PR | 00736 | |
| 705906 | LYDIA E ORTIZ DELGADO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 705907 | LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | | CIDRA | PR | 00739 | |
| 705908 | LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 705909 | LYDIA E ORTIZ RIVERA | P O BOX 542 | | | | MOROVIS | PR | 00687. | |
| 705911 | LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 705912 | LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | | CATA¥O | PR | 00962-6507 | |
| 287602 | LYDIA E PEDRAZA Y KATTY PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287603 | LYDIA E PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705913 | LYDIA E PEREZ LLANOS | PO BOX  9065815 | | | | SAN JUAN | PR | 9065815 | |
| 705915 | LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | | FAJARDO | PR | 00740 | |
| 287604 | LYDIA E PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705916 | LYDIA E PEREZ PEREZ` | HC 1 BOX 5915 | | | | GURABO | PR | 00778 | |
| 287605 | LYDIA E PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705917 | LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 705918 | LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II  8 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00693 | |
| 287606 | LYDIA E QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705919 | LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | | LEVITTOWN | PR | 00949 | |
| 287607 | LYDIA E RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705920 | LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | | VEGA BAJA | PR | 00693 | |
| 705921 | LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 705922 | LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 705924 | LYDIA E REYES TORRES | 22 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 705925 | LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | | SAN JUAN | PR | 00913 | |
| 287608 | LYDIA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705926 | LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53  CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 287609 | LYDIA E RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705927 | LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 287610 | LYDIA E RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287611 | LYDIA E RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705928 | LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | | COAMO | PR | 00769 | |
| 705929 | LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | | CANOVANAS | PR | 00729 | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287613 | LYDIA E RODRÍGUEZ LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287614 | LYDIA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705932 | LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 705933 | LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | | QUEBRADILLAS | PR | 00678 | |
| 705934 | LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 705936 | LYDIA E ROSADO ALICEA | PO BOX 756 | | | | ADJUNTAS | PR | 00601 | |
| 705742 | LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | | VEGA ALTA | PR | 00692 | |
| 705937 | LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 705939 | LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | | ARROYO | PR | 00714 | |
| 705940 | LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4090 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287616 | LYDIA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705942 | LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | | TOA ALTA | PR | 00953-9621 | |
| 705943 | LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | | GUAYANILLA | PR | 00656 | |
| 705946 | LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 705947 | LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | | VEGA BAJA | PR | 00693 | |
| 705948 | LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5436 | | | | YABUCOA | PR | 00767 | |
| 705949 | LYDIA E SILVA LIND | PO BOX 317 | | | | MAUNABO | PR | 00707 | |
| 705950 | LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | | AGUADA | PR | 00602-9724 | |
| 705954 | LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 | |
| 705955 | LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 | |
| 705956 | LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 | |
| 705957 | LYDIA E TORRES GARCIA | PO BOX 1979 | | | | VEGA BAJA | PR | 00693 | |
| 287617 | LYDIA E TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705958 | LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J  22 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 287618 | LYDIA E VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705959 | LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 | |
| 705960 | LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 | |
| 705743 | LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 | |
| 287619 | LYDIA E VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287620 | LYDIA E VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705961 | LYDIA E VELEZ SOLIVAN | PO BOX 1843 | | | | CAYEY | PR | 00736 | |
| 287621 | LYDIA E VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705962 | LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 287622 | LYDIA E VICENTE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287623 | LYDIA E ZAMBRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287624 | LYDIA E. CAMACHO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256648 | LYDIA E. CASTILLO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705965 | LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 | |
| 287625 | LYDIA E. FANGAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287626 | LYDIA E. LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705969 | LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 287632 | LYDIA E. SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705970 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 287633 | LYDIA E. SOTO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287634 | LYDIA E. TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705972 | LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 | |
| 287635 | Lydia E. Vazquez Bonilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287636 | LYDIA E. VAZQUEZ NUðEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287639 | LYDIA E. VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287641 | LYDIA ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287642 | LYDIA ECHEVARRIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287643 | LYDIA ENID DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705975 | LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 | |
| 287645 | LYDIA ERAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287646 | LYDIA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705976 | LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4091 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287647 | LYDIA ESTHER CABRERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287648 | LYDIA ESTHER CARRASQUILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705977 | LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 | |
| 705978 | LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 | |
| 705979 | LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 287649 | LYDIA ESTHER OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705981 | LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5064 | | | | CAROLINA | PR | 00984 | |
| 287650 | LYDIA ESTHER POLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705982 | LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 | |
| 705983 | LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 705984 | LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 | |
| 287651 | LYDIA FELICIANO FRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287652 | LYDIA FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287653 | LYDIA FELICIANO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705985 | LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 287654 | LYDIA FERNANDEZ CARTAGENA Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287655 | LYDIA FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287656 | LYDIA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705986 | LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 | |
| 287657 | LYDIA FIGUEROA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287658 | LYDIA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705989 | LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 287659 | LYDIA FLORES FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705991 | LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 705992 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 287660 | LYDIA G RUIZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287661 | LYDIA G TIZOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705994 | LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| 705995 | LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 | |
| 705996 | LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 | |
| 705999 | LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 706000 | LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 706001 | LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 | |
| 287663 | LYDIA GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287664 | LYDIA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706003 | LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 706005 | LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 | |
| 706006 | LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 | |
| 287665 | LYDIA GONZALEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287666 | LYDIA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706007 | LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 | |
| 287668 | LYDIA GUADALUPE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706009 | LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 287669 | LYDIA GUZMAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287670 | LYDIA GUZMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4092 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706010 | LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 287671 | Lydia H Delgado Inostroza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706011 | LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 706012 | LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 706013 | LYDIA HERNANDEZ FELIU | 239 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602-3025 | |
| 706014 | LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 706016 | LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 | |
| 706017 | LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 | |
| 287672 | LYDIA HERRERA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287673 | LYDIA I BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287674 | LYDIA I CASELLAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287675 | LYDIA I COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287676 | LYDIA I CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287677 | LYDIA I DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287678 | LYDIA I FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706018 | LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 706019 | LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 | |
| 706020 | LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 | |
| 287679 | LYDIA I MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706021 | LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 | |
| 287680 | LYDIA I OLMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706022 | LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 | |
| 706023 | LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 | |
| 706024 | LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 706025 | LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 | |
| 287681 | LYDIA I RUIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706026 | LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 | |
| 706027 | LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 706028 | LYDIA I SILVA /DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 706029 | LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 287682 | LYDIA INES ZAYAS BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706031 | LYDIA IRIS CORA CINTRON | PO BOX  2534 | | | | GUAYAMA | PR | 00785 | |
| 706032 | LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347  KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| 287684 | LYDIA IVETTE CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706033 | LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| 287686 | LYDIA J REYES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287687 | LYDIA K. SERRANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287688 | LYDIA L BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706036 | LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| 287689 | LYDIA L NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287690 | LYDIA L QUINONES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287691 | LYDIA LANZO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287692 | LYDIA LATORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706039 | LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 287693 | LYDIA LIZARRIBAR MASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706040 | LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| 287694 | LYDIA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287695 | LYDIA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287696 | LYDIA LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706041 | LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| 287698 | LYDIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705744 | LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| 706045 | LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |
| 706046 | LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 287699 | LYDIA LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287700 | LYDIA LUNA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287701 | LYDIA LY MONTANEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287702 | LYDIA LY MONTAVEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706047 | LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 287703 | LYDIA M ALVAREZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706048 | LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| 287704 | LYDIA M BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287706 | LYDIA M CAMACHO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706049 | LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| 706050 | LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 706051 | LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| 706054 | LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| 287709 | LYDIA M DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706055 | LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| 706058 | LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 706059 | LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| 287710 | LYDIA M FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705739 | LYDIA M GIBBS ACOSTA | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 706060 | LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 706061 | LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| 287711 | LYDIA M LAZARO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706063 | LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| 706064 | LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| 287712 | LYDIA M MEDINA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706066 | LYDIA M MORELL AGRINSONI | 52 LA RUEDA BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 287713 | LYDIA M ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706068 | LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 706069 | LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| 287714 | LYDIA M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706072 | LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| 287716 | LYDIA M RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287717 | LYDIA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706075 | LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| 706076 | LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 706078 | LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT  803 A | | | SAN JUAN | PR | 00917 | |
| 706079 | LYDIA M RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706080 | LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 706082 | LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 287718 | LYDIA M ROSARIO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287719 | LYDIA M RUIZ Y/O ESTELA M VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4094 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287720 | LYDIA M SANCHEZ Y ROSA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287721 | LYDIA M SANTIAGO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706084 | LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 706085 | LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| 287722 | LYDIA M TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706086 | LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| 706088 | LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | 00766 | |
| 287723 | LYDIA M VINALES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706089 | LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| 706090 | LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706091 | LYDIA M. LOPEZ RODRIGUEZ | CALLE L  BZN 8C  PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 287725 | LYDIA M. ROMERO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287726 | LYDIA M. SANTIAGO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287727 | LYDIA M. TOLLINCHE MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706092 | LYDIA MAISONET RIVERA | 1012S MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 | |
| 706093 | LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 | |
| 287728 | LYDIA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287729 | LYDIA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706094 | LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 287730 | LYDIA MARCANO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287734 | LYDIA MARTELL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706098 | LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS  SUITE 208-B | | | | ARECIBO | PR | 00613 | |
| 287737 | LYDIA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287738 | LYDIA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287739 | LYDIA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706099 | LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 287741 | LYDIA MAS DE TOLLINCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706101 | LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 | |
| 706103 | LYDIA MELENDEZ BORRERO | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 287742 | LYDIA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706104 | LYDIA MENDEZ GIRAU | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 706105 | LYDIA MENDEZ PACHECO | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| 287743 | LYDIA MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706106 | LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| 287744 | LYDIA MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706108 | LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| 706109 | LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 287745 | LYDIA MISCALICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706110 | LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |
| 706111 | LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| 287746 | LYDIA MOLINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706112 | LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287747 | LYDIA MOLINA COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287748 | LYDIA MOLINA/ VICTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287749 | LYDIA MONTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706114 | LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 287751 | LYDIA MURPHY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287754 | LYDIA N CASTRO DE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706115 | LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| 287756 | LYDIA NIEVES ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706116 | LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 706118 | LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 706119 | LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| 287758 | LYDIA OQUENDO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706122 | LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| 287759 | LYDIA ORTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287760 | LYDIA ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287761 | LYDIA ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706123 | LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| 287762 | LYDIA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706124 | LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |
| 705745 | LYDIA PAGAN BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| 287763 | LYDIA PAGAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287764 | LYDIA PARAGASRAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287765 | LYDIA PARKS/ROSENDO LATALLADI/IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706127 | LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| 706128 | LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 287767 | LYDIA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706129 | LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| 287768 | LYDIA PEREZ LINAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287769 | LYDIA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287771 | LYDIA PLATON LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287773 | LYDIA PONCE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287774 | LYDIA PROSPER LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287775 | LYDIA QUINONES CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706131 | LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 706132 | LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 705746 | LYDIA R MEDINA NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| 706133 | LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 287776 | LYDIA R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287777 | LYDIA R VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287778 | LYDIA R.PELLOT ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287779 | LYDIA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287780 | LYDIA RAMOS ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287781 | LYDIA RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706138 | LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 287784 | LYDIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706144 | LYDIA REYES VIRUET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 287785 | LYDIA RIBOT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706145 | LYDIA RIOS ACEVEDO | PO BOX 513 | | | | JAYUYA | PR | 00664 | |
| 706146 | LYDIA RIVAS REYES | PO BOX 1118 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4096 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706147 | LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | | CIDRA | PR | 00739 | |
| 287786 | LYDIA RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706148 | LYDIA RIVERA ALICEA | P O BOX 327 | | | | CAYEY | PR | 00737 0327 | |
| 706149 | LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 706150 | LYDIA RIVERA FIGUEROA | PO BOX 30 | | | | CIDRA | PR | 00739 | |
| 287787 | LYDIA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287788 | LYDIA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706151 | LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | | SAN JUAN | PR | 00931 | |
| 706152 | LYDIA RIVERA NEGRON | PO BOX 51074 | | | | TOA BAJA | PR | 00950 | |
| 706153 | LYDIA RIVERA PAGAN | PO BOX 309 | | | | JUNCOS | PR | 00777 | |
| 706154 | LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 287789 | LYDIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706156 | LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 287791 | LYDIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706157 | LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | | GUAYNABO | PR | 00971 | |
| 706158 | LYDIA RIVERA SOTO | PO BOX 266 | | | | HATILLO | PR | 00659 | |
| 706160 | LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | | SAN JUAN | PR | 00921 | |
| 287792 | LYDIA RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287793 | LYDIA ROBLES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287795 | LYDIA ROBLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706162 | LYDIA RODRIGUEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 | |
| 706164 | LYDIA RODRIGUEZ BAEZ | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 | |
| 287796 | LYDIA RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287797 | LYDIA RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706167 | LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 | |
| 706168 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 | |
| 706170 | LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 706171 | LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 706173 | LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 706174 | LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| 706175 | LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 287799 | LYDIA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287800 | LYDIA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706176 | LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 | |
| 287801 | LYDIA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287802 | LYDIA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706177 | LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 | |
| 706178 | LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 706179 | LYDIA ROJAS RAMIREZ | SAINT JUST | 16  CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 287803 | LYDIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287804 | LYDIA ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706180 | LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 287805 | LYDIA ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287806 | LYDIA ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706182 | LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 | |
| 287807 | LYDIA ROSARIO RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287808 | LYDIA ROSS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706183 | LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| 287809 | LYDIA RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706186 | LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4097 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287810 | LYDIA SALDANA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706187 | LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| 287811 | LYDIA SAMANTHA CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706190 | LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 706192 | LYDIA SANCHEZ RAMIREZ | PO  BOX  453 | | | | SAN JUAN | PR | 00918 | |
| 287812 | LYDIA SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706194 | LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| 706195 | LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 287813 | LYDIA SANJURJO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287814 | LYDIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706197 | LYDIA SANTIAGO COLON | PO  BOX  3043 | | | | MANATI | PR | 00674 | |
| 706198 | LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| 706199 | LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| 706201 | LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| 287815 | LYDIA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706202 | LYDIA SANTIAGO RIVERA | HC 03 BOX 14412 | | | | COROZAL | PR | 00783-9808 | |
| 287816 | LYDIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706204 | LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| 287817 | LYDIA SANTOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706206 | LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 706207 | LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| 287818 | LYDIA SEVILLA CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287819 | LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 287820 | LYDIA SILVA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706211 | LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 706212 | LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 | |
| 706213 | LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 287821 | LYDIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287824 | LYDIA SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287825 | LYDIA STERLING VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287827 | LYDIA SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287828 | LYDIA TOLEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706214 | LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| 287829 | Lydia Torres Andino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706215 | LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 706216 | LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 | |
| 706219 | LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 | |
| 706220 | LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G  12 CALLE 7 | | | PONCE | PR | 00731 | |
| 706222 | LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 | |
| 287831 | LYDIA V IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706224 | LYDIA V PEREZ GARCIA | BO QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 | |
| 706225 | LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 287832 | LYDIA V. PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706226 | LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 | |
| 287833 | LYDIA VALENTIN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706227 | LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 | |
| 287834 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 | |
| 287836 | LYDIA VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706228 | LYDIA VARGAS MARTINEZ | 2024 80TH ST APTL | | | | BROOKLYN | NE | 11214 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706229 | LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 | |
| 287837 | LYDIA VAZQUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287838 | LYDIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287839 | Lydia Vega Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287840 | LYDIA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287841 | LYDIA VEGUILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287842 | LYDIA VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287843 | LYDIA VELAZQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706231 | LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 287846 | LYDIA VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706232 | LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 | |
| 287847 | LYDIA VIGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706233 | LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 | |
| 287848 | LYDIA Y. CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287849 | LYDIAN TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287850 | LYDIANA APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706235 | LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 706236 | LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 | |
| 287851 | LYDIARI RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706238 | LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 287853 | LYDIBETT SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287854 | LYDIERMARIE CONCEPCION SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287855 | LYDIETTE C CALDERON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287856 | LYDIETTE M. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287857 | LYDIMAR GARRIGA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287858 | LYDIMAR MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770667 | LYDIMARIE APONTE TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706239 | LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 | |
| 287859 | LYDIO MONTAÑEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706240 | LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 | |
| 706242 | LYDUA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 287862 | LYDZAIDA MAISONETTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287863 | LYDZAIDA SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287866 | LYLIBETH AGRINSONI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287867 | LYLKA RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287869 | LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 | |
| 706245 | LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 287870 | LYLLIAM PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287871 | LYLLIAN PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287872 | LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 287873 | LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4099 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287876 | LYMARI ARIZMENDI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287877 | LYMARI BARNECET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706246 | LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 | |
| 287878 | LYMARI BORRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287879 | LYMARI CARMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706247 | LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 | |
| 287880 | LYMARI COLON MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287881 | LYMARI CUEVAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706248 | LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 | |
| 287882 | LYMARI DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287883 | LYMARI DE LOS ANGELES ARROYO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706249 | LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 | |
| 706250 | LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 | |
| 706252 | LYMARI JIMENEZ BLAS | P O BOX 3634 | | | | AGUADILLA | PR | 00605 | |
| 706255 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 287884 | LYMARI MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706256 | LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 706257 | LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 287885 | LYMARI ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287886 | LYMARI PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706259 | LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ.4F 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 287887 | LYMARI REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287888 | LYMARI ROLDAN VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287889 | LYMARI RONDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706261 | LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 287890 | LYMARI SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706262 | LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 | |
| 287891 | LYMARI TORRES ADROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706263 | LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 287892 | LYMARI VASSALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287894 | LYMARI VENDRELL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287895 | LYMARIE BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287896 | LYMARIE BONILLA MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287897 | LYMARIE BORRERO RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706265 | LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| 287898 | LYMARIE COLON VIADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706266 | LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 287900 | LYMARIE E MARRERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287901 | LYMARIE E VELAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287903 | LYMARIE FERNANDEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287904 | LYMARIE FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287905 | LYMARIE GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706269 | LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| 287907 | LYMARIE LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287908 | LYMARIE MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706270 | LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| 706271 | LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| 706272 | LYMARIE ORTIZ ORTIZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |
| 287909 | LYMARIE QUIðONES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287910 | LYMARIE RAMOS VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706274 | LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| 287911 | LYMARIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287912 | LYMARIE RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287913 | LYMARIE SANTIAGO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287914 | LYMARIE TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706276 | LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| 287916 | LYMARIS ACOSTA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287918 | LYMARIS BARRERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287919 | LYMARIS BURGOS/ RAFAEL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706277 | LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 | |
| 706278 | LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 287922 | LYMARIS DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287923 | LYMARIS E SUAREZ CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706280 | LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 | |
| 706281 | LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 | |
| 287924 | LYMARIS MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287925 | LYMARIS MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706283 | LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 | |
| 706284 | LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 | |
| 706285 | LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 706286 | LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 287927 | LYMARIS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706287 | LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 706288 | LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 | |
| 287928 | LYMARIS SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287930 | LYMARIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706289 | LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 | |
| 706290 | LYMARIS VELEZ MELON | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | |
| 287931 | LYMARIS VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287932 | LYMARY CINTRON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287934 | LYMARY FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287935 | LYMARY OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706292 | LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 | |
| 706293 | LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 287936 | LYMARYS MARQUEZ CEDEÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287938 | LYMAT T CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706294 | LYME COMPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| 706295 | LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| 287940 | LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4101 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287941 | LYNDA FERNANDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706296 | LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| 287942 | LYNDA I PANTOJA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287944 | LYNDA MARCANTONIO AND DEAN FERRIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287945 | LYNDA ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287946 | LYNDA SEGARRA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706298 | LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 706299 | LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| 706300 | LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SCATTLE | WA | 98124 | |
| 706301 | LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| 287947 | LYNDIANETH PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287948 | LYNDON BROOKS MUSGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706302 | LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| 287949 | LYNEL C CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287950 | LYNELL AURORA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287951 | LYNELL FAMILY THERAPY, RICE BRINKWORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287952 | LYNELLY E VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287953 | LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| 287954 | LYNES M BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287955 | LYNESSA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706305 | LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 287956 | LYNET M SANTIAGO TUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287957 | LYNETTE A PEREZ MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287958 | LYNETTE ALOMAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706306 | LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| 706307 | LYNETTE CARDONA CARDONA | PO BOX 1500 | | | | COAMO | PR | 00769 | |
| 706308 | LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | | YABUCOA | PR | 00767 | |
| 706309 | LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | | SAN JUAN | PR | 00924 | |
| 287959 | LYNETTE DE LOURDES PETRILLI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706310 | LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 706311 | LYNETTE DROZ MORALES | URB VALLE  DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 | |
| 706312 | LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 706313 | LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 706314 | LYNETTE J ALBALADEJO TORRES | 7 CALLE CONFESOR JIMENES | | | | SAN SEBASTIAN | PR | 00685 | |
| 287960 | LYNETTE L GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706315 | LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | | CAROLINA | PR | 00983 | |
| 706316 | LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | |
| 706317 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 | |
| 287962 | LYNETTE M DERIEUX LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287964 | LYNETTE M PARAVISINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287965 | LYNETTE M SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287966 | LYNETTE MARGARITA ANDERSON BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706318 | LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | | SAN JUAN | PR | 00926 | |
| 706320 | LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 287967 | LYNETTE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287968 | LYNETTE NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706321 | LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 706322 | LYNETTE ORTIZ MARTINEZ | PO  BOX  1180 | | | | LAJAS | PR | 00667 | |
| 287969 | LYNETTE PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706323 | LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | | CAROLINA | PR | 00985 | |
| 287970 | LYNETTE ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706324 | LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| 287972 | LYNETTE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287973 | LYNETTE SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706327 | LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| 287974 | LYNETTE VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706328 | LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| 287975 | LYNETTE VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287976 | LYNETTE VILLANUEVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706329 | LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| 287977 | LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| 287978 | LYNMAR E. DE JESUS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706331 | LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| 287979 | LYNN A STRAVECKY ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287983 | LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| 287985 | LYNN M MEDINA CETOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831469 | Lynn Peavey Company | Po Box 14100 | | | | Lenexa | KS | 66285-4100 | |
| 706333 | LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |
| 706334 | LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| 287992 | LYNN WHITE MD, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706335 | LYNNEEBETH RODRIGUEZ | P O BOX 20713 | | | | SAN JUAN | PR | 00928 | |
| 706336 | LYNNETH CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 706337 | LYNNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |
| 706338 | LYNNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
| 287993 | LYNNETTE AVILES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287994 | LYNNETTE BURGOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287995 | LYNNETTE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4103 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287996 | LYNNETTE D FUENTES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706339 | LYNNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 287998 | LYNNETTE DONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706341 | LYNNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| 706342 | LYNNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| 706345 | LYNNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| 287999 | LYNNETTE GOMEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420274 | LYNNETTE GONZALEZ, GLENDA | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 288001 | LYNNETTE IRIZARRY CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288003 | LYNNETTE L LATORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288004 | LYNNETTE LAGARES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288005 | LYNNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| 288006 | LYNNETTE LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288007 | LYNNETTE M RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288008 | LYNNETTE M SALGADO TORRELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288009 | LYNNETTE M. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706346 | LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 706348 | LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 706349 | LYNNETTE MORENO CALDERO | P O BOX 111 | | | | COROZAL | PR | 00783 | |
| 706350 | LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| 706351 | LYNNETTE PEXA HADDOCK | URB EL CEREZAL 1698 | CALLE  ORINOCO | | | SAN  JUAN | PR | 00926 | |
| 706352 | LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | | CAGUAS | PR | 00725 | |
| 288013 | LYNNETTE RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288014 | LYNNETTE RIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706354 | LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 288016 | LYNNETTE ROJAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706356 | LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 706357 | LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | | LAJAS | PR | 00667 | |
| 288017 | LYNNETTE TANON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706358 | LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | | CAYEY | PR | 00736-9702 | |
| 288018 | LYNNETTE VEGA LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288019 | LYNNETTE X. NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288020 | LYNNZOET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288021 | LYOMARIE TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420275 | LYONS VILLANUEVA, VICTOR | VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 288023 | LYRIC DOMINGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706361 | LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 288024 | LYSAIRA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288025 | LYSAIRA DEL VALLE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706364 | LYSANDER BORRERO TERRY | P O BOX 1549 | | | | VILLALBA | PR | 00766 | |
| 771159 | LYSANDER MORET VEGA | P O BOX 186 | | | | PATILLAS | PR | 00723 | |
| 288027 | LYSANDRA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706366 | LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | | PONCE | PR | 00731 | |
| 706365 | LYSANDRA ISONA FUENTES | P.O. BOX 3039 | | | | GUAYNABO | PR | 00970 | |
| 706368 | LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 706369 | LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| 706370 | LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| 288028 | LYSELYS VELEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288029 | LYSETTE MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706372 | LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMCACAO | PR | 00791 | |
| 288031 | LYSHA LEI ROMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706373 | LYSIS RAMOS PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| 706374 | LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| 288032 | LYSONIA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706377 | LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| 706378 | LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 706380 | LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 706381 | LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| 706382 | LYTZA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| 706383 | LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 288034 | LYVIET TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288035 | LYXELIS RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288036 | LYZA M. RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706385 | LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |
| 706387 | LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 288037 | LYZBETH A CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288038 | LYZBETH A. CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288039 | LYZBETH M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288040 | LYZBETH RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288041 | LYZBETHE MENDEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288042 | LYZETTE COSTA HAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288043 | LYZETTE SANCHEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288044 | LYZMAR CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706388 | LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 | |
| 288048 | LYZZETTE TANON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706391 | LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 | |
| 288053 | M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288055 | M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 | |
| 706393 | M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 706394 | M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 | |
| 706395 | M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 288056 | M & L AMBULANCE , INC. | P. O. BOX 1269 | | | | RINCON | PR | 00677-0000 | |
| 706396 | M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 | |
| 706398 | M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 288057 | M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 | |
| 706399 | M & M CERAMICS | EL SE´ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 288058 | M & M FLOWER MARKET CORP DBA DECO EVENTO | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 706400 | M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 | |
| 706401 | M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 706402 | M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 288059 | M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| 706403 | M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 | |
| 288060 | M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 | |
| 706404 | M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | PO BOX 1915 | | | VEGA ALTA | PR | 00692-1915 | |
| 288062 | M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 288063 | M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 | |
| 706406 | M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 | |
| 288064 | M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 | |
| 706407 | M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 288065 | M & V APARTMENTS INC. | URB.  SANTA CRUZ  D-5  CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| 288066 | M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 | |
| 288067 | M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 288068 | M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 706408 | M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 706409 | M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 706410 | M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 288069 | M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR 007256120 | P.O. BOX 6120, | | | Caguas | PR | 00725 | |
| 706411 | M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 288070 | M A ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288073 | M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288074 | M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 706412 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 | |
| 288076 | M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 | |
| 288077 | M A N INDUSTRIES | PO BOX 516 | | | | CATADO | PR | 00963 | |
| 706414 | M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 | |
| 706415 | M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288080 | M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| 706416 | M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| 288083 | M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 706417 | M ALTAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| 706418 | M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| 288086 | M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 706420 | M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 706421 | M B R CONSTRUCTION | PO BOX 1373 | | | | AGUADILLA | PR | 00605 | |
| 706422 | M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 706424 | M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| 706425 | M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |
| 706426 | M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 288087 | M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |
| 288088 | M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 288089 | M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706427 | M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| 706428 | M CANO & ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919-0707 | |
| 706429 | M CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 288093 | M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 288094 | M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 288096 | M DAVID BUKHALIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288098 | M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| 706431 | M E M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| 706432 | M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 706433 | M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| 288099 | M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| 706436 | M G CASH & CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 706437 | M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 706438 | M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 706439 | M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 706440 | M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 288102 | M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 288103 | M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |
| 288104 | M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| 706442 | M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| 706443 | M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| 706445 | M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 706446 | M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 706447 | M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 706448 | M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4107 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706449 | M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 288105 | M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 288106 | M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 288107 | M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 706450 | M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 706452 | M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 288109 | M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 706451 | M O ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 288110 | M O AUTO CORP | URB DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 706455 | M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 706456 | M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| 706458 | M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288111 | M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 706459 | M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| 288113 | M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 288114 | M P SISTEMAS DE INFORMACION CORP | URB EL SEDORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288117 | M PEDERSEN JR, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706460 | M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 706461 | M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| 288118 | M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| 706462 | M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |
| 706463 | M R CATERING | PO BOX 681 | | | | ARECIBO | PR | 00616 | |
| 706464 | M R CONSTRUCTION INC | HC 1 BOX 7241 | | | | AGUAS BUENAS | PR | 00703 | |
| 706465 | M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 706466 | M R G ANESTESIA | P O BOX 6386 | | | | CAGUAS | PR | 00726-6386 | |
| 288119 | M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | | CAGUAS | PR | 00727 | |
| 706392 | M S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | | LUQUILLO | PR | 00773 | |
| 288121 | M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | | BAYONNE | NJ | 07002-0235 | |
| 288123 | M TECHNICAL INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| 706467 | M V P | BOX 4952 SUITE 203 | | | | CAGUAS | PR | 00724 | |
| 706468 | M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | | MANATI | PR | 00674 | |
| 706469 | M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 288125 | M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 706470 | M YP PEST CONTROL | P O BOX 360910 | | | | SAN JUAN | PR | 00936 0910 | |
| 288126 | M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | | MAYAGUEZ | PR | 00681 | |
| 706471 | M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | | BAYAMON | PR | 00959 | |
| 288127 | M&M FLOWER MARKET CORP. | C-COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 288128 | M&M MANUFACTURING LLC | AVE 65 DE INFANTERIA | 109 SUR | | | LAJAS | PR | 00667 | |
| 1256649 | M&M MANUFACTURING, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288129 | M&N ELECTRONIC INC | P O BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 706472 | M. F. I. CORP | CAPARRA HEIGHT STATION | 902 BOX DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 288130 | M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288131 | M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| 288132 | M. R. FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706473 | M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 288134 | M. TECHNICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986-0000 | |
| 706474 | M. V. REPAIR | P.O. BOX 30776 65INF. STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| 706475 | M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| 706476 | M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |
| 706477 | M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| 706478 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 831470 | M.M. Control Security Services | PO Box 1917 | | | | Guaynabo | PR | 00970 | |
| 288135 | M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 | |
| 706480 | M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 706482 | M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 706483 | M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 | |
| 288136 | M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 288137 | M.ROSARIO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288138 | M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 706484 | M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 | |
| 288140 | M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 | |
| 288141 | M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 288142 | M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 706485 | MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 706487 | MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 288145 | MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 | |
| 706489 | MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 | |
| 706490 | MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9  ASTURIAS | | | CAGUAS | PR | 00725 | |
| 288147 | MA VICTORIA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706491 | MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 | |
| 706492 | MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 | |
| 288148 | MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 | |
| 288151 | MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 706494 | MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 288154 | MABECA CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288155 | MABEL A VIDAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706497 | MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 706498 | MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 | |
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 288158 | MABEL CAMILO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288159 | MABEL CORTES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706502 | MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 288160 | MABEL DAVILA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706503 | MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | | QUEBRADILLAS | PR | 00678 | |
| 706504 | MABEL DIAZ PAOLI | BOX 1421 | | | | LARES | PR | 00669 | |
| 706505 | MABEL DUVIC PLA | 703 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 288161 | MABEL E. VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706506 | MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | | PONCE | PR | 00731 | |
| 288162 | MABEL FARIA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706507 | MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 706509 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 706510 | MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | | ISABELA | PR | 00662 | |
| 706511 | MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | | CIDRA | PR | 00739 | |
| 288163 | MABEL GONZALEZ DE PINERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706512 | MABEL GONZALEZ MERCADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 706513 | MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 288164 | MABEL I AGUILA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288165 | MABEL JIMENEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706515 | MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 706516 | MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 706517 | MABEL MACHIN COLLAZO | URB  GRAN VISTA I | 17 CALLE C | | | GURABO | PR | 00778 | |
| 706518 | MABEL MALAVE QUILES | BOX 91 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706520 | MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 288167 | MABEL MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706522 | MABEL MARTINEZ MOLINA | P O BOX 1245 | | | | SABANA SECA | PR | 00952-1245 | |
| 706523 | MABEL MARTIR VALENTIN | PO BOX 5146 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288168 | MABEL MATEO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288169 | MABEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288170 | MABEL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288171 | MABEL MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706525 | MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 706526 | MABEL OLIVIERI | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 288172 | MABEL ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288174 | MABEL OSORIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288175 | MABEL PADILLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288176 | MABEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706527 | MABEL PLAZA MERCADO | MARINA STATION | BOX 6899 | | | MAYAGUEZ | PR | 00681-6899 | |
| 706528 | MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | | FAJARDO | PR | 00738 | |
| 706529 | MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | | BARCELONETA | PR | 00617 | |
| 288177 | MABEL RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706531 | MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | | SAN JUAN | PR | 00926 | |
| 706532 | MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | | BAYAMON | PR | 00959 | |
| 706533 | MABEL RODRIGUEZ TORO | HC 02 BOX 8508 | | | | HORMIGUEROS | PR | 00660 | |
| 288179 | MABEL ROMAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288180 | MABEL ROUBERT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706534 | MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | | CAGUAS | PR | 00725 | |
| 706535 | MABEL SANCHEZ ROSA | URB EL CEREZAL | 1709 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 288181 | MABEL SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288182 | MABEL SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288183 | MABEL SOTOMAYOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288184 | MABEL T RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288185 | MABEL VALENTIN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706537 | MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | | SAN JUAN | PR | 00927 | |
| 706538 | MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288186 | MABEL VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706539 | MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 | |
| 706540 | MABEL Y GONZµLEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 | |
| 706495 | MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 | |
| 706541 | MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 | |
| 288187 | MABELIN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706542 | MABELINE GARCIA PENA | PO BOX 142437 | | | | ARECIBO | PR | 00614 | |
| 288188 | MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 706544 | MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 706546 | MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 288189 | MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 | |
| 706547 | MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 | |
| 706548 | MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 | |
| 706549 | MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | 00949 | |
| 706550 | MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 | |
| 288190 | MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 | |
| 706551 | MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 706552 | MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 | |
| 288195 | MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706554 | MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 | |
| 288196 | MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 | |
| 288197 | MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 | |
| 288198 | MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 288199 | MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 706555 | MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 288201 | MAC STATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919-0495 | |
| 706556 | MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 706557 | MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 288204 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 706558 | MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |
| 706560 | MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| 706561 | MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 706562 | MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| 706563 | MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 706564 | MACCAFERRI GABIONS INC. | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| 288207 | MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 706566 | MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| 706567 | MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | | MAYAGUEZ | PR | 00680 | |
| 288224 | MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | | VEGA ALTA | PR | 00692 | |
| 706568 | MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 288227 | MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240-4106 | |
| 288344 | MACHADO PIRIS, WILLY E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4111 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288348 | MACHADO RAMOS MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288383 | MACHADO SANTANA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288401 | Machado-Maldonado, Brunilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288411 | MACHE TECHNICAL PRODUCTS CORP | P O BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 706569 | MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 288412 | MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 706570 | MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | | 00725-8932 | |
| 288477 | MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 | |
| 706571 | MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 | |
| 706573 | MACIEL MILAN ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 706574 | MACK H ROBERTS | HACIENDA  MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 706575 | MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 | |
| 288560 | MACKENZIE MARIN MD, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288567 | MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 706576 | MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 | |
| 706577 | MACMILLAN PUBLISHING, CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 288568 | MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 706578 | MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 | |
| 706579 | MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 | |
| 706580 | MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 288571 | MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 | |
| 288572 | MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 288573 | MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 288574 | MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 | |
| 288575 | MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 | |
| 706584 | MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 | |
| 288577 | MACYS H BATISTA DIAZ | 19 CONDOMINIO LOMAS DE RIO | GRANDE | | | RIO GRANDE | PR | 00745 | |
| 706586 | MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 706587 | MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 | |
| 706588 | MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 288578 | MADAHI BAEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288579 | MADAI DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706589 | MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 | |
| 288580 | MADAY DE LEON SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706590 | MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 | |
| 288581 | MADDE L LUCENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288582 | MADDELIN MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288583 | MADDIE PIBERNUS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706592 | MADE IN BORIKEN | PO BOX 1389 | | | | VEGA BAJA | PR | 00694 | |
| 706593 | MADEARTE CORP | PO BOX 3947 | | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4112 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706594 | MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | | SAN JUAN | PR | 00919-3498 | |
| 706596 | MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 706597 | MADEIRA CORP | HC-6  BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 288589 | MADELAINE NADAL ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288590 | MADELAYD SANTIAGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288591 | MADELEINE A CANCEL BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288592 | MADELEINE ALICEA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706598 | MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 288594 | MADELEINE MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288595 | MADELEINE PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706600 | MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | | PONCE | PR | 00716 | |
| 706601 | MADELENE DIAZ MIRANDA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 288596 | MADELENE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288597 | MADELEY MD , PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288598 | Madelin E. VillafaNe Otero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706602 | MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | | RINCON | PR | 00677 | |
| 288599 | MADELIN ORTIZ ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706604 | MADELINA ALICEA MORALES | P O BOX 8848 | | | | HUMACAO | PR | 00791 | |
| 706605 | MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 706606 | MADELINA E ORTIZ OJEDA | HC 5 BOX 62662 | | | | MAYAGUEZ | PR | 00680-9450 | |
| 706608 | MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 288601 | MADELINE AGOSTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706610 | MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | | AGUADA | PR | 00602 | |
| 288602 | MADELINE AGUILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706612 | MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | | CAMUY | PR | 00627 | |
| 706613 | MADELINE ALICEA BERDECIA | PO BOX 653 | | | | BARRANQUITAS | PR | 00794 | |
| 288603 | MADELINE ALMODOVAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706614 | MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | | TOA ALTA | PR | 00953 | |
| 706615 | MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 706617 | MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | | JUNCOS | PR | 00777-9603 | |
| 288604 | MADELINE ALVAREZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288605 | MADELINE ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706618 | MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | | JUANA DIAZ | PR | 00795 | |
| 288607 | MADELINE ANDUJAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288608 | MADELINE APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706620 | MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288611 | MADELINE ARNAU TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706622 | MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 706623 | MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A  APT 10 | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4113 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706624 | MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 | |
| 706625 | MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 706626 | MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 288614 | MADELINE BARRETO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706627 | MADELINE BASCO TORRES | A 3 REPTO  SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 | |
| 706628 | MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706629 | MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 | |
| 288615 | MADELINE BERMUDEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706630 | MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 | |
| 706632 | MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 | |
| 706633 | MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 | |
| 288616 | MADELINE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288617 | MADELINE BURGOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706636 | MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 | |
| 706637 | MADELINE CALDERON RESTO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 706639 | MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 | |
| 706640 | MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 706641 | MADELINE CANA RUIZ | URB CUIDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 288618 | MADELINE CANCHANY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706643 | MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 706644 | MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| 706645 | MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 288619 | MADELINE CARRASCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706646 | MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 288620 | MADELINE CASIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288621 | MADELINE CASTELLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706649 | MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| 288622 | MADELINE CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288623 | Madeline Clavell Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706650 | MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| 706651 | MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| 706652 | MADELINE COLON PEREZ | 513 CESAR Gonzalez | | | | SAN JUAN | PR | 00918 | |
| 706653 | MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| 771139 | MADELINE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288625 | MADELINE CORDOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706655 | MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| 706656 | MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| 706657 | MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 288627 | MADELINE COTTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706658 | MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| 288628 | MADELINE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288629 | MADELINE CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4114 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706659 | MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| 706660 | MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| 706661 | MADELINE CRISPIN LOPEZ | URB VILLA CONTESA | N 13 CALLE YORK | | | BAYAMON | PR | 00957 | |
| 706662 | MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| 288630 | MADELINE CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706664 | MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| 706665 | MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| 288631 | Madeline Cruz Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288632 | MADELINE CUADRADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706667 | MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 288634 | MADELINE D ESTEBAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706668 | MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| 288635 | MADELINE DE JESUS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706669 | MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| 288636 | MADELINE DEL VALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706670 | MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| 288638 | MADELINE E AYALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288639 | MADELINE E BARRETO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706673 | MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 288640 | MADELINE E. SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706674 | MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 706675 | MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3  APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 706678 | MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 000987 | |
| 288641 | MADELINE FENEQUE CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288642 | MADELINE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706679 | MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| 288643 | MADELINE FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288645 | MADELINE FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706680 | MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| 288646 | MADELINE FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288647 | MADELINE G OTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706681 | MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| 288648 | MADELINE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288649 | MADELINE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706684 | MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 | |
| 288650 | MADELINE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706686 | MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 288651 | MADELINE GOMEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706687 | MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 706688 | MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 706607 | MADELINE GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4115 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706689 | MADELINE GONZALEZ | COND MELLIYAN | APT 1201 | | | SAN JUAN | PR | 00920 | |
| 288652 | MADELINE GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288654 | MADELINE GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288655 | MADELINE GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706691 | MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 288656 | MADELINE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706694 | MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 | |
| 288657 | MADELINE GUERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288658 | MADELINE GUILLOTY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288659 | MADELINE GUZMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706696 | MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 706697 | MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 | |
| 706698 | MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| 288661 | MADELINE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288662 | MADELINE HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706701 | MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| 288664 | MADELINE HERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288665 | MADELINE HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706703 | MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| 706704 | MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| 706705 | MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 288670 | MADELINE I. TOLEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706707 | MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| 288671 | MADELINE J AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288672 | MADELINE J SEGARRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288673 | MADELINE JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288674 | MADELINE L RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288675 | MADELINE LANDRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288676 | MADELINE LAVIENA LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706709 | MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| 706710 | MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| 288677 | MADELINE LLOVET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288678 | MADELINE LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706711 | MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | | SAN JUAN | PR | 00921 | |
| 706712 | MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 288679 | MADELINE LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4116 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706713 | MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 288680 | MADELINE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706715 | MADELINE LOPEZ SOSA | HC 1 BOX 7009 | | | | MOCA | PR | 00676 | |
| 706716 | MADELINE LOPEZ TORRES | URB VILLA CRISTINA | E 12 CALLE 2 | | | COAMO | PR | 00769 | |
| 706717 | MADELINE LORENZO SOTO | PO BOX 897 | | | | ARECIBO | PR | 00613 | |
| 288682 | MADELINE LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706718 | MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | | HATILLO | PR | 00659 | |
| 288685 | MADELINE M MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706719 | MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 288686 | MADELINE MAGRINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288688 | MADELINE MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288689 | MADELINE MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288690 | MADELINE MARQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706722 | MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288691 | MADELINE MARRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706723 | MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | | JUANA DIAZ | PR | 00795 | |
| 706724 | MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 706725 | MADELINE MARTINEZ COLON | PO BOX 1104 | | | | COROZAL | PR | 00783 | |
| 706728 | MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | | SABANA GRANDE | PR | 00637 | |
| 288693 | MADELINE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288695 | MADELINE MATOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288696 | MADELINE MATOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288697 | MADELINE MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288699 | MADELINE MERCADO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288700 | MADELINE MERCED ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706734 | MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 | |
| 706735 | MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 288701 | MADELINE MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288702 | MADELINE MORALES FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288703 | MADELINE MORALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706737 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 | |
| 706738 | MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 | |
| 288704 | MADELINE MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706739 | MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 | |
| 706740 | MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 | |
| 288705 | MADELINE MOUNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288706 | MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 | |
| 288707 | MADELINE NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288708 | MADELINE NUNEZ CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706742 | MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 | |
| 706743 | MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 706744 | MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 | |
| 288709 | MADELINE ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706745 | MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 288710 | MADELINE ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288711 | MADELINE ORTIZ PLAZA/ JOMA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288712 | MADELINE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288713 | MADELINE ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706747 | MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| 288714 | MADELINE OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706750 | MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| 706751 | MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| 706752 | MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 706753 | MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| 288715 | MADELINE PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288717 | MADELINE PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288719 | MADELINE PICHARDO RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706755 | MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| 706756 | MADELINE PUJAR DIAZ | PO BOX 757 | | | | SAN GERMAN | PR | 00683 | |
| 706757 | MADELINE QUIÑONES | HC-1  BOX  7726 | | | | YAUCO | PR | 00698 | |
| 706758 | MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| 288720 | MADELINE QUINONES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288721 | MADELINE QUINONES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288722 | MADELINE QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706759 | MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| 706760 | MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |
| 288724 | MADELINE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288725 | MADELINE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288727 | MADELINE RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288728 | MADELINE RAMOS POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706762 | MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 706764 | MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| 706767 | MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 706769 | MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| 706770 | MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| 288729 | MADELINE RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706772 | MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 706773 | MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| 288730 | MADELINE RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288732 | MADELINE RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288733 | MADELINE RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706775 | MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4118 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288735 | MADELINE RIVERA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288736 | MADELINE ROBLES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706779 | MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| 706780 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 706781 | MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| 288737 | MADELINE RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706782 | MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 706783 | MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 706784 | MADELINE RODRIGUEZ DONESQ | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 288739 | MADELINE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706786 | MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | | VEGA BAJA | PR | 00693 | |
| 288740 | MADELINE RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706787 | MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | | PENUELAS | PR | 00624-9204 | |
| 288741 | MADELINE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288742 | MADELINE RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706790 | MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | | SANTA ISABEL | PR | 00757 | |
| 288743 | MADELINE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288744 | MADELINE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706792 | MADELINE ROMAN MARTINEZ | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 288746 | MADELINE ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288747 | MADELINE ROMERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706793 | MADELINE ROQUE CRUZ | P O BOX 106 | | | | ARROYO | PR | 00714 | |
| 288748 | MADELINE ROQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288749 | MADELINE ROSA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288750 | MADELINE ROSARIO GOIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288751 | MADELINE ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288752 | MADELINE ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706796 | MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | | BAYAMON | PR | 00956 | |
| 288753 | MADELINE ROSSY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706798 | MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 | |
| 288754 | MADELINE SAENZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288755 | MADELINE SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288756 | MADELINE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288758 | MADELINE SANES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288759 | MADELINE SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706803 | MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 288760 | MADELINE SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288761 | MADELINE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288763 | MADELINE SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706808 | MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 288764 | MADELINE SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288765 | MADELINE SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288766 | MADELINE SANTOS VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706809 | MADELINE SANZ GUILLOT | PO BOX 8160 | | | | BAYAMON | PR | 00960-8160 | |
| 706810 | MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 288767 | MADELINE SEGARRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288768 | MADELINE SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706812 | MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 706813 | MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 706815 | MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 706816 | MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 | |
| 288769 | MADELINE SILVA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706817 | MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 | |
| 706818 | MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 706819 | MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 706820 | MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| 706821 | MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| 288770 | MADELINE SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288772 | MADELINE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706823 | MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 288773 | MADELINE TORO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706825 | MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| 288775 | MADELINE TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706826 | MADELINE TORRES GONZALEZ | PO BOX 1719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288776 | MADELINE TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288777 | MADELINE TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706829 | MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| 706830 | MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| 706831 | MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| 706832 | MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 706833 | MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288778 | MADELINE VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 | |
| 288779 | MADELINE VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706838 | MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| 706839 | MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| 288780 | MADELINE VELAZQUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288781 | MADELINE VELEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288782 | MADELINE VELEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288783 | MADELINE VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4120 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706841 | MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| 706843 | MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | | SABANA GRANDE | PR | 00637 | |
| 288784 | MADELINE VILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288785 | MADELINE VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288786 | MADELINE VILLANUEVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288787 | MADELINE VILLEGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288788 | MADELINE Z ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706845 | MADELISA MONROIG LOPEZ | PO BOX 22100 | | | | SAN JUAN | PR | 00931-2100 | |
| 706847 | MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 706848 | MADELLINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3304 | |
| 288790 | MADELLINE ESTEVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706850 | MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 706851 | MADELY HERNANDEZ PADRO | 2008  ALLGHERY  AVE | | | | LEBANNON | PA | 17042-8315 | |
| 288791 | MADELYN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288793 | MADELYN CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706852 | MADELYN CASTRO | HC 04 BOX 4201 | | | | HUMACAO | PR | 00791-9506 | |
| 288794 | MADELYN CASTRODAD SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706853 | MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 288795 | MADELYN CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706854 | MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 706855 | MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | | CAGUAS | PR | 00626 | |
| 706856 | MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | | AIBONITO | PR | 00705 | |
| 288796 | MADELYN DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706857 | MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 288797 | MADELYN ESTREMERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288798 | MADELYN GARAY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706858 | MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| 288800 | MADELYN HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706859 | MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE. | | | | LEBANNON | PA | 17042-8315 | |
| 288801 | MADELYN LAGUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706860 | MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 288802 | MADELYN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288803 | MADELYN M SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706861 | MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| 706862 | MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 288804 | MADELYN MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706863 | MADELYN MOYENO | B 61 LOARTE | | | | BARCELONETA | PR | 00613 | |
| 288805 | MADELYN ORTIZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706864 | MADELYN ORTIZ BRITO` | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706865 | MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 000772 | |
| 288806 | MADELYN PADILLA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288808 | MADELYN PEDROGO BASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288809 | MADELYN PONCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288810 | MADELYN RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706866 | MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| 706867 | MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 288811 | MADELYN RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706868 | MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 288812 | MADELYN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288813 | MADELYN SANCHEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288814 | MADELYN SANTANA CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288815 | MADELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288818 | MADELYN SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706870 | MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |
| 288819 | MADELYN VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288820 | MADELYNE ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706873 | MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 | |
| 706874 | MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 | |
| 706875 | MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 706877 | MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 706878 | MADENTA COMMUNICATION INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| 706879 | MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| 288822 | MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 288851 | MADERA CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420276 | MADERA DEL VALLE, CESAR R. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288907 | MADERA MARRERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420277 | MADERA ORTIZ, KETTY | JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO CALLE 4 NO. 34 | | | JUANA DÍAZ | PR | 00795 | |
| 288986 | MADERA SEMIDEY, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289014 | Madera, Nereida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289017 | MADERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289018 | MADERAS 3 C INC/ PURA ENERGIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 771161 | MADERAS 3C INC | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 289020 | MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 831777 | MADERAS 3C, INC. | Box 11279 | | | | San Juan | PR | 00922-1279 | |
| 706880 | MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 | |
| 1256650 | MADERAS TRATADAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289025 | MADERERA DON ESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| 706883 | MADERERA DONESTEVEZ INC | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| 289027 | MADERERA HATO REY | GPO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 706884 | MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4122 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289036 | MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | | MADRID | | 28004 | SPAIN |
| 706885 | MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | | VEGA BAJA | PR | 00693 | |
| 289037 | MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 706886 | MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 706887 | MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | | GUAYANILLA | PR | 00656 | |
| 706888 | MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | | AGUADILLA | PR | 00603 | |
| 289038 | MADICELY RIVERA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706889 | MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | | CAROLINA | PR | 00985 | |
| 706890 | MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 289039 | MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | | CAROLINA | PR | 00987 | |
| 706891 | MADIFIDE INC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 289042 | MADILYN DUMENG JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706892 | MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| 706893 | MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| 706894 | MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 706895 | MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| 706896 | MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| 706897 | MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| 289064 | MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 706899 | MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 | |
| 289065 | MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| 289068 | MADUKA MD, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289079 | MADURO RIVERA MD, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706900 | MADZA 2004 | HC-02  BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 706902 | MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 | |
| 289086 | MAEL A SOLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706904 | MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 | |
| 706905 | MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 | |
| 706906 | MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| 706907 | MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 706908 | MAENS CATERING | 199 BO PALO  SECO | | | | MAUNABO | PR | 00707 | |
| 706909 | MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 289091 | MAESO GONZALEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289114 | MAESTRE GARCIA MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289116 | MAESTRE GRAU MD, FEDERICO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289142 | MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706910 | MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| 289144 | MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289108 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289157 | MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 289158 | MAGADALENA JANIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289159 | MAGADALIS BARRETO AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706911 | MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 289160 | MAGALEE ALMODOVAR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289162 | MAGALI AGUILAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706912 | MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 289163 | MAGALI ALVAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706915 | MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| 289164 | MAGALI BENGOCHEA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706916 | MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 706918 | MAGALI CALO BENITEZ | P O BOX 2730 | | | | JUNCOS | PR | 00777 | |
| 289165 | MAGALI CARDEC VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289166 | MAGALI CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289168 | MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| 706920 | MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| 706923 | MAGALI DELGADO RODRIGUEZ | EXT INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |
| 289170 | MAGALI DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706925 | MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 289171 | MAGALI E. LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706926 | MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 706927 | MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| 289172 | MAGALI GRATEROLE ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706929 | MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 706930 | MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| 289173 | MAGALI MARTINEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706931 | MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 706932 | MAGALI MEDINA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| 706934 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 289174 | MAGALI MORALES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706935 | MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| 706936 | MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| 706937 | MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| 289175 | MAGALI RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706939 | MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| 706940 | MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| 289176 | MAGALI RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289177 | MAGALI RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706942 | MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 706943 | MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| 289179 | MAGALI SERGILE FILS AIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289180 | MAGALI SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706944 | MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4124 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706946 | MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 | |
| 706949 | MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 | |
| 289181 | MAGALIENID RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706950 | MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 | |
| 289182 | MAGALIS CABAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706952 | MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 | |
| 289183 | MAGALIS GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706953 | MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 706954 | MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 | |
| 706955 | MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 | |
| 289184 | MAGALIS NUNEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706956 | MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 | |
| 289185 | MAGALIS PAULINO ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289186 | MAGALLY TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289187 | MAGALY ACOSTA LA CASITA DEL FRAPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706958 | MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 706959 | MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 | |
| 289188 | MAGALY ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706960 | MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 | |
| 289189 | MAGALY ALICEA DEVARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289192 | MAGALY AMADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289193 | MAGALY AMADOR LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706961 | MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 | |
| 706962 | MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 | |
| 706963 | MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 706964 | MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 | |
| 289195 | MAGALY BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289196 | MAGALY CABALLERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289197 | MAGALY CALDERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289199 | MAGALY CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706967 | MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 | |
| 706968 | MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 | |
| 289200 | MAGALY CONCEPCION BERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706969 | MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 | |
| 289201 | MAGALY CORREA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289202 | MAGALY CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706974 | MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 | |
| 706975 | MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 706976 | MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 | |
| 706979 | MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 706980 | MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 289203 | MAGALY DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4125 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289204 | MAGALY DEL C CEPEDA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706981 | MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 | |
| 706982 | MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 | |
| 706983 | MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 | |
| 706985 | MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 | |
| 706987 | MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 | |
| 289206 | MAGALY EDWARDS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289207 | MAGALY ESCALERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706989 | MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 706990 | MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| 706992 | MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| 289210 | MAGALY GALARZA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289212 | MAGALY GOMEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289213 | MAGALY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706994 | MAGALY GONZALEZ COLLAZO/MARCELO ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 289214 | MAGALY GONZALEZ MESHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289215 | MAGALY GUERRA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289216 | MAGALY HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289217 | MAGALY HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706998 | MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| 289218 | MAGALY I MEDINA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706999 | MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| 289220 | MAGALY LAMBOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707002 | MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| 707003 | MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 289227 | MAGALY LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707004 | MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |
| 707005 | MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| 289228 | MAGALY LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707007 | MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| 289229 | MAGALY MALAVE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707008 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 289230 | MAGALY MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289232 | MAGALY MARTINEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289233 | MAGALY MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289234 | MAGALY MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289235 | MAGALY MASSANET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289236 | MAGALY MATANZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707011 | MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707012 | MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| 289237 | MAGALY MILLAN SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707013 | MAGALY MIRANDA RUIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 707014 | MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 289238 | MAGALY MORALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707015 | MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| 289239 | MAGALY N. ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289242 | MAGALY NUNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289243 | MAGALY OJEDA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707017 | MAGALY OLIVO ALVAREZ | BZN 94 C/ VOLCAN | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 707018 | MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| 707019 | MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| 707020 | MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |
| 707021 | MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 289246 | MAGALY PANETO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289247 | MAGALY PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707023 | MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 707024 | MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 289249 | MAGALY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289250 | MAGALY QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289251 | MAGALY R RAMIREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707026 | MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 289252 | MAGALY RIVERA / JAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707028 | MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 | |
| 707029 | MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 | |
| 289253 | MAGALY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289254 | MAGALY RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289255 | MAGALY RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707030 | MAGALY RIVERA RIVERA | HC 01 BOX 40106 | | | | COMERIO | PR | 00782 | |
| 289256 | MAGALY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289259 | MAGALY RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707031 | MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 | |
| 707033 | MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 | |
| 707034 | MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 | |
| 289260 | MAGALY RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707035 | MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 289261 | MAGALY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289262 | MAGALY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289263 | MAGALY RODRIGUEZ LARRACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289264 | MAGALY RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289265 | MAGALY RODRIGUEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707038 | MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 289267 | MAGALY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4127 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707039 | MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 | |
| 289268 | MAGALY ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289269 | MAGALY ROSARIO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706957 | MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 | |
| 707040 | MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 | |
| 289271 | MAGALY SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289272 | MAGALY SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771162 | MAGALY SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707041 | MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 | |
| 289273 | MAGALY SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289274 | MAGALY SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289275 | MAGALY SANTOS ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289276 | MAGALY SEPULVEDA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289277 | MAGALY SEPULVEDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289278 | MAGALY SOSA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289280 | MAGALY SOSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289282 | MAGALY SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707044 | MAGALY SOTO PEREZ | SECTOR CASCAJO | BUZ 57 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 707045 | MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 289283 | MAGALY TORRES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707047 | MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15  APT 226 | | | CAROLINA | PR | 00987 | |
| 289284 | MAGALY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289285 | MAGALY VARGAS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289286 | MAGALY VAZQUEZ CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707049 | MAGALY VAZQUEZ COSME | PO BOX 1218 | | | | COROZAL | PR | 00783 | |
| 707050 | MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | | CAMUY | PR | 00627-4000 | |
| 289287 | MAGALY VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707051 | MAGALY VELEZ NIEVES | PO BOX 2322 | | | | ISABELA | PR | 00662 | |
| 707052 | MAGALY VELILLA SEGARRA | PO BOX 11497 | | | | SAN JUAN | PR | 00922 | |
| 707053 | MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | | LOIZA | PR | 00772+ | |
| 707054 | MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | | LARES | PR | 00669 | |
| 707055 | MAGALYS A SANTELICE RUIZ | HC 01 BOX 5080 | | | | GUAYNABO | PR | 00971 | |
| 289288 | MAGALYS DIAZ AGUAVIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289289 | MAGALYS DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289290 | MAGALYS GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289291 | MAGALYS N ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707056 | MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 707057 | MAGALYS SALGADO SERRANO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 707058 | MAGARITA VAZQUEZ BEMUDEZ | VANSCOY  P9  PARCELA 204B | CALLE INTERIOR  OESTE | | | BAYAMON | PR | 00956 | |
| 289294 | MAGAVIL LOPEZ BILBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289295 | MAGAZINE AUTO SALES INC | PO BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 707059 | MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4128 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707061 | MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707062 | MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 289296 | MAGDA A TINEO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289297 | MAGDA A TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289298 | MAGDA A. QUIðONEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707060 | MAGDA ACOSTA OSUNA | URB LA MERCED | 572 CALLE LAMAR | | | SAN JUAN | PR | 00918 | |
| 707064 | MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | | LUQUILLO | PR | 00773 | |
| 289303 | MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 707065 | MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | | PONCE | PR | 00731 | |
| 707066 | MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | | PONCE | PR | 00731 | |
| 289304 | MAGDA BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289306 | MAGDA BOUET GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289307 | MAGDA C DUQUE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707067 | MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 289308 | MAGDA C SANTANA GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707068 | MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289309 | MAGDA CALIZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707069 | MAGDA CANETTI RODRIGUEZ | CONDOMINIO GRANADA PARK | 365 CALLE 100 | | | GUAYNABO | PR | 00969 | |
| 289310 | MAGDA CANTISANI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289311 | MAGDA CAQUIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289312 | MAGDA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707072 | MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | | CAYEY | PR | 00736 | |
| 289314 | MAGDA CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707074 | MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | | GUAYNABO | PR | 00969 | |
| 707075 | MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | | SAN JUAN | PR | 00918-3512 | |
| 707077 | MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | | MAYAGUEZ | PR | 00680 | |
| 289316 | MAGDA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289317 | MAGDA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289318 | MAGDA E CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289319 | MAGDA E DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707079 | MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 707080 | MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| 707083 | MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 707084 | MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| 289321 | MAGDA E. VELAZQUEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707086 | MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 289322 | MAGDA FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289323 | MAGDA G CENTENO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289324 | MAGDA G ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707087 | MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| 289325 | MAGDA GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707089 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 289327 | MAGDA HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707091 | MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707092 | MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| 289328 | MAGDA I ALEMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289329 | MAGDA I ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707093 | MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 289330 | MAGDA I BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289331 | MAGDA I BRISUENO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289333 | MAGDA I CARRION FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289334 | MAGDA I CLEMENTE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707094 | MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 289335 | MAGDA I FEBRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289336 | MAGDA I HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289337 | MAGDA I IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289338 | MAGDA I LEON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289339 | MAGDA I LOPEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707096 | MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707097 | MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 707098 | MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 707099 | MAGDA I MELETICHE VAZQUEZ | HC 02 BOX  10009 | | | | JUANA DIAZ | PR | 00795 | |
| 707100 | MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 289340 | MAGDA I OYOLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707101 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 289341 | MAGDA I PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707102 | MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 289342 | MAGDA I RAMOS ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707103 | MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| 707104 | MAGDA I RESTO COLON | HC 1 BOX 4066 | | | | GURABO | PR | 00778 | |
| 707105 | MAGDA I RODRIGUEZ SOTO | APARTADO  309 | | | | MAUNABO | PR | 00707 | |
| 289343 | MAGDA I RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707107 | MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| 289344 | MAGDA I. FIGUEROA ANADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289345 | MAGDA I. MELENDEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707109 | MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 707110 | MAGDA IRIS SOTO GARCIA | URB  SAGRADO CORAZON | APT  B 9 | | | ARROYO | PR | 00714 | |
| 707111 | MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| 289346 | MAGDA IRIZARRY CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707112 | MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| 289347 | MAGDA IVETTE MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707113 | MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707114 | MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| 289348 | MAGDA J CRUZ CRISOSTOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289349 | MAGDA JORGE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289351 | MAGDA L MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289352 | MAGDA L RESTO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707116 | MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| 289353 | MAGDA L UNGERECHT / AIDA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707117 | MAGDA L VELEZ PAGAN | 39 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| 707118 | MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |
| 289355 | MAGDA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289356 | MAGDA LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289357 | MAGDA LUCIANO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707122 | MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| 707125 | MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| 289361 | MAGDA M. FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707126 | MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707127 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 707129 | MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| 289362 | MAGDA MATTEI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707130 | MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 707131 | MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| 707133 | MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| 707134 | MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |
| 707135 | MAGDA MOJICA GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 707136 | MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 | |
| 289363 | MAGDA MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707137 | MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 289364 | MAGDA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707138 | MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 | |
| 289365 | MAGDA MULER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289367 | MAGDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707140 | MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 | |
| 707142 | MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 | |
| 289368 | MAGDA ORONA DE O CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707143 | MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 | |
| 289369 | MAGDA ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707145 | MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 707146 | MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 | |
| 289370 | MAGDA PALERM MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707147 | MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 289371 | MAGDA PIERANTONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289372 | MAGDA R CARDONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707150 | MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 289373 | MAGDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707151 | MAGDA RIVERA GONZALEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 | |
| 289374 | MAGDA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289375 | MAGDA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707152 | MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 | |
| 707153 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 707154 | MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 | |
| 707155 | MAGDA RODRIGUEZ VEGA | P O BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 289376 | MAGDA ROMERO TANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289377 | MAGDA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707156 | MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| 707159 | MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 289379 | MAGDA SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289380 | MAGDA SEGARRA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289381 | MAGDA SILVA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289383 | MAGDA T COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289384 | MAGDA TRUJILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289385 | MAGDA V ALSINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707162 | MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| 707164 | MAGDA V. VALENCIA MAYSONET | URB SIERRA LINDA | Z30 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 707165 | MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| 707166 | MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| 707168 | MAGDA VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 707169 | MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| 289386 | MAGDA Y LLERAS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289387 | MAGDALENA A GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707171 | MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 707173 | MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| 289390 | MAGDALENA ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289393 | MAGDALENA AROCHO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289394 | MAGDALENA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707174 | MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 | |
| 707175 | MAGDALENA BULLERIN ENCARNACION | URB.SIERRA MAESTRA  103 CALLE CANET | | | | SAN JUAN | PR | 00923 | |
| 289395 | MAGDALENA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707176 | MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 | |
| 289398 | MAGDALENA CARATINI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707177 | MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 | |
| 289400 | MAGDALENA CASTELLANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289401 | MAGDALENA CATALA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707178 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4132 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289402 | MAGDALENA COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289403 | MAGDALENA COLON PARA RICARDO O ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707180 | MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 385 | | | ARECIBO | PR | 00612 | |
| 707182 | MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE  PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 707183 | MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 707184 | MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN  JUAN | PR | 00926 | |
| 289404 | MAGDALENA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289405 | MAGDALENA DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289406 | MAGDALENA E CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707187 | MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 289407 | MAGDALENA FERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289408 | MAGDALENA FIGUEROA LOARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707188 | MAGDALENA FIGUEROA MENENDEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 707189 | MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 | |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707190 | MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 | |
| 707191 | MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 707193 | MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 289411 | MAGDALENA HERNANDEZ REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707197 | MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 | |
| 707198 | MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN  GERMAN | PR | 00683 | |
| 289412 | MAGDALENA IRANZO BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707200 | MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 289413 | MAGDALENA LOPEZ CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289414 | MAGDALENA LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707201 | MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 | |
| 289415 | MAGDALENA MARIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707202 | MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707203 | MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 289416 | MAGDALENA MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707206 | MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707207 | MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 289418 | MAGDALENA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289420 | MAGDALENA MONTALBAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289421 | MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 289422 | MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 707209 | MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | | BAYAMON | PR | 00956 | |
| 289423 | MAGDALENA NAVARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289424 | MAGDALENA NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289425 | MAGDALENA OCASIO MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289426 | MAGDALENA ORTIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289429 | MAGDALENA ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707210 | MAGDALENA P FERNANDEZ CORREA | PO BOX 12383 | SUITE 194 | | | SAN JUAN | PR | 00914 | |
| 289430 | MAGDALENA PAGAN IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707212 | MAGDALENA PER4EZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 707213 | MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | | HUMACAO | PR | 00791 | |
| 707215 | MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 289431 | MAGDALENA PONCE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289432 | MAGDALENA RABIONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289433 | MAGDALENA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707219 | MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | | ARECIBO | PR | 00612 | |
| 707220 | MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | | CAGUAS | PR | 00725-2701 | |
| 289434 | MAGDALENA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289435 | MAGDALENA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289436 | MAGDALENA ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289437 | MAGDALENA ROSA CALVANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289438 | MAGDALENA SAAD BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707224 | MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 289439 | MAGDALENA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707170 | MAGDALENA TIRADO ROSARIO | PO BOX 341 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 289441 | MAGDALENA TORRES Y/O ANDRES FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289442 | MAGDALENA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289443 | MAGDALENA VAZQUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289444 | MAGDALENA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707227 | MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 | |
| 289445 | MAGDALENE HANCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707230 | MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 707231 | MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 707232 | MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 289446 | MAGDALI ALVAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707233 | MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 707234 | MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 707235 | MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 | |
| 289447 | MAGDALIS RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289448 | MAGDALIS SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707239 | MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 707240 | MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| 289449 | MAGDALIZ PORRATA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289450 | MAGDALY LAMBOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707241 | MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| 707242 | MAGDALYN FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 289451 | MAGDALYS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707243 | MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| 289452 | MAGDAMARIE CRESPO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707244 | MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| 707245 | MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| 289453 | MAGDAMELL QUIÑONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707246 | MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 707247 | MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 289454 | MAGDELIAN MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707249 | MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| 707250 | MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289455 | MAGDIEL BETANCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289456 | MAGDIEL COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289458 | MAGDIEL FERNANDEZ LUGO MD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707251 | MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289459 | MAGDIEL LEON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289460 | MAGDIEL LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289461 | MAGDIEL MARRERO DEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707252 | MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| 289462 | MAGDIEL OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289463 | MAGDIEL PEREZ SAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707254 | MAGDIEL RIVERA COTTO | HC02  BOX  13826 | | | | GURABO | PR | 00778 | |
| 707255 | MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 289464 | MAGDIEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707257 | MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 | |
| 707258 | MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 289465 | MAGDIEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289467 | MAGDONALD ADAMS ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707259 | MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 707260 | MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 | |
| 289476 | MAGGIE BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707261 | MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 | |
| 289477 | MAGGIE COLON ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289478 | MAGGIE CORREA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289479 | MAGGIE DEL MORAL DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289480 | MAGGIE DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707263 | MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 289481 | MAGGIE MADERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707264 | MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 289482 | MAGGIE MELINA ROBLES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289483 | MAGGIE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707266 | MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 | |
| 707268 | MAGGIE ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736 | |
| 289485 | Maggy Pagan Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707269 | MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 707270 | MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| 289486 | MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| 289487 | MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| 289488 | MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 707271 | MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 707272 | MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |
| 707273 | MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 707275 | MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 707276 | MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| 707277 | MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |
| 707278 | MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 707279 | MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| 289492 | MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |
| 707280 | MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 707281 | MAGIN RODRIGUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707283 | MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 707284 | MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 289494 | MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289495 | MAGLIS E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289496 | MAGLIZ CONCEPCION ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707285 | MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| 707286 | MAGLYN CAMACHO RUIZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 707287 | MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| 289497 | MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| 289501 | MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| 289502 | MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| 707289 | MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| 831471 | Magnet Forensics | 22 King St South | Suite 502 | | | Waterloo | ON | N2J 1N8 | Canada |
| 289503 | MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 289504 | MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 707290 | MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| 707291 | MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 707292 | MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289506 | MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |
| 289507 | MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 289508 | MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| 289509 | MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| 289512 | MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 289514 | MAGRANER SUAREZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707293 | MAGRITTE INC | PO BOX 9022316 | | | | SAN JUAN | PR | 00902-2316 | |
| 707294 | MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | | SAN JUAN | PR | 00936 | |
| 707295 | MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | | PONCE | PR | 00728-1481 | |
| 289522 | MAGUETT CECILIA HERMMINGS VILLAMIZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707296 | MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR  10 KM 9-4 | | | PONCE | PR | 00731 | |
| 707297 | MAGUEYES CATERING | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 707298 | MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 707299 | MAGUI-CAF CORP | P O BOX 1448 | | | | TOA BAJA | PR | 00951 | |
| 289523 | MAHALETH H VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289524 | MAHALIA RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289526 | MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 289527 | MAHANAIM HOME II INC | PO BOX 324 | | | | SABANA SECA | PR | 00952 | |
| 289528 | MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 707300 | MAHANAIM INC | P O BOX 2183 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4137 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289529 | MAHE G. CASANOVA NORDELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289530 | MAHER A AGHA NEJEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707301 | MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | | SAN JUAN | PR | 00929 | |
| 289531 | MAHIDA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289532 | MAHJOURI MD , FARHAD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289533 | MAHMOOD M ABUFARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289535 | MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707302 | MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 | |
| 707303 | MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 | |
| 707304 | MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 | |
| 289538 | MAHOGANY RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289543 | MAI LIN ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707305 | MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 289544 | MAIALIN STEIDEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289546 | MAIDA BEDOYA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289547 | MAIDA FLUSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289548 | MAIDA HERNANDEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707310 | MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 | |
| 707312 | MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 289549 | MAIDELINE GRAFALS MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707314 | MAIDY A RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00613 | |
| 289551 | MAIDY L. LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289552 | MAIKA J DUCOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707315 | MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 | |
| 707318 | MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 707319 | MAIL ORDER DEPARTMENT | 5D BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 | |
| 289553 | MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 707320 | MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 707321 | MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 | |
| 289554 | MAILEEN M RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707322 | MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 | |
| 707323 | MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 | |
| 289555 | MAILEEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707324 | MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 289556 | MAILENE LUGO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289557 | MAILLIM J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707326 | MAILLY OLIVER COLON | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 707327 | MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 707328 | MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 | |
| 707329 | MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707330 | MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707331 | MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 | |
| 707332 | MAILYN LOPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4138 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289559 | MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 707333 | MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 | |
| 289560 | MAINARDI & RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289562 | MAINETTE MUNIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289563 | MAINLINE INFORMATION SYSTEMS | DEPT # 1659  P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289564 | MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| 289567 | MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| 289568 | MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| 707334 | MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| 707335 | MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 707336 | MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 289570 | MAIOCCO MD, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289571 | MAIOMY RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289572 | MAIR CASTILLO MD, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289574 | MAIRA ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707339 | MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 289575 | MAIRA E RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707342 | MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 289576 | MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 707343 | MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 707344 | MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| 707345 | MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |
| 707346 | MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 707347 | MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 | |
| 289577 | MAIRA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289578 | MAIRABI J OLIVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289579 | MAIRELIN HERNANADEZ GUARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289580 | MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 | |
| 707348 | MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 | |
| 289582 | MAIRIM GRISELLE WISCOVICH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707349 | MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 289583 | MAIRIM L. MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289584 | MAIRIM MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707350 | MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 | |
| 707351 | MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 | |
| 289585 | MAIRIM WISCOVICH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707352 | MAIRIM Z MONTAꞒEZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 707353 | MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 | |
| 707354 | MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 | |
| 289586 | MAIRIN PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289587 | MAIRIN ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4139 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707355 | MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 | |
| 289588 | MAIRYM HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707356 | MAIRYM MEDINA SₙNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 707357 | MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 | |
| 707358 | MAIRYM VERA MORALES | URB PUERTO NUEVO | 618 CALLE BALANCES | | | SAN JUAN | PR | 00920 | |
| 289589 | MAISA CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289603 | MAISONAVE RUIZ MD, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289606 | MAISONAVE SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422812 | MAISONET ACEVEDO, REBECA L. | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | HATO REY | PR | 00918 | |
| 289671 | MAISONET GONZALEZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289672 | MAISONET GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707360 | MAISONET HECTOR L. | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 | |
| 1420278 | MAISONET ORTIZ, MIDGALIA | MIDGALIA MAISONET ORTIZ | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 1420279 | MAISONET ORTIZ, MIDGALIA | MIDGALIA MAISONET ORTIZ | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 289726 | MAISONET QUINTANA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707361 | MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | | SANTURCE | PR | 00913 | |
| 707363 | MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | | OROCOVIS | PR | 00720 | |
| 1420280 | MAISONVAVE, DAMARIS MIRANDA | JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 707364 | MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| 707365 | MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 289786 | MAITE C COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289787 | MAITE CACERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289788 | MAITE D SANABRIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289789 | MAITE ECHEVESTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289790 | MAITE FALCON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289791 | MAITE MARIA CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707366 | MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 707368 | MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| 289792 | MAITE VAZQUEZ MANAUTOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289793 | MAITE Y PADIN LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289794 | MAITEE SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289796 | MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| 289797 | MAITTE M LLERANDI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289798 | MAIZ ACEVEDO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289818 | MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 | |
| 707369 | MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4140 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707370 | MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 289821 | MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 | |
| 707371 | MAJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 | |
| 707373 | MAJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707375 | MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 707376 | MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 | |
| 707377 | MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 | |
| 289824 | MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 | |
| 707378 | MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| 289825 | MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| 289826 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 289828 | MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 707379 | MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| 289829 | MAKSI MD, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289830 | MALAGA PRADO MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289852 | MALARET PONCE DE, GERMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289861 | MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 289879 | MALAVE ARROYO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289901 | MALAVE BROT ALMAC FERROCARRIL | 1073  CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 | |
| 1420281 | MALAVE COTTE, TIRSO | OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289988 | MALAVE GOMEZ MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420282 | MALAVÉ GONZÁLEZ, PEDRO | JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 290103 | MALAVE ORENGO PSYD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707380 | MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 | |
| 290119 | MALAVE ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290182 | MALAVE RIVERA, MILAGROS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290217 | MALAVE ROLON MD, VICTOR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290270 | MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 707381 | MALAVE TOURS | PO BOX 29470 | | | | SAN JUAN | PR | 00929 | |
| 290317 | MALAVE VEGA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290363 | MALAVEZ PUENTE, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707382 | MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707384 | MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 290366 | MALCO MILLAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707386 | MALCOLM WALTERS ONEILL | PO BOX 8087 | | | | SAN JUAN | PR | 00910 | |
| 707387 | MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 707388 | MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 | |
| 290367 | MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4141 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707389 | MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 290382 | MALDONADO ACEVEDO MD, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290405 | MALDONADO ADAMES MD, FERDINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420283 | MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 | |
| 707390 | MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 1420284 | MALDONADO ALVAREZ, MARITZA | JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 290524 | MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| 290526 | MALDONADO AVILES MD, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422435 | MALDONADO BLANCO, EDGARDO | RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | PONCE | PR | 00716 | |
| 1420285 | MALDONADO BONES, JOSE R. | ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | BAYAMÓN | PR | 00960-5013 | |
| 290628 | MALDONADO BOYA MARIA, DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290664 | MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 | |
| 707391 | MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 | |
| 290666 | MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290673 | MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| 1423035 | MALDONADO CANCEL, GILBERT | RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 | BANCO COOPEATIVO OFIC. 502-B | | HATO REY | PR | 00918 | |
| 290815 | MALDONADO COLON, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420286 | MALDONADO COLÓN, ALFREDO A, ET ALS | PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290828 | MALDONADO COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707392 | MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 290898 | MALDONADO CORTES SONIA, 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290899 | MALDONADO CORTES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290902 | MALDONADO CORTES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290983 | MALDONADO CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291013 | MALDONADO DAVILA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291014 | MALDONADO DAVILA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291136 | MALDONADO ENCARNACIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420287 | MALDONADO ESPINOSA, ANGEL | ANGEL MALDONADO ESPINOSA | INST. MÁXIMA SEGURIDAD PO BOX 10786 A-5 5026 | | | PONCE | PR | 00732 | |
| 291147 | MALDONADO ESQUILIN MD, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291160 | MALDONADO FEBLES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291272 | MALDONADO GALARZA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291280 | MALDONADO GARCIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4142 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291354 | MALDONADO GONZALES MD, VICTOR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291357 | MALDONADO GONZALEZ, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291342 | MALDONADO GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291544 | MALDONADO INDIO, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291546 | MALDONADO INVESTMENT CORP DBA BORDADOS | URB EL EDEN | CARR 14 KM 32.5 | | | COAMO | PR | 00769 | |
| 291575 | MALDONADO JIMENEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291582 | MALDONADO JUSTINIANO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291589 | MALDONADO LABOY, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291595 | MALDONADO LABOY, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291619 | MALDONADO LLANES NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420288 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1420289 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1420290 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1420291 | MALDONADO LOPEZ, JOSE JAVIER | CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 291685 | MALDONADO LORENZO, EREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420292 | MALDONADO MALDONADO, NILDA | LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 291813 | MALDONADO MALDONADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420293 | MALDONADO MARTÍNEZ, ALEXANDER | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715 | |
| 291936 | MALDONADO MATIAS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291940 | MALDONADO MATOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420294 | MALDONADO MATOS, PEDRO L. | MALDONADO MATOS, PEDRO L. | INT. MAXIMA SEGURIDAD PO BOX 100786 A-5 6022 | | | PONCE | PR | 00732 | |
| 291948 | MALDONADO MD , JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291950 | MALDONADO MEDINA MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420295 | MALDONADO MEDINA, ANA D. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 291962 | MALDONADO MEDINA, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292018 | MALDONADO MERCADO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292023 | MALDONADO MERCADO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292079 | MALDONADO MORALES MD, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292205 | MALDONADO NICOLAI & GONZALEZ LAW OFFICES | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4143 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707393 | MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS  RIVERA | POPULAR CENTER STE 1822 | | | SAN JUAN | PR | 00918 | |
| 707394 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 292340 | MALDONADO OTERO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422909 | MALDONADO PAGAN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422910 | MALDONADO PAGAN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422911 | MALDONADO PAGÁN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 292478 | MALDONADO PONS MD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292482 | MALDONADO QUILES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292499 | MALDONADO QUINONES, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292509 | MALDONADO RABELO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292510 | MALDONADO RABELO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292511 | MALDONADO RAMIREZ MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292542 | MALDONADO RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707396 | MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 707397 | MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 292620 | MALDONADO RIVAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292622 | MALDONADO RIVERA MD, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292623 | MALDONADO RIVERA MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292648 | MALDONADO RIVERA, DORA H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292703 | MALDONADO RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420296 | MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 292863 | MALDONADO RODRIGUEZ, DILKA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420297 | MALDONADO RODRIGUEZ, JOARIS | ANGELA OQUENDO NEGRÓN | 158 DELFIN OLMO PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 1420298 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1420299 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1420300 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1420301 | MALDONADO ROMAN, BLANCA ELBA | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 293040 | MALDONADO RONDON MD, JELLYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293114 | MALDONADO RUIBIO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293174 | MALDONADO SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4144 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293221 | MALDONADO SANTIAGO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293253 | MALDONADO SANTOS MD, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293254 | MALDONADO SANTOS MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707398 | MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 1420302 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 1420303 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 1420304 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 1420305 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 293375 | MALDONADO TERRON MD, FERDINANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293390 | MALDONADO TORRES MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293391 | MALDONADO TORRES MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707399 | MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 707400 | MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 | |
| 293539 | MALDONADO VALENTIN, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293581 | MALDONADO VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293616 | MALDONADO VELAZQUEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293649 | MALDONADO VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293660 | MALDONADO VELEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420306 | MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 1420307 | MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 1420308 | MALDONADO, WANDA | LUIS BARNECET VÉLEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 293756 | Maldonado-Robles, María de los Angeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293760 | MALDRID T MORENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293761 | MALEANE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707401 | MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| 293762 | MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| 293763 | MALEK MD, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293513 | MALÉN OSORIO LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293584 | MALEN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293765 | MALENA DELGADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293767 | MALENA M. DELIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293768 | MALENI RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293769 | MALENY M COLLAZO VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707404 | MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 | |
| 293773 | MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 293774 | MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 293777 | MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| 707405 | MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY IÑIGO | | | GUAYNABO | PR | 00969 | |
| 707406 | MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 | |
| 293779 | MALIERI COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293780 | MALIK MD , JACEK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707407 | MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 | |
| 293786 | MALISSA ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707408 | MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 293787 | MALKY I RIVERA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293788 | MALKYS I RIVERA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256651 | MALLINCKODT CARIBE INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707410 | MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 | |
| 293792 | MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| 707411 | MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 | |
| 707412 | MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 | |
| 1420309 | MALOY, MICHELLE | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER PSC PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 293800 | MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 | |
| 293817 | MALPICA RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293839 | MALTIS RAINIERI MD, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707414 | MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 | |
| 293840 | MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 | |
| 293841 | MALU MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293842 | MALUBI E ESTEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293847 | MALVIN ALICEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707416 | MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 | |
| 293848 | MALVIN CABRERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707417 | MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 | |
| 293849 | MALVIN MOLINA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293850 | MALVIN PAUL FARINACCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707418 | MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 | |
| 293851 | MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 | |
| 707419 | MALYNIE D BLANCO BURGOS | P O  BOX 180 | | | | OROCOVIS | PR | 00720 | |
| 293852 | MALYRIS CRUZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707420 | MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 | |
| 707421 | MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293855 | MAMBRU TAVAREZ PC, VILMANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707422 | MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 | |
| 707423 | MAMEYAL COLLISION | BO MAMEYAL  P33  A | | | | DORADO | PR | 00646 | |
| 293857 | MAMI RECORDS INC | 445 CALLE 8 E | APT 2C | | | SAN JUAN | PR | 00926 | |
| 707424 | MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE¨ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | | 00926 | |
| 293858 | MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM. 1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 | |
| 293859 | MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| 707425 | MAMMOTECK INC | PMB 465 | 89  AVE DE DIEGO  SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| 293861 | MAN CHUN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707426 | MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| 707427 | MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |
| 293863 | MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 707428 | MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 293864 | MANA HOME, ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707429 | MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 707430 | MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| 707432 | MANADA 82 CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256652 | MANADARIN PUERTO RICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707433 | MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 293865 | MANAGEMENT ADMINISTRATION SEEVICES CORP. | AVE.  MUNOZ  RIVERA  894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| 293866 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUÑOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 707434 | MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| 293868 | MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |
| 707435 | MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 707436 | MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 | |
| 293871 | MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 | |
| 707437 | MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 | |
| 707438 | MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293872 | MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293873 | MANAGEMENT CONSULTAN & COMPUTER SERV INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 293874 | Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| 293876 | MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293877 | MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 707439 | MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 707440 | MANAGEMENT SERV FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 | |
| 707441 | MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 | |
| 293878 | MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 | |
| 293879 | MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 707442 | MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293881 | MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 | |
| 293882 | MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 | |
| 707443 | MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 707444 | MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 707445 | MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 | |
| 293883 | MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 | |
| 293884 | MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 | |
| 707446 | MANATI ANESTHESIA ASSOCIATES | P O BOX 484 | | | | MANATI | PR | 00674 | |
| 1420310 | MANATI AUTO CORPORATION & BMW FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707447 | MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 | |
| 707448 | MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293888 | MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 707449 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 707451 | MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 293889 | MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 | |
| 293891 | MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 | |
| 293893 | MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 | |
| 293905 | MANCHARLINE SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293907 | MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 | |
| 293908 | MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 | |
| 293909 | MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| 293910 | MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 293913 | MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4148 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707453 | MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| 293915 | MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293916 | MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293923 | Mandes Padro, Richard - AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| 1420311 | MANDRY MERCADO, JAVIER | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 1420312 | MANDRY MERCADO, JAVIER | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 293934 | MANDRY PAGAN MD, ROCIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420313 | MANDRY, SALVADOR | CESAR HERNANDEZ COLON | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 293940 | MANDY CORDERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293941 | MANDY R CORDERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707454 | MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 707455 | MANEL SILVA MUSALEM | CALLE 17  PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| 293943 | MANELIE FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707456 | MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 707457 | MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |
| 293945 | MANES HORTA MD, RAUL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293955 | MANFREDO JUSINO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420314 | MANFREDO PLICET, URSULA | ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 293971 | MANGAT MD, BHUPINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707458 | MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 293999 | MANGUAL CASANOVA MD, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294007 | MANGUAL CORDERO MD, EFREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294023 | MANGUAL DE LEON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420315 | MANGUAL DÍAZ, LIZ BRENDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 294053 | MANGUAL GONZALEZ MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420316 | MANGUAL MOJICA, JOSE B. | FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 294110 | MANGUAL NUNEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256653 | MANGUAL OFFICE CLEANING SERVICE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294115 | MANGUAL ORTIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294127 | MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 | |
| 1422476 | MANGUAL VAZQUEZ, SANDRA I | MANUEL J. CAMACHO CORDOVA | 1519 PONCE DE LEÓN AVE. | EDIF. FIRST FEDERAL SAVING SUITE 320 | | SAN JUAN | PR | 00909 | |
| 1422797 | MANGUAL, WANDA I. | LUIS TORO GOYCO | COND. EL CENTRO II 500 | AVENIDA LUIS MUÑOZ RIVERA SUITE 1301 | | SAN JUAN | PR | 00918 | |
| 294214 | MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 707459 | MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| 707460 | MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| 294217 | MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 294218 | MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4149 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294219 | MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| 294220 | MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| 707461 | MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 1420317 | MANHEIM CARIBBEAN | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707462 | MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| 707464 | MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707465 | MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707466 | MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| 294222 | MANIEL E LUNA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707469 | MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| 707470 | MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| 707471 | MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| 294223 | MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| 294224 | MANITAS DE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707472 | MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 294152 | MANJUNATH MD, RAJINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294227 | MANLEY VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771163 | MANLIO ARRAIZA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294229 | MANN DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294230 | MANNAM MD , ARJUNA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707474 | MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 | |
| 294231 | MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 | |
| 294232 | MANNIX X NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707475 | MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 294233 | MANNY DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707476 | MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 | |
| 707477 | MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 | |
| 707478 | MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294234 | MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| 707479 | MANNY VIERA MEDINA | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00936 | |
| 707480 | MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 | |
| 294235 | MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 | |
| 294236 | MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 | |
| 707481 | MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 294237 | MANOELA DEL P MADERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294238 | MANOELLA ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294240 | MANOLI FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707484 | MANOLIN & SON INC | MANSION REALES | E 1  CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4150 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707483 | MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00965 | |
| 707485 | MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 707486 | MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00971 | |
| 294241 | MANOLIN CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707487 | MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | | HATILLO | PR | 00659 | |
| 294242 | MANOLIN FERNANDEZ GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294243 | MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 831472 | Manolin Funeral Home Inc | P.O. Box 367 | | | | Las Piedras | PR | 00771 | |
| 294244 | MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707490 | MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 294245 | MANOLIN RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294246 | MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707491 | MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | | SAN JUAN | PR | 00908 | |
| 707492 | MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 707493 | MANOLO CORA SANABRIA | PO BOX 1290 | | | | ARROYO | PR | 00714 | |
| 294248 | MANOLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707494 | MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 294249 | MANOLO TRAVIESO DBA TRAVIESO PRODUCTIONS | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 294250 | MANOLOCK SERVICE | RR 5 BOX 8695 | | | | BAYAMON | PR | 00956 | |
| 294251 | MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00100 | |
| 294252 | MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | | CAGUAS | PR | 00725 | |
| 707496 | MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 294253 | MANOLY PONCE HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294254 | MANON A BARRERAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707497 | MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 707498 | MANPOWER | GROUND FLOOR | 268 MU¨OZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 294246 | MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 707499 | MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 707501 | MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 831779 | Manpowergroup Inc | 650 AVENIDA MUÑOZ RIVERA STE 102 | | | | San Juan | PR | 00918 | |
| 707502 | MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 707505 | MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 | |
| 294283 | MANSION,CANCHA BAJO TECHO MASION DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294284 | MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294285 | MANSIONES DE HACIENDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707506 | MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 707507 | MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 1420318 | MANSO CALCAÑO, DIANA | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 1420319 | MANSO CASANOVA, OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 707508 | MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 294343 | MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 | |
| 707509 | MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 | |
| 294347 | MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 | |
| 1256654 | MANTECA CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707510 | MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 | |
| 707511 | MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 294350 | MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 707513 | MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 | |
| 707514 | MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 | |
| 831473 | Manthei Mess Systeme | Albrecht-Nutzel-Weg 29 | | | | Kaufering | | 86916 | Germany |
| 294352 | MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 1420320 | MANTILLA GALLAN, JESUS | CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 294378 | MANTILLA SOTO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707515 | MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 707516 | MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 294385 | MANUBAY MD LLC, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294386 | MANUEL A ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707555 | MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 707557 | MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | | BAYAMON | PR | 00956 | |
| 707558 | MANUEL A AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707559 | MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 707560 | MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | | SAN JUAN | PR | 00931-2830 | |
| 707561 | MANUEL A AMY VALENTINE | BOX 331063 | | | | PONCE | PR | 00733-1063 | |
| 707563 | MANUEL A APONTE ROSARIO | P O BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 707564 | MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | | HATILLO | PR | 00659 | |
| 294387 | MANUEL A ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294389 | MANUEL A BAERGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294390 | MANUEL A BARALT MASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707565 | MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | | GUAYNABO | PR | 00966 | |
| 294391 | MANUEL A BENITEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294392 | MANUEL A BERMEJO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4152 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294393 | MANUEL A BERMUDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294394 | MANUEL A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294395 | MANUEL A BETANCOURT AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294396 | MANUEL A BORGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294397 | MANUEL A BORRAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294398 | MANUEL A BRIGNONI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707568 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| 707524 | MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35  CALLE  6 | | | TRUJILLO  ALTO | PR | 00976 | |
| 707571 | MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | | SAN JUAN | PR | 00926 | |
| 707572 | MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | | SAN JUAN | PR | 00915 | |
| 707573 | MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | | SAN JUAN | PR | 00926 | |
| 294399 | MANUEL A CINTRON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294400 | MANUEL A CLAVELL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707574 | MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00696 | |
| 707575 | MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3  APT 88 | | | ARECIBO | PR | 00612 | |
| 294401 | MANUEL A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294404 | MANUEL A COLON SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707576 | MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 707578 | MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 294405 | MANUEL A CORREA OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294406 | MANUEL A CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294407 | MANUEL A COSME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707579 | MANUEL A COSS MARTINEZ | P O BOX  8489 | | | | HUMACAO | PR | 00792 | |
| 707580 | MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 | |
| 707582 | MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 | |
| 294408 | MANUEL A CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707583 | MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 | |
| 707584 | MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 | |
| 294409 | MANUEL A DEL VALLE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707585 | MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 294410 | MANUEL A DIAZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294411 | MANUEL A DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294412 | MANUEL A DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707586 | MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 | |
| 294413 | MANUEL A DURAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707587 | MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 | |
| 294414 | MANUEL A ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707588 | MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 | |
| 707589 | MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 | |
| 707590 | MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707591 | MANUEL A FONTAN NIEVES MEN-CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 | |
| 294416 | MANUEL A FRAU CATASUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294417 | MANUEL A GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707594 | MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| 707595 | MANUEL A GONZµLEZ VµZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 707596 | MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 294419 | MANUEL A GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294420 | MANUEL A GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294421 | MANUEL A GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294422 | MANUEL A GUADALUPE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294423 | MANUEL A GUAL MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707600 | MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| 707601 | MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 294424 | MANUEL A GUZMAN NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707602 | MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| 707603 | MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 707604 | MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN  JUAN | PR | 00912 | |
| 707519 | MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| 294425 | MANUEL A HUERTAS CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294426 | MANUEL A IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294427 | MANUEL A ISSHAC FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294428 | MANUEL A JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707605 | MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 707606 | MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 707607 | MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |
| 294429 | MANUEL A LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707520 | MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 | |
| 294430 | MANUEL A LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707608 | MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 707609 | MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 | |
| 294432 | MANUEL A MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294434 | MANUEL A MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707610 | MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 | |
| 707554 | MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 | |
| 707611 | MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 | |
| 707613 | MANUEL A MEDINA SANTIOAGO. | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 | |
| 707614 | MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 294435 | MANUEL A MELLADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707521 | MANUEL A MENDEZ LOPEZ | HC 01 BOX  7031 | | | | MOCA | PR | 00676 | |
| 707615 | MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 294437 | MANUEL A MONSEGUR CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294438 | MANUEL A MONTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707616 | MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 | |
| 707617 | MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 | |
| 294439 | MANUEL A MONTIJO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294440 | MANUEL A MORALES BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294441 | MANUEL A MORELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294442 | MANUEL A MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707618 | MANUEL A NATAL ALBELOLIZETTE ALBELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| 294443 | MANUEL A NAVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294444 | MANUEL A NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770707 | MANUEL A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770708 | MANUEL A NUNEZ ARAGUNDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707619 | MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 294445 | MANUEL A OLMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294446 | MANUEL A ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294447 | MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| 294448 | MANUEL A ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294449 | MANUEL A ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294450 | MANUEL A OTERO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707621 | MANUEL A PADIN RUIZ | CARRAZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| 707622 | MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 294451 | MANUEL A PALACIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294453 | MANUEL A PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707623 | MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 707624 | MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| 294455 | MANUEL A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294456 | MANUEL A PINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294457 | MANUEL A QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707625 | MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| 294458 | MANUEL A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294459 | MANUEL A QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294460 | MANUEL A RAMIREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294461 | MANUEL A RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707626 | MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| 294462 | MANUEL A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294463 | MANUEL A REY ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707629 | MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4155 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707630 | MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 294464 | MANUEL A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294467 | MANUEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294468 | MANUEL A RIVERA RENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707633 | MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 | |
| 707635 | MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 294470 | MANUEL A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707636 | MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 707637 | MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 | |
| 707638 | MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 | |
| 294471 | MANUEL A ROMERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707639 | MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 | |
| 294472 | MANUEL A ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294473 | MANUEL A ROSARIO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294474 | MANUEL A RUBERT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707640 | MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 | |
| 707641 | MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 707642 | MANUEL A SANCHEZ CARTAGENA | PO BOX 8602 | | | | HUMACAO | PR | 00792-8602 | |
| 707643 | MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 707644 | MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 294475 | MANUEL A SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707645 | MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 | |
| 707646 | MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 707648 | MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A  201 APARMENTS | | | RIO GRANDE | PR | 00745 | |
| 294476 | MANUEL A SIACA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707649 | MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 294477 | MANUEL A SOCORRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707651 | MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 294478 | MANUEL A TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707653 | MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 | |
| 707654 | MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 | |
| 294479 | MANUEL A TOLEDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707655 | MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 707656 | MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 294481 | MANUEL A URDAZ LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707659 | MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| 294482 | MANUEL A VARGAS TIRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707662 | MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294483 | MANUEL A VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707522 | MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| 707663 | MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3  VIA 2 | | | CAROLINA | PR | 00982 | |
| 707664 | MANUEL A VELEZ SIERRA | URB  OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 294484 | MANUEL A VELEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294485 | MANUEL A VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294486 | MANUEL A VILLANUEVA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707667 | MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| 707668 | MANUEL A VILLANUEVA LAGUER | HC 06  BOX  66842 | | | | AGUADILLA | PR | 00603 | |
| 707669 | MANUEL A VIOLENUS BENITEZ | PO BOX 47035 | | | | ST PETERSBURG | FL | 33743-7035 | |
| 707523 | MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| 707670 | MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 707671 | MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 707673 | MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707676 | MANUEL A. CAINAS VERDE | URB.PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | | 00968 | |
| 707677 | MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |
| 294487 | MANUEL A. CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294489 | MANUEL A. ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294491 | MANUEL A. LOPEZ CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707679 | MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | CATA¨O | PR | 00632 | |
| 294492 | MANUEL A. LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707680 | MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | ANASCO | PR | 00610 | |
| 294493 | MANUEL A. MORELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294494 | MANUEL A. REPOLLET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294496 | MANUEL A. RINCON SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707683 | MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | CAGUAS | PR | 00726 | |
| 294499 | MANUEL ACEVEDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707684 | MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | HATILLO | PR | 00659 | |
| 294500 | MANUEL ACEVEDO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707685 | MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | AGUADA | PR | 00602 | |
| 707686 | MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 707687 | MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | PONCE | PR | 00731 | |
| 294501 | MANUEL AGOSTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294502 | MANUEL AGRAS FERRER/ MANUEL AGRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707688 | MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | SAN JUAN | PR | 00926 | |
| 294503 | MANUEL ALBERTO FERNOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294505 | MANUEL ALEJANDRO MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707689 | MANUEL ALEJANDRO ROSADO | RR # 2  BOX  7855 | | | | TOA ALTA | PR | 00953 | |
| 707691 | MANUEL ALERS COLON | HC 03 BOX 9189 | | | | MOCA | PR | 00676 | |
| 707692 | MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | TOA BAJA | PR | 00952 | |
| 707693 | MANUEL ALICEA OLMEDA | BZN 2836 | | | | CIDRA | PR | 00739 | |
| 294506 | MANUEL ALMONTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707695 | MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 707696 | MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 707698 | MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 294507 | MANUEL ALVAREZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294509 | MANUEL ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707699 | MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 | |
| 707701 | MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 | |
| 294510 | MANUEL ANGEL GUZMAN JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707702 | MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| 294511 | MANUEL ANTONIO ANGUITA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294512 | MANUEL ANTONIO KELLER AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294514 | MANUEL ANTONIO LEON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294515 | MANUEL ANTONIO MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294516 | MANUEL ANTONIO RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294517 | MANUEL ANTONIO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707705 | MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 | |
| 294518 | MANUEL APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707706 | MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 | |
| 294519 | MANUEL AQUINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294520 | MANUEL AQUINO Y CARMEN M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707709 | MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 707710 | MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 | |
| 294521 | MANUEL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707712 | MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 | |
| 294522 | MANUEL ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707714 | MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 | |
| 294523 | MANUEL ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707715 | MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 | |
| 707716 | MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 707717 | MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 707718 | MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 294525 | MANUEL AYALA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4158 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707719 | MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 294527 | MANUEL B TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294528 | MANUEL B. TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707721 | MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 294529 | MANUEL BADILLO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707722 | MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 294530 | MANUEL BAEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294531 | MANUEL BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707723 | MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 707725 | MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE  DE LEON | | | | SAN JUAN | PR | 00917 | |
| 707726 | MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 294532 | MANUEL BARROSO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707727 | MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 707525 | MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| 707728 | MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 707729 | MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| 707730 | MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| 707731 | MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| 294533 | MANUEL BETANCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294534 | MANUEL BETANCOURT MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294535 | MANUEL BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707732 | MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3  CALLE 30 | | | CAROLINA | PR | 00987 | |
| 707733 | MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294536 | MANUEL BOGLIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294537 | MANUEL BOIGUES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707734 | MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| 707735 | MANUEL BONES DIAZ | HC 01 BOX  6357 | | | | ARROYO | PR | 00714 | |
| 707736 | MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 294538 | MANUEL BORRERO SIBERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294541 | MANUEL BRACERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294543 | MANUEL BRAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707737 | MANUEL BRILLON RODRIQUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| 707738 | MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| 707739 | MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 707741 | MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| 707742 | MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 707743 | MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| 707744 | MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 294544 | MANUEL CABAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707745 | MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 294545 | MANUEL CALDERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294546 | MANUEL CALDERON CERAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4159 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707747 | MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| 707748 | MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 707749 | MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 294547 | MANUEL CALDERON TRUJILLO Y MARIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707750 | MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| 294548 | MANUEL CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707752 | MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 294549 | MANUEL CAMACHO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707753 | MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| 707754 | MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| 707755 | MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| 707756 | MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| 294550 | MANUEL CANDELARIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707757 | MANUEL CANDELARIO ESPA¥OL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 294551 | MANUEL CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707758 | MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| 707759 | MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |
| 294552 | MANUEL CARABALLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294553 | MANUEL CARBONELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707760 | MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 707761 | MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 707762 | MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |
| 294556 | MANUEL CARRASQUILLO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707763 | MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| 707764 | MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| 294557 | MANUEL CASAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294558 | MANUEL CASELLAS JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707765 | MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| 707766 | MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| 294559 | MANUEL CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294560 | MANUEL CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707770 | MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| 294562 | MANUEL CHRISTIAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294563 | MANUEL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707771 | MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| 294564 | MANUEL CIURO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707772 | MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 707773 | MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4160 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294565 | MANUEL CLEMENTE LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707775 | MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| 707776 | MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 294566 | MANUEL COLON ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707777 | MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 707778 | MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| 294567 | MANUEL COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707526 | MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 294568 | MANUEL COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294570 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| 294571 | MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |
| 294572 | MANUEL COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294575 | MANUEL COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294576 | MANUEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707781 | MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 707782 | MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 294577 | MANUEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707783 | MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 294578 | MANUEL CONCEPCION/BORINQUEN MUSIC STUD | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 707785 | MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 | |
| 294579 | MANUEL CORDERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707786 | MANUEL CORDERO CHAPARRO | BOX 971 | | | | AGUADA | PR | 00602 | |
| 707787 | MANUEL CORDERO MARIN | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 707788 | MANUEL CORDERO MENDEZ | P O BOX 600 | | | | BAJADERO | PR | 00616 | |
| 707789 | MANUEL CORDERO OFARRIL | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 707790 | MANUEL CORTES CORTES | HC 03 BOX 20480 | | | | LARES | PR | 00667 | |
| 707527 | MANUEL COSME GARCIA | URB HACIENDA  MARGARITA | 274 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 294580 | MANUEL COTTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256655 | MANUEL COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707791 | MANUEL COUVERTIER D.B.A. | PO BOX 3785 | | | | CAROLINA | PR | 00630 | |
| 294581 | MANUEL CRESPO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707793 | MANUEL CRESPO GONZALEZ | HC 2 BOX 6473 | | | | LARES | PR | 00669 | |
| 294582 | MANUEL CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294583 | MANUEL CRUZ CORREA-CARMEN M CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707794 | MANUEL CRUZ DIAZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 707795 | MANUEL CRUZ GARCIA | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 | |
| 707796 | MANUEL CRUZ NEGRON | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 707797 | MANUEL CRUZ SANTIAGO | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719-9713 | |
| 294585 | MANUEL CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294586 | MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294587 | MANUEL CRUZ/ IRAIDA CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707798 | MANUEL CUEVAS RAMOS | OASIS GARDENS | G 3 CALLE MEXICO | | | GUAYNABO | PR | 00970 | |
| 707799 | MANUEL CUSTODIO GOMEZ | SOLAR 158 CERRILOO HOYOS | | | | PONCE | PR | 00731 | |
| 707801 | MANUEL D CABAN | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707802 | MANUEL D GONZALEZ ABRIL | 359 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 707805 | MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 294590 | MANUEL D ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294591 | MANUEL D PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707806 | MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 294593 | MANUEL D QUINONES RINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707800 | MANUEL D RIVERA MELENDEZ | PO BOX 2144 | | | | GUAYNABO | PR | 00970 | |
| 294594 | MANUEL D SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294595 | MANUEL DE A MORALES/MORDYS CULINARY ART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294597 | MANUEL DE J ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707810 | MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | | SAN JUAN | PR | 00919-5057 | |
| 707811 | MANUEL DE J GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294598 | MANUEL DE J HERNANDEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294599 | MANUEL DE J MARTINEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707812 | MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| 294600 | MANUEL DE J MORALES, MANNYS CULINARY ART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294601 | MANUEL DE J RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707815 | MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| 707817 | MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 707818 | MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 707820 | MANUEL DE J. RIVERA ORTIZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 294602 | MANUEL DE JESUS AQUINO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707821 | MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 294603 | MANUEL DE JESUS CABAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294604 | MANUEL DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707822 | MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| 294605 | MANUEL DE JESUS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707823 | MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| 294607 | MANUEL DE JESUS RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707825 | MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 707826 | MANUEL DE JESUS SERRANO | RR 6 BOX  10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| 707827 | MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 707828 | MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 294608 | MANUEL DE LA MATA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294609 | MANUEL DE LA PUEBLA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294610 | MANUEL DE LEMOS ZUAZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294611 | MANUEL DE LEON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707829 | MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 | |
| 294612 | MANUEL DEL ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294613 | MANUEL DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707832 | MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 | |
| 707833 | MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 | |
| 294614 | MANUEL DELGADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707834 | MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 | |
| 707835 | MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 | |
| 294615 | MANUEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707836 | MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 | |
| 707837 | MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 294616 | MANUEL DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294617 | MANUEL DIAZ ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294618 | MANUEL DIAZ ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294619 | MANUEL DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707841 | MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 | |
| 707842 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 | |
| 707843 | MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 294620 | MANUEL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294621 | MANUEL DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707845 | MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 | |
| 294622 | MANUEL DIAZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707846 | MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294624 | MANUEL DJ MORALESDBAMANNY'S CULINARY ART | PO BOX 229 | | | | NARANJITO | PR | 00719 | |
| 294625 | MANUEL DJ VELEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707847 | MANUEL DOMINICCI LOPEZ | HC 09 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 | |
| 707848 | MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 | |
| 707849 | MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 707529 | MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 | |
| 707850 | MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16  CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 707851 | MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 294627 | MANUEL E ANDREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707852 | MANUEL E ANDUJAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 | |
| 707853 | MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 000985 | |
| 294628 | MANUEL E AVILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707854 | MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 294629 | MANUEL E CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4163 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294630 | MANUEL E CONDE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294631 | MANUEL E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294632 | MANUEL E DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707530 | MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 | |
| 707855 | MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 | |
| 294633 | MANUEL E ESTELA JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707856 | MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 | |
| 294634 | MANUEL E FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707858 | MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 | |
| 707860 | MANUEL E GRANT GROENNOU | URB  CAPARRA HEIGTS | 606 CALLE ESTANCIAS | | | SAN  JUAN | PR | 00920 | |
| 294636 | MANUEL E IZQUIERDO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707861 | MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 | |
| 707862 | MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 707863 | MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| 707864 | MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 707865 | MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 707866 | MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO  BOX  366974 | | | | SAN JUAN | PR | 00636-6974 | |
| 707867 | MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 354 | |
| 707868 | MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707869 | MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| 707870 | MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 707871 | MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| 707872 | MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| 707873 | MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 707874 | MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294637 | MANUEL E MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707875 | MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| 707876 | MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| 294638 | MANUEL E MORALES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294639 | MANUEL E NET FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294640 | MANUEL E PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707877 | MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |
| 294641 | MANUEL E PIMENTEL Y SANDRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707878 | MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| 294642 | MANUEL E RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707879 | MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4164 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294643 | MANUEL E RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707880 | MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| 707881 | MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| 707882 | MANUEL E SANTANA HERNANDEZ | P O BOX 525 | | | | FAJARDO | PR | 00738 | |
| 707883 | MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 707884 | MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| 707528 | MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 294644 | MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | | ARECIBO | PR | 00614-0894 | |
| 294645 | MANUEL E SOLIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294647 | MANUEL E SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294648 | MANUEL E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294649 | MANUEL E VARELA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707886 | MANUEL E. ANGLERO TORRES | PO BOX 397 | | | | HUMACAO | PR | 00792 | |
| 707887 | MANUEL E. BALZAC | PO BOX 9323 | | | | SAN JUAN | PR | 00908 | |
| 294650 | MANUEL E. CAMACHO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294651 | MANUEL E. HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707890 | MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | | SAN JUAN | PR | 00902-0115 | |
| 294652 | MANUEL E. PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294653 | MANUEL E. SOLIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294654 | MANUEL E. SOLTERO DE CORRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707892 | MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | | MAYAGUEZ | PR | 00681-6304 | |
| 707893 | MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 707894 | MANUEL EDUARDO SARAIVA | S30  URB DORAVILLE  SEC2 | | | | DORADO | PR | 00646 | |
| 707531 | MANUEL ENRIQUE GARCIA | 1 FIRST  STREET STAUGUSTINE | | | | FLORIDA | PR | 32080 3821 | |
| 707895 | MANUEL ENRIQUE MARQUEZ CARRILLO | URB QUINTAS DE FAJARDO | F 27 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 707896 | MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956-9625 | |
| 294656 | MANUEL ESAI RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294657 | MANUEL ESCASENA CANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707897 | MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | | COAMO | PR | 00769 | |
| 707898 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 1704 | |
| 294658 | MANUEL F ARRAIZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707899 | MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 707900 | MANUEL F CRESPO SURIA | PO BOX 22962 | | | | SAN JUAN | PR | 00931 | |
| 294659 | MANUEL F DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294660 | MANUEL F GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4165 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294661 | MANUEL F MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707901 | MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | | NARANJITO | PR | 00719 | |
| 707902 | MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698-4010 | |
| 707903 | MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 707904 | MANUEL F RIVERA FARGAS | P O BOX 3195 | | | | RIO GRANDE | PR | 00745 | |
| 707905 | MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 707906 | MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | | DORADO | PR | 00646-6908 | |
| 294662 | MANUEL F ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707907 | MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 294663 | MANUEL F SUAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294664 | MANUEL F VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294667 | MANUEL F VILLAMIL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294668 | MANUEL F. ROSARIO ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707909 | MANUEL FEBRES SANTIAGO | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 707911 | MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | | AGUADA | PR | 00602 | |
| 707912 | MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | | TOA BAJA | PR | 00949 | |
| 707913 | MANUEL FERNADEZ FERNANDEZ | HC 03 BOX 12145 | | | | CAMUY | PR | 00627 | |
| 294669 | MANUEL FERNANDEZ / MARIANA B FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294670 | MANUEL FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294671 | MANUEL FERNANDEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707914 | MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 707915 | MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 0989 | |
| 294673 | MANUEL FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294674 | MANUEL FERNANDEZ PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707918 | MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | | SAN JUAN | PR | 00902-3018 | |
| 294675 | MANUEL FERNANDEZ VAN CLEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294676 | MANUEL FERNANDEZ Y RUTH FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707919 | MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| 294677 | MANUEL FERNOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707921 | MANUEL FIGUEROA COLOMER | HC 8 BOX 3095 | | | | PONCE | PR | 00731 | |
| 294678 | MANUEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707532 | MANUEL FIGUEROA OTERO | HC 1 BOX  5470 | | | | CIALES | PR | 00638 | |
| 294679 | MANUEL FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294680 | MANUEL FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294681 | MANUEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707923 | MANUEL FIGUEROA TORRES | PO BOX 561128 | | | | GUAYANILLA | PR | 00656 | |
| 707925 | MANUEL FLORES ADORNO | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 707926 | MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | | TRUJILLO ALTO | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4166 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707927 | MANUEL FLORES PEREIRA | URB. BAIROA PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 707929 | MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | | YAUCO | PR | 00698 | |
| 294683 | MANUEL FONSECA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294684 | MANUEL FORTY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294685 | MANUEL FRANCESCHINI MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707930 | MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 294686 | MANUEL FRANCO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256657 | MANUEL FREIJE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294692 | MANUEL FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707931 | MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| 707933 | MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| 294693 | MANUEL G BARRETO AGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294694 | MANUEL G COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707934 | MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 294695 | MANUEL G FREIRE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294696 | MANUEL G HERNANDEZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707936 | MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 707937 | MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 294697 | MANUEL G PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707938 | MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| 707939 | MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| 707940 | MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| 707941 | MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| 707942 | MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| 707943 | MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 707944 | MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 707533 | MANUEL GARCIA ARIZ | MONTE OLIMPO  C 6  ZEUS | | | | GUAYNABO | PR | 00969 | |
| 707946 | MANUEL GARCIA CRUZ | VILLA PALMERAS | 203 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 707947 | MANUEL GARCIA FERNANDEZ | PO BOX 13362 | | | | SAN JUAN | PR | 00908-3362 | |
| 294702 | MANUEL GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294703 | MANUEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707948 | MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 707950 | MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| 294704 | MANUEL GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707951 | MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |
| 707534 | MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 294705 | MANUEL GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707952 | MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294706 | MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| 707954 | MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| 707955 | MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| 294707 | MANUEL GIBSON QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707956 | MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 707957 | MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 707958 | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 707959 | MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 294708 | MANUEL GOMEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294709 | MANUEL GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707961 | MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| 294710 | MANUEL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294711 | MANUEL GONZALEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707962 | MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 707963 | MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| 707964 | MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| 707535 | MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |
| 707965 | MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| 707966 | MANUEL GONZALEZ CORREA | P O BOX 155 | | | | CIALES | PR | 00636 | |
| 294713 | MANUEL GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707967 | MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 294714 | MANUEL GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707969 | MANUEL GONZALEZ ORTIZ | PO BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| 707970 | MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 707971 | MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 294715 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294717 | MANUEL GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707974 | MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | | SAN JUAN | PR | 00902 0338 | |
| 707975 | MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | | MAYAGUEZ | PR | 00680 | |
| 294719 | MANUEL GUERRA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707976 | MANUEL GUERRERO RUIZ | COND FONTANA TOWERS | 301 APT | | | CAROLINA | PR | 00982 | |
| 294721 | MANUEL GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707977 | MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | | ARECIBO | PR | 00613 | |
| 707978 | MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 707979 | MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 707983 | MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | | SAN JUAN | PR | 00920-3814 | |
| 294725 | MANUEL H SOTO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294726 | MANUEL H VIANA GERMOSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4168 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294727 | MANUEL HAWAYEK VALLECILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707985 | MANUEL HENRIQUEZ | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 707988 | MANUEL HERNANDEZ CARMONA | URB FAJARDO GARDENS | 255 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 707989 | MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | | OROCOVIS | PR | 00720 | |
| 294729 | MANUEL HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707986 | MANUEL HERNANDEZ CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | | HUMACAO | PR | 00791-4331 | |
| 294730 | MANUEL HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294731 | MANUEL HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707990 | MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | | QUEBRADILLAS | PR | 00678 | |
| 707992 | MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | | TOA BAJA | PR | 00949 | |
| 294735 | MANUEL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294736 | MANUEL HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707536 | MANUEL HERNANDEZ VELEZ | PO  BOX  2149 | | | | MOCA | PR | 00676 | |
| 294737 | MANUEL HERRERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707993 | MANUEL HERRERA PAGAN | PO BOX 918 | | | | SAN JUAN | PR | 00902-0918 | |
| 294738 | MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294739 | MANUEL HERRERO GRANADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294740 | MANUEL HOMY APONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294741 | MANUEL HORTA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294742 | MANUEL HUERTAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707995 | MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 707537 | MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | | CAROLINA | PR | 00979 | |
| 294744 | MANUEL I OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294745 | MANUEL I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294746 | MANUEL I SANTIAGO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707996 | MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALEATO PARCELAS | | | | TOA ALTA | PR | 00953 | |
| 294747 | MANUEL I VARGAS BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707998 | MANUEL I. MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | | CAROLINA | PR | 00987 | |
| 294748 | MANUEL IGARTUA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707999 | MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | | SAN JUAN | PR | 00927 | |
| 708000 | MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | | YAUCO | PR | 00698 | |
| 708001 | MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 708002 | MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | | SAN JUAN | PR | 00928-1411 | |
| 294749 | MANUEL J ANGLERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707538 | MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 294750 | MANUEL J BORRERO BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294751 | MANUEL J CABALLER DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708003 | MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | | SAN JUAN | PR | 00909 | |
| 708005 | MANUEL J COLON VARGAS | PO BOX 366101 | | | | SAN JUAN | PR | 00936-6101 | |
| 294753 | MANUEL J CORDERO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294754 | MANUEL J CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294755 | MANUEL J FABELO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708006 | MANUEL J FELIX ORTIZ | PO BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 294756 | MANUEL J FULLANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708009 | MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | | SAN JUAN | PR | 00918-4334 | |
| 294757 | MANUEL J GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708010 | MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 294758 | MANUEL J GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294759 | MANUEL J LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294760 | MANUEL J LOPEZ BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708011 | MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 708012 | MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 | |
| 294761 | MANUEL J MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708013 | MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 | |
| 294762 | MANUEL J MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294764 | MANUEL J NUNEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708014 | MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 294766 | MANUEL J RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294768 | MANUEL J RODRIGUEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294769 | MANUEL J ROSA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294770 | MANUEL J ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708015 | MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 294772 | MANUEL J TEJADA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294773 | MANUEL J TERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708017 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 708020 | MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 294776 | MANUEL J. RODRIGUEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708021 | MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 708022 | MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 | |
| 708025 | MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294777 | MANUEL JIMENEZ LAZALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708027 | MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 707540 | MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 294779 | MANUEL JUNCO GARCIA & JOSE GOYCO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294780 | MANUEL L ALVAREZ ANGELET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294781 | MANUEL L GORBEA /THE TONER HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4170 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294782 | MANUEL L IRAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708029 | MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 294783 | MANUEL L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708031 | MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| 707541 | MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| 294784 | MANUEL LARA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294786 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 294787 | MANUEL LARRIUZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708033 | MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| 708034 | MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| 294788 | MANUEL LEBRON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294789 | MANUEL LEDO Y MARIA DEL MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708035 | MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 708036 | MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 708037 | MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| 708039 | MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| 707542 | MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN  JUAN | PR | 00920-4010 | |
| 708040 | MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 294791 | MANUEL LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708042 | MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 | |
| 708043 | MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 | |
| 708044 | MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 | |
| 708045 | MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 | |
| 708046 | MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 | |
| 294792 | MANUEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708048 | MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 | |
| 294793 | MANUEL LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294794 | MANUEL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708049 | MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 | |
| 708050 | MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 | |
| 708052 | MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 | |
| 294795 | MANUEL LOZADA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708053 | MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 708054 | MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708055 | MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 | |
| 708056 | MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 | |
| 708057 | MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 708058 | MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 | |
| 294796 | MANUEL LUNA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708059 | MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 | |
| 294797 | MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 708060 | MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60  CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4171 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708061 | MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 | |
| 708062 | MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 | |
| 294799 | MANUEL MALDONADO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708063 | MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| 294801 | MANUEL MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708064 | MANUEL MALDONADO RAMIREZ | P O  BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 294802 | Manuel Maldonado Rodríguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294803 | MANUEL MALDONADO Y ROSA ELVIRA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708065 | MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| 294810 | MANUEL MARQUEZ MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294811 | MANUEL MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708067 | MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 708068 | MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 708069 | MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE  EXCELSIA | | | YAUCO | PR | 00698 | |
| 708070 | MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| 294813 | MANUEL MARTINEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708071 | MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 708072 | MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 708074 | MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| 294817 | MANUEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708076 | MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | | GUAYAMA | PR | 00784 | |
| 294818 | MANUEL MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708077 | MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | | MOROVIS | PR | 00687 | |
| 294820 | MANUEL MARTINEZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294822 | MANUEL MARTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708078 | MANUEL MAS RAMIREZ | PO BOX 366687 | | | | SAN JUAN | PR | 00936 | |
| 294823 | MANUEL MASSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708079 | MANUEL MASSA GONZALEZ | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 294824 | MANUEL MASSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708080 | MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1  CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 708081 | MANUEL MATOS BELLON | 224 CALLE LICEO | | | | MAYAGUEZ | PR | 00680-4449 | |
| 294826 | MANUEL MATOS RORIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294827 | MANUEL MAYOR VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294828 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |
| 708083 | MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 708084 | MANUEL MEDINA DELGADO | PO BOX 1116 | | | | LAS PIEDRAS | PR | 00771 | |
| 294829 | MANUEL MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708085 | MANUEL MEDINA RIVERA | R R 03 3326 | | | | SAN JUAN | PR | 00928 | |
| 708086 | MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 708087 | MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708088 | MANUEL MEJIAS LUGO | PO BOX 360501 | | | | SAN JUAN | PR | 00936 | |
| 708089 | MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | | PONCE | PR | 00730 | |
| 708090 | MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 294830 | MANUEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294831 | MANUEL MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708092 | MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 294832 | MANUEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708093 | MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | | CAROLINA | PR | 00983 | |
| 294833 | MANUEL MELENDEZ SELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708094 | MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | | SAN JUAN | PR | 00907 | |
| 708095 | MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 708097 | MANUEL MENDEZ | PO BOX 192694 | | | | SAN JUAN | PR | 00919 | |
| 708099 | MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 294835 | MANUEL MENDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294836 | MANUEL MENDEZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708100 | MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 708101 | MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 294837 | MANUEL MENDOZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708103 | MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | | SAN JUAN | PR | 00902 | |
| 708104 | MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 294838 | MANUEL MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708106 | MANUEL MERCADO RAMOS | BOX 596 | | | | SABANA GRANDE | PR | 00636 | |
| 708107 | MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 294839 | MANUEL MERCED PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294840 | MANUEL MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294841 | MANUEL MERELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294843 | MANUEL MILLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708108 | MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | | CAROLINA | PR | 00987 6011 | |
| 294844 | MANUEL MINIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294845 | MANUEL MIRANDA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708111 | MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | | ISABELA | PR | 00662 | |
| 708112 | MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 708113 | MANUEL MOLINA | PO BOX 8449 | | | | SAN JUAN | PR | 00910 | |
| 294846 | MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294847 | MANUEL MOLINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708114 | MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | | PONCE | PR | 00732 | |
| 708115 | MANUEL MONSEGUR INC | P O BOX 372 | | | | SABANA GRANDE | PR | 00637 | |
| 708116 | MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 294848 | MANUEL MONTANEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708118 | MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| 707518 | MANUEL MORA RIVERA | URB  PARQUE  ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 708119 | MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| 294849 | MANUEL MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708123 | MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 708124 | MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 294851 | MANUEL MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707544 | MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| 708127 | MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 708128 | MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 294853 | MANUEL MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708129 | MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 708130 | MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| 708132 | MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 294855 | MANUEL MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294856 | MANUEL MUNIZ PADIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294857 | MANUEL MUNIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294859 | MANUEL MUNOZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294861 | MANUEL NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294862 | MANUEL NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708134 | MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 | |
| 294864 | MANUEL NAZARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708135 | MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 | |
| 294865 | MANUEL NEGRON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294866 | MANUEL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707545 | MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 | |
| 708136 | MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 | |
| 294867 | MANUEL NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294869 | MANUEL NIEVES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708138 | MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 708140 | MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 | |
| 294870 | MANUEL NUNEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294871 | MANUEL NUNO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294875 | MANUEL O DE JESUS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708141 | MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 | |
| 294877 | MANUEL O GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294878 | MANUEL O LOPEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294879 | MANUEL O MEDINA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294880 | MANUEL O NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708143 | MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | | SAN JUAN | PR | 00929-1446 | |
| 708144 | MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | | CANOVANAS | PR | 00729 | |
| 1256656 | MANUEL O RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708145 | MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 708146 | MANUEL O ROIG | P O BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708147 | MANUEL O ROIG PEREZ | PO BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708148 | MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | | CAROLINA | PR | 00979 | |
| 708149 | MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294883 | MANUEL OCACIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294884 | MANUEL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708150 | MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 294885 | MANUEL OJEDA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294886 | MANUEL OQUENDO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708151 | MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614 | |
| 708155 | MANUEL ORTIZ ARROYO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 294887 | MANUEL ORTIZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708156 | MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | | SALINAS | PR | 00751 | |
| 294888 | MANUEL ORTIZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708157 | MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | | RIO GRANDE | PR | 00745 | |
| 708158 | MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | | COAMO | PR | 00769 | |
| 294889 | MANUEL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294890 | MANUEL ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294891 | MANUEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294892 | MANUEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708159 | MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 294893 | MANUEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294894 | MANUEL ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294895 | MANUEL OYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294896 | MANUEL P COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294897 | MANUEL P RODRIGUEZ VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294898 | MANUEL P SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708161 | MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | | TOA ALTA | PR | 00953 | |
| 294899 | MANUEL PAGAN MORALES SUPET. TITULO 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707546 | MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 | |
| 294900 | MANUEL PANIAGUA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707547 | MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 | |
| 294901 | MANUEL PARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294902 | MANUEL PEDRAZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294903 | MANUEL PENA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708162 | MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 | |
| 708163 | MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6CALLE SERRANIA | | | | GUAYNABO | PR | 00966 | |
| 708166 | MANUEL PEREZ BARALT | URB SANTA ANA | 19 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 708167 | MANUEL PEREZ CALDERO | HC 3 BOX 12261 | | | | COROZAL | PR | 00783 | |
| 294904 | MANUEL PEREZ CAMINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708168 | MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 | |
| 708169 | MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 | |
| 294905 | MANUEL PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294906 | MANUEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294907 | MANUEL PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708170 | MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 708171 | MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 | |
| 708174 | MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 | |
| 708176 | MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4175 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708177 | MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 | |
| 708178 | MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 | |
| 294910 | MANUEL PERFECTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708180 | MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 | |
| 294911 | MANUEL PINEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708181 | MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 294913 | MANUEL POLANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294914 | MANUEL PORRATA PILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294915 | MANUEL PORRO VIZCARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294917 | MANUEL PORTELA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294918 | MANUEL PUBILLONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708185 | MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 294919 | MANUEL QUINONES CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294920 | MANUEL QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294921 | MANUEL QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294922 | MANUEL QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294923 | MANUEL QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294924 | MANUEL QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294925 | MANUEL QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708186 | MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 294926 | MANUEL QUINONEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708187 | MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| 294928 | MANUEL R CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708188 | MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| 708189 | MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| 708190 | MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| 294929 | MANUEL R GOMEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708191 | MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 294930 | MANUEL R GRACIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708193 | MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123  ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| 294931 | MANUEL R NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294932 | MANUEL R OYOLA LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708194 | MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 294933 | MANUEL R PURCELL MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294934 | MANUEL R PURCELL REQUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294935 | MANUEL R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294936 | MANUEL R SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708197 | MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | | SAN JUAN | PR | 00910 | |
| 294937 | MANUEL R TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708200 | MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | | CAYEY | PR | 00737-1327 | |
| 294938 | MANUEL RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294939 | MANUEL RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294940 | MANUEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294941 | MANUEL RAMOS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708202 | MANUEL RAMOS GANDIA | P O BOX 9066613 | | | | SAN JUAN | PR | 00906 | |
| 294942 | MANUEL RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294943 | MANUEL RAMOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294944 | MANUEL RAMOS MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708203 | MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | | SAN ANTONIO | PR | 00690 | |
| 708204 | MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | | CAGUAS | PR | 00725-9738 | |
| 294945 | MANUEL RAMOS URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708205 | MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | | SALINAS | PR | 00751 | |
| 708206 | MANUEL RESTO GARCIA | PO BOX 705 | | | | CEIBA | PR | 00735-0705 | |
| 294946 | MANUEL REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294947 | MANUEL REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708209 | MANUEL REYES LEON | HC 03 BOX 12810 | | | | JUANA DIAZ | PR | 00795 | |
| 294948 | MANUEL REYES LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708210 | MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 708211 | MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 708212 | MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 294951 | MANUEL RICO Y BEVERLY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422801 | MANUEL RINCON, CANDIDO | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA STE. 2 PMB 202 | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00917 | |
| 708213 | MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 | |
| 294952 | MANUEL RIOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708216 | MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 708217 | MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 | |
| 708218 | MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 | |
| 708219 | MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 707549 | MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO  ALTO | PR | 00976 | |
| 294954 | MANUEL RIVERA GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294956 | MANUEL RIVERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708220 | MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 | |
| 708224 | MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 | |
| 294957 | MANUEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294958 | MANUEL RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294960 | MANUEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294961 | MANUEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707548 | MANUEL RIVERA PIMENTEL | URB VISTAS DEL CONVENTO | 2 H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 294962 | MANUEL RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708228 | MANUEL RIVERA QUINTANA | COND MIRAMAR | 608  CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 | |
| 294963 | MANUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294964 | MANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708230 | MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 708231 | MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 294966 | MANUEL RIVERA SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708233 | MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 708234 | MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 | |
| 294967 | MANUEL RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294968 | MANUEL RODRIGUEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294969 | MANUEL RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708235 | MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4177 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294970 | MANUEL RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294971 | MANUEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294972 | MANUEL RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708237 | MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 294973 | MANUEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294974 | MANUEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294975 | MANUEL RODRIGUEZ DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708238 | MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 | |
| 708240 | MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 294976 | MANUEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294977 | MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294978 | MANUEL RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294979 | MANUEL RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708243 | MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 | |
| 708244 | MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 | |
| 708247 | MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 | |
| 708250 | MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 | |
| 708251 | MANUEL RODRIGUEZ VARGAS | URB 3T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 294980 | MANUEL ROLANDO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708252 | MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 708255 | MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 294981 | MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 708256 | MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708257 | MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | | 44750 | |
| 708259 | MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 | |
| 294982 | MANUEL ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294983 | MANUEL ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294984 | MANUEL ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708260 | MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 | |
| 294985 | MANUEL ROMEU FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294986 | MANUEL ROSA E HIJOS INC | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 708262 | MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 294987 | MANUEL ROSABAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708263 | MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 | |
| 294988 | MANUEL ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294989 | MANUEL ROSADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708264 | MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 708265 | MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708266 | MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 708267 | MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 | |
| 708268 | MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 | |
| 708269 | MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 294991 | MANUEL RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708272 | MANUEL RUIZ MONTALVO | BO SONADOR  I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 | |
| 294992 | MANUEL S CHACON BOLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708273 | MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 294993 | MANUEL S HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294994 | MANUEL SAAVEDRA POZO MD, FANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294995 | MANUEL SALAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294997 | MANUEL SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294998 | MANUEL SAN JUAN LABARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708277 | MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 | |
| 708278 | MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79  CALLE-5 | | | | ARECIBO | PR | 00612 | |
| 295000 | MANUEL SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708279 | MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 | |
| 708280 | MANUEL SANCHEZ SEIJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 708281 | MANUEL SANCHEZ SORELL | CALLE 60 A Q 4  URB.  REXVILLE | | | | BAYAMON | PR | 00957 | |
| 708282 | MANUEL SANSANCHEZ ROBLES | P O  BOX 7428 | | | | CAROLINA | PR | 00984 | |
| 708283 | MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 | |
| 708284 | MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 | |
| 295001 | MANUEL SANTANA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295005 | MANUEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708286 | MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| 295006 | MANUEL SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295007 | MANUEL SANTIAGO CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708288 | MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| 708289 | MANUEL SANTIAGO CONCEPCON | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| 708290 | MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 295008 | MANUEL SANTIAGO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708291 | MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 708292 | MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| 295009 | MANUEL SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708293 | MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| 708294 | MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 295010 | MANUEL SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708295 | MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| 295011 | MANUEL SANTOS JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708296 | MANUEL SEDA ROMERO | URB SABANERA DEL RIO | 27 CAMINO DE LOS ALGARROBOS | | | GURABO | PR | 00778-5204 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4179 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708297 | MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 295012 | MANUEL SEIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295013 | MANUEL SEMPRIT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708298 | MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708300 | MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| 295016 | MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708301 | MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| 708302 | MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| 708303 | MANUEL SOLER RIOS | RESIDENCIAL  MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| 708304 | MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| 295018 | MANUEL SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708305 | MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |
| 708307 | MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 | |
| 295019 | MANUEL SOTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295020 | MANUEL SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295021 | MANUEL SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708309 | MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 | |
| 708311 | MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 | |
| 295022 | MANUEL SUD MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295023 | MANUEL T FRANCO MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708312 | MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 708313 | MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 | |
| 295024 | MANUEL TAVAREZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708315 | MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 | |
| 295025 | MANUEL TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295026 | MANUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708316 | MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 708317 | MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 | |
| 295027 | MANUEL TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295028 | MANUEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708319 | MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 708321 | MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 | |
| 708322 | MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 | |
| 708323 | MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 | |
| 295029 | MANUEL TORRES ORZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708324 | MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 | |
| 708325 | MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 | |
| 708326 | MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 708327 | MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 | |
| 295030 | MANUEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295032 | MANUEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295033 | MANUEL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708330 | MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 | |
| 708333 | MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4180 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708334 | MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 | |
| 707550 | MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 | |
| 708337 | MANUEL URENA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 | |
| 708338 | MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 | |
| 708339 | MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 | |
| 708340 | MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 | |
| 708341 | MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 | |
| 708342 | MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 295035 | MANUEL VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708343 | MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 295037 | MANUEL VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295038 | MANUEL VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708345 | MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 708347 | MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 295039 | MANUEL VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295041 | MANUEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708349 | MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30  2  CALLE 8 | | | CAROLINA | PR | 00985 | |
| 708348 | MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | | BAYAMON | PR | 00960 | |
| 708350 | MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 295042 | MANUEL VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295044 | MANUEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295045 | MANUEL VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295046 | MANUEL VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295047 | MANUEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708352 | MANUEL VEGA SANTIAGO | P O B OX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708353 | MANUEL VEGA SERRA | URB.MANCIONES C-3  BUZON-5 | | | | SABANA GRANDE | PR | 00637 | |
| 708354 | MANUEL VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708355 | MANUEL VEGA VAZQUEZ | PO BOX 219 | | | | YAUCO | PR | 00698 | |
| 708356 | MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 708357 | MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 295049 | MANUEL VELAZQUEZ PIERANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708359 | MANUEL VELEZ RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 708360 | MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | | CAROLINA | PR | 00979 | |
| 295050 | MANUEL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707551 | MANUEL VERA CRUZ | URB  LOMAS  DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730 1459 | |
| 708363 | MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 295051 | MANUEL VERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708364 | MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 295052 | MANUEL VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295053 | MANUEL VILLA PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295054 | MANUEL VILLAFANE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708365 | MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 708366 | MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708367 | MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 295055 | MANUEL VILLAPOL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708368 | MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| 295056 | MANUEL VILLARUBIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295057 | MANUEL VILLEGAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295058 | MANUEL VINAS SORBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295059 | MANUEL VIRELLA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708371 | MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| 708372 | MANUEL WESTERBAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | 00714 | |
| 295060 | MANUEL Y SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295061 | MANUEL Y SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295062 | MANUEL YSABEL BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708373 | MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| 295063 | MANUEL, ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295064 | MANUELA BATISTIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708375 | MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 708376 | MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 708377 | MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| 295068 | MANUELA DE JESUS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295070 | MANUELA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708379 | MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 708380 | MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| 708384 | MANUELA KERCADO FEBRES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 708385 | MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |
| 708386 | MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| 295071 | MANUELA M VELEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708387 | MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 | |
| 295072 | MANUELA MARISEL FRECHEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708389 | MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 | |
| 708390 | MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 | |
| 708391 | MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 708374 | MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 | |
| 708392 | MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 | |
| 708393 | MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 | |
| 295074 | MANUELA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708394 | MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 295075 | MANUELA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295076 | MANUELA RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295077 | MANUELA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708396 | MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 | |
| 708397 | MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 | |
| 708398 | MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4182 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708399 | MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 | |
| 295078 | MANUELA RIVERA TABUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708400 | MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 | |
| 708401 | MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 | |
| 708402 | MANUELA SANCHEZ BODEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 | |
| 708403 | MANUELA SANTIAGO LATIMER | PROY 215  LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 | |
| 295079 | MANUELA SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295080 | MANUELA SOTOMAYOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708406 | MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 | |
| 708408 | MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 295081 | MANUELITA ALAMO DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295082 | MANUELITA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708410 | MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 | |
| 708411 | MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 708412 | MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 295086 | MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 | |
| 708413 | MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | | SANTURCE | PR | 00911 | |
| 295130 | MANZANO MOJICA PSYD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295148 | MANZANO RIVERA MD, MARYLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708414 | MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 | |
| 708415 | MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 295179 | MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| 295181 | MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708417 | MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708418 | MAOS REALTY | P O BOX 370843 | | | | CAYEY | PR | 00737 | |
| 708419 | MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 708420 | MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 708421 | MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 | |
| 708422 | MAPE PRODUCCIONES EDUCATIVAS | PO BOX  8317 | | | | SAN JUAN | PR | 00917 | |
| 1420321 | MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 | |
| 295184 | MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 | |
| 295187 | MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 295190 | MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295191 | MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295193 | MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295194 | MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295195 | MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1420329 | MAPFRE PRAICO CORPORATION | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 1420330 | MAPFRE PRAICO CORPORATION | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 1420322 | MAPFRE PRAICO CORPORATION | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420323 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420324 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420325 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420326 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420327 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420328 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420331 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420332 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420333 | MAPFRE PRAICO CORPORATION COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420334 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420335 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420336 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 268 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00936-5072 | |
| 1420337 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | ARROYO | PR | 00714 | |
| 1420338 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | ARROYO | PR | 00714 | |
| 1420339 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4184 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420340 | MAPFRE PRAICO CORPORATION Y BANSANDER LEASING CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420341 | MAPFRE PRAICO CORPORATION Y BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420342 | MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | | | BAYAMÓN | PR | 00960 | |
| 1420343 | MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | | | BAYAMÓN | PR | 00960 | |
| 1420344 | MAPFRE PRAICO CORPORATION Y COOPERATIVA AHORRO Y CRÉITO ARECIBO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420345 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420346 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420347 | MAPFRE PRAICO CORPORATION Y FIRST BANK P.R. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420348 | MAPFRE PRAICO CORPORATION Y FIRST BANK PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420349 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420353 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420354 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420355 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420350 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420351 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420352 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420356 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4185 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420357 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO Y APONTE FELIX, MARIA LUISA Y RUIZ APONTE, EDWARD | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420358 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420359 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420360 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420361 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422442 | MAPFRE PRAICO CORPORATION Y PRAICO INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1420362 | MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420363 | MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | |
| 1420365 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | |
| 1420366 | MAPFRE PRAICO CORPORATION Y RELIABLE FINACIAL SERVICES | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420367 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 1420368 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 1420382 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420394 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420399 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4186 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420400 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420369 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420370 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420371 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420372 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420373 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420374 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420375 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420376 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420377 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420378 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420379 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420380 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420381 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420383 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420384 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420385 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420386 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420387 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420388 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420389 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420390 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420391 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420392 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420393 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420395 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420396 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420397 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420398 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420401 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1420402 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1420403 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y CONCEPCIÓN MEDINA, ZUEHEILY | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420404 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4188 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420405 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1420406 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y RODRÍGUEZ ORTIZ, JORGE LUIS | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420407 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y ROSARIO PEREZ, ELLIOT E. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420408 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420409 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., Y SANCHEZ SANCHEZ, MARIA DEL C. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420410 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420411 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 1420412 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 1420413 | MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 1420414 | MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 1420417 | MAPFRE PRAICO CORPORATION, ET. ALS. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420415 | MAPFRE PRAICO CORPORATION, ET. ALS. | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 1420416 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420418 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420419 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420420 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420421 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708424 | MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 295276 | Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| 708428 | MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| 708429 | MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 708430 | MAR AMOR RECREACION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708432 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| 295290 | MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |
| 295291 | MAR CARIBE TRAINING CENTER/DBA EMMAS BEAUTY ACADEMY | 101 CARR 592 | | | | JUANA DIAZ | PR | 00795 | |
| 295292 | MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| 295293 | MAR EQUESTRIAN DEVELOPMENT FUNDATION INC | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| 295294 | MAR GONZALEZ VIVES MD, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708434 | MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 295295 | MARA A BETANCOURT SERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295296 | MARA A PADILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708435 | MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |
| 708436 | MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| 708437 | MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| 295297 | MARA D. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295298 | MARA DEL R TRAVIESO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708439 | MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 708440 | MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 708442 | MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| 295264 | MARA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295299 | MARA HERNANDEZ FESHOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295300 | MARA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295302 | MARA I RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295304 | MARA I ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708443 | MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708444 | MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| 295306 | MARA L TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295307 | MARA L VALLE ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708445 | MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| 295308 | MARA M GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295309 | MARA M. MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708447 | MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 295310 | MARA MARTINEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295312 | MARA OROZCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4190 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295313 | MARA PALACIOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708448 | MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| 295314 | MARA SALDANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295315 | MARA SOFIA MARTINEZ / MARA SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295316 | MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295317 | MARA TAVERAS PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295319 | MARA VIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295320 | MARA Y MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295321 | MARA Y ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708450 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 295322 | MARA ZOE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295324 | MARA. A. PALLENS FELICIANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295325 | MARABELIZ COMAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295328 | MARADIALI FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708451 | MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 708453 | MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| 708454 | MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUEZ | PR | 00765 | |
| 708455 | MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| 295331 | MARALEXIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708457 | MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 295332 | MARALIS REYES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295333 | MARALIZ GARCIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708459 | MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 295334 | MARALIZ RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708460 | MARALYN CORTEZ ROMAN | RR 03  PO  BOX  3775 | | | | SAN JUAN | PR | 00926 | |
| 295336 | MARALYS RAMIREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708461 | MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 708462 | MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| 295338 | MARANAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708464 | MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 | |
| 295339 | MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 295340 | MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 708465 | MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 708466 | MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 | |
| 708467 | MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 708468 | MARANGEL CLEMENTE LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO  GRANDE | PR | 00745 | |
| 708469 | MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 | |
| 295341 | MARANGELEE SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708470 | MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 | |
| 708472 | MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 | |
| 295342 | MARANGELI LOPEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295343 | MARANGELI LUGO SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708473 | MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 708474 | MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 | |
| 295344 | MARANGELI ORTEGA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708475 | MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 | |
| 708476 | MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 708477 | MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 295345 | MARANGELI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295347 | MARANGELI ROSADO NIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295348 | MARANGELI VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708478 | MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 | |
| 295349 | MARANGELIE COLON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295351 | MARANGELIE GALARZA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295352 | MARANGELIE MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295353 | MARANGELIE RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295354 | MARANGELIE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708479 | MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 295355 | MARANGELIS ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295356 | MARANGELIS ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295357 | MARANGELIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295358 | MARANGELIS SANTANA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295359 | MARANGELIS TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295360 | MARANGELIS VILLANUEVA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295361 | MARANGELIZ GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295362 | MARANGELIZ PAGAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708481 | MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 | |
| 295363 | MARANGELLY COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708482 | MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 708483 | MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 | |
| 295364 | MARANGELLY RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295365 | MARANGELLY RODRIGUEZ MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295366 | MARANGELLY ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295368 | MARANGELY ACOSTA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4192 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708486 | MARANGELY AGRON AGRON | HC 2  BOX  8822 | | | | RINCON | PR | 00677 | |
| 295369 | MARANGELY APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708487 | MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 295370 | MARANGELY COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708488 | MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 | |
| 295372 | MARANGELY COTTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708489 | MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 295373 | MARANGELY DE LA PAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708490 | MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |
| 295374 | MARANGELY DUMONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708491 | MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| 295375 | MARANGELY FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295376 | MARANGELY GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708493 | MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| 295378 | MARANGELY GONZALEZ SALOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295379 | MARANGELY LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295380 | MARANGELY LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295381 | MARANGELY LUGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295382 | MARANGELY MEDINA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708496 | MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| 708497 | MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 295383 | MARANGELY OLIVERO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708498 | MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| 708499 | MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 295384 | MARANGELY PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295385 | MARANGELY QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295386 | MARANGELY RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708501 | MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| 295387 | MARANGELY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708502 | MARANGELY RODRIGUEZ REYES | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 295390 | MARANGELY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708503 | MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 708504 | MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| 295391 | MARANGELY SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295392 | MARANGELY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4193 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295393 | MARANGELY VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295394 | MARANGELY VEGA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295395 | MARANGELY WILLMORE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295396 | MARANGELY, CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295397 | MARANGELYS CRUZ RIOS / CARLOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295398 | MARANGELYS DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295399 | MARANGELYS NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295400 | MARANGELYS ORTIZ STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295402 | MARANLLELI VLADERAMA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295403 | MARANLLELYS GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295404 | MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 | |
| 295406 | MARANYELI COLON REQUEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295407 | MARANYELI TORRALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295408 | MARANYELI TORRELES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295409 | MARANYELIS BETANCOURT ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708505 | MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 | |
| 708507 | MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 | |
| 708508 | MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 295413 | MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 | |
| 708509 | MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 | |
| 708510 | MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 | |
| 708511 | MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 | |
| 295414 | MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 | |
| 708512 | MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 | |
| 708513 | MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 | |
| 708514 | MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 | |
| 295415 | MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 | |
| 708515 | MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 | |
| 295416 | MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 | |
| 708516 | MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 | |
| 708517 | MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708518 | MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 708519 | MARATON QUINTO CNETENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 708520 | MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708523 | MARATON SAN BLAS | P O  BOX 56 | | | | COAMO | PR | 00769 | |
| 708524 | MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 | |
| 295417 | MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| 295418 | MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 295419 | MARAVELISSE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295421 | MARAY BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708525 | MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| 708526 | MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 708528 | MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 295424 | MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125  CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| 295426 | MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 708529 | MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| 708530 | MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 708531 | MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 295430 | MARC A CANCEL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295431 | MARC A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295432 | MARC ANTHONY GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708532 | MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| 295433 | MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 295434 | MARCH H RIVERA VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| 708534 | MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| 708535 | MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 708536 | MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| 708537 | MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| 295435 | MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 1256658 | MARCA FOOD AND INVESTMENT DBA PIZZA MOBILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420422 | MARCANO BENÍTEZ, OLGA I. | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA PLAZA 16 M E 74 | | | CATAÑO | PR | 00962 | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 1422432 | MARCANO FIGUEROA, JUAN JOSE | JOHANNA SMITH | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 1420424 | MARCANO FIGUEROA, WILLIAM | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4195 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420425 | MARCANO GARCIA, LUIS E. | LUIS E. MARCANO GARCIA | 839 CALLE AÑASCO APT. 811 | | | SAN JUAN | PR | 00925-2455 | |
| 1420426 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 295632 | MARCANO NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295638 | MARCANO ORTA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295665 | MARCANO PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295687 | MARCANO RIVERA MD, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295767 | MARCANO TORRES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295790 | MARCANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295798 | MARCANTUNI EXCLUSA MD, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295799 | MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 708538 | MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 295800 | MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 | |
| 295802 | MARCE J COTTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708539 | MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 708540 | MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 708541 | MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 708542 | MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 | |
| 295805 | MARCEL M FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708544 | MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20 BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 295806 | MARCEL R. BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708545 | MARCEL RIVERA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 295807 | MARCEL TEICHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295808 | MARCELA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708546 | MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 708547 | MARCELA MONCLOVA | BO CASADA APT 333 | | | | MAUNABO | PR | 00707 | |
| 708548 | MARCELA ROSA FELIX | MC 3 BOX 8131 | | | | GUAYNABO | PR | 00927 | |
| 708549 | MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 295810 | MARCELA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708550 | MARCELIANO GUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | | SAN JUAN | PR | 00923 | |
| 708551 | MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | | ARECIBO | PR | 00612 | |
| 295812 | MARCELINA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708552 | MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | | HUMACAO | PR | 00792-8844 | |
| 295813 | MARCELINA AROCHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708553 | MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | | CAYEY | PR | 00736 | |
| 295814 | MARCELINA AVILES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708554 | MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | | SAN JUAN | PR | 00921 | |
| 708555 | MARCELINA DELGADO QUILES | BOX 944 | | | | CIDRA | PR | 00739 | |
| 295815 | MARCELINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295816 | MARCELINA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295636 | MARCELINA MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708560 | MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708561 | MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | | RINCON | PR | 00677 | |
| 295817 | MARCELINA NUNEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295818 | MARCELINA OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708563 | MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | | PONCE | PR | 00717-2512 | |
| 295819 | MARCELINA ORTIZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708566 | MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 708567 | MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| 295820 | MARCELINA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295821 | MARCELINA ROBLES GLEASEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708568 | MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| 708569 | MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 708570 | MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 295822 | MARCELINA SANCHEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295823 | MARCELINA SEVERINO PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295824 | MARCELINA TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708573 | MARCELINA VAZQUEZ FIGUEROA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 295825 | MARCELINA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708575 | MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 295826 | MARCELINO ALCALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295827 | MARCELINO APONTE CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708576 | MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| 708577 | MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 708578 | MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 295830 | MARCELINO CASIANO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295831 | MARCELINO CINTRON PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295832 | MARCELINO COLLAZO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708580 | MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 708581 | MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| 295833 | MARCELINO CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708582 | MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708583 | MARCELINO CRUZ RAMOS | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 295834 | MARCELINO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295835 | MARCELINO DEL VALLE AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708585 | MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 | |
| 295836 | MARCELINO DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708586 | MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708587 | MARCELINO FIGUEROA ALICEA | URB TREASURE VALLEY | 05 CALLE 7 | | | CIDRA | PR | 00739 | |
| 708588 | MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 | |
| 708589 | MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 295837 | MARCELINO GARCIA ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708590 | MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 295839 | MARCELINO GARCIA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708593 | MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 | |
| 708594 | MARCELINO GAVILLAN | BOX  25342 | | | | CAGUAS | PR | 00726 | |
| 295841 | MARCELINO GOMEZ AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295842 | MARCELINO GOMEZ TAVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708596 | MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 | |
| 708597 | MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 | |
| 708598 | MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 | |
| 708599 | MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 708601 | MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |
| 708602 | MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 295843 | MARCELINO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295844 | MARCELINO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708605 | MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 | |
| 295845 | MARCELINO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708607 | MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 708608 | MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 708609 | MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| 295846 | MARCELINO LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708610 | MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| 295847 | MARCELINO MANGUAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295848 | MARCELINO MARCON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295849 | MARCELINO MARTINEZ Y MADELINE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295852 | MARCELINO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295854 | MARCELINO MIRANDA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295855 | MARCELINO MONTALVO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708613 | MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4198 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295856 | MARCELINO NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708614 | MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| 295857 | MARCELINO NIEVES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295858 | MARCELINO OLIVENCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708616 | MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| 708617 | MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |
| 708621 | MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| 708622 | MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 295859 | MARCELINO PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708624 | MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| 708625 | MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 708626 | MARCELINO PEREZ | URB LA RIVIERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| 708627 | MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| 708628 | MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 708629 | MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 295860 | MARCELINO RAMOS GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708631 | MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| 295861 | MARCELINO REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708632 | MARCELINO RIVERA AGOSTO | SECT  OJO DEL AGUA | 63 CALLE  GERANIO | | | VEGA BAJA | PR | 00693 | |
| 708633 | MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| 708634 | MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| 295862 | MARCELINO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708637 | MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 708639 | MARCELINO RODRIGUEZ RIVERA | PO BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 708574 | MARCELINO RODRIGUEZ RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE SANTA  MARIA | | | CAGUAS | PR | 00725 | |
| 295863 | MARCELINO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708640 | MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| 295864 | MARCELINO ROLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295865 | MARCELINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708641 | MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| 708642 | MARCELINO ROMERO SANCHEZ | BO QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| 708643 | MARCELINO ROSA RIOS | RR 01  BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| 708644 | MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| 295866 | MARCELINO RUIZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295868 | MARCELINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708645 | MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 708647 | MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295869 | MARCELINO SANTANA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708648 | MARCELINO SANTANA MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |
| 708649 | MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 708650 | MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 | |
| 708651 | MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 | |
| 708652 | MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 | |
| 708653 | MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 | |
| 708654 | MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 | |
| 708655 | MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 | |
| 708656 | MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 708657 | MARCELINO TORRES BASCON | HC 1 BOX 4777 | | | | VILLALBA | PR | 00766 | |
| 708658 | MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 | |
| 295870 | MARCELINO VALLE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295871 | MARCELINO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708659 | MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 | |
| 708660 | MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 | |
| 708662 | MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 | |
| 708663 | MARCELINO VELAZQUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 | |
| 295872 | MARCELINO VELEZ CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708664 | MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 | |
| 708665 | MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 | |
| 295873 | MARCELINO ZAYAS CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708666 | MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708667 | MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 295875 | MARCELLE D MARTELL JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295876 | MARCELLE E CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295877 | MARCELO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708669 | MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 | |
| 295878 | MARCELO C ARROYO MIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708671 | MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 295879 | MARCELO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295880 | MARCELO CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256659 | MARCELO CRUZ ROSA DBA JUNIOR AUTO SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708674 | MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 | |
| 708676 | MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 | |
| 708677 | MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4200 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295881 | MARCELO GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708678 | MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 | |
| 708679 | MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 | |
| 708680 | MARCELO HERNANDEZ LOPEZ | BO VEGA | 24  CALLE 336 | | | CAYEY | PR | 00736 | |
| 295882 | MARCELO I MOLINA GAONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708681 | MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 708683 | MARCELO LOPEZ SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 | |
| 295883 | MARCELO MALDONADO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708684 | MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 | |
| 708685 | MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 | |
| 708686 | MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 295884 | MARCELO QUINONES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708687 | MARCELO RESTAURANT | P  O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 708689 | MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 | |
| 295887 | MARCELO RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708691 | MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 295888 | MARCELO SANABRIA BARNOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295889 | MARCELO STOPIELLO MORGADANES/ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295891 | MARCH DIMES BIRTH DEFECTS FOUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708692 | MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 295906 | MARCHAND I C S GROUP | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| 708693 | MARCHANY & GARCIA DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| 295926 | MARCHANY ALFONSO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295946 | MARCHENA ARRAUT MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295947 | MARCHENA ARRAUT MD, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708694 | MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 | |
| 708695 | MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 | |
| 295965 | MARCIA CRUZ VIZCAINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708696 | MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 | |
| 295966 | MARCIA E JOSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295968 | MARCIA GARCIA OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295969 | MARCIA J LA SALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708698 | MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 708699 | MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 295971 | MARCIA M POZO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708700 | MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | | ARECIBO | PR | 00612 | |
| 708701 | MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 295972 | MARCIA PEREZ LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295973 | MARCIA RAMOS COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295974 | MARCIA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708702 | MARCIA RODRIGUEZ RIVERA | P O BOX 69001 | SUITE 260 | | | HATILLO | PR | 00659 | |
| 295975 | MARCIA SOLER PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4201 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295976 | MARCIA V CARBAJAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295977 | MARCIAL A ORTEGA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295978 | MARCIAL A WALKER CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295979 | MARCIAL A. ROSSY SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295980 | MARCIAL AGOSTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708703 | MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | | DORADO | PR | 00646 | |
| 708704 | MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | | TOA BAJA | PR | 00951 | |
| 295985 | MARCIAL ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708706 | MARCIAL AVILES MERCADO | P O BOX 603 | | | | MOCA | PR | 00676 | |
| 708708 | MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| 295990 | MARCIAL COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708710 | MARCIAL COTTO RIVERA | P O BOX 5984 | | | | CAGUAS | PR | 00726 | |
| 708711 | MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 708712 | MARCIAL CRUZ SANTOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 708713 | MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 | |
| 708714 | MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 1420427 | MARCIAL DIAZ, EDGARDO | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | PONCE | PR | 00732 | |
| 708716 | MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 | |
| 708717 | MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 | |
| 295995 | MARCIAL ENCARNACION MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708718 | MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 | |
| 295996 | MARCIAL ESTADES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295999 | MARCIAL FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296000 | MARCIAL FELICIANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708720 | MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 | |
| 296001 | MARCIAL FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708723 | MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 296002 | MARCIAL FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296003 | MARCIAL GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708724 | MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 | |
| 296008 | MARCIAL HERNANDEZ FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296018 | MARCIAL LOZADA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708728 | MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 | |
| 296023 | MARCIAL MENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708729 | MARCIAL MERCADO RIVERA | PO BOX 2218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708730 | MARCIAL PEREZ FELIX | HC-02  BOX 10832 | | | | BAYAMON | PR | 00619 | |
| 296034 | MARCIAL RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296038 | Marcial Reyes Cartagena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296039 | MARCIAL RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296040 | Marcial Rivera Díaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708731 | MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 708732 | MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5  CALLE 16 | | | PONCE | PR | 00731 | |
| 708733 | MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296058 | MARCIAL SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296059 | MARCIAL SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708735 | MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 | |
| 296061 | MARCIAL SERRANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296063 | MARCIAL TORRES FIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708736 | MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B  1 | | | VEGA BAJA | PR | 00693-5716 | |
| 296065 | MARCIAL TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296066 | MARCIAL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296071 | MARCIAL VEGA MD, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708737 | MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708738 | MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | | CAYEY | PR | 00737 | |
| 708740 | MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 708741 | MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 708742 | MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 | |
| 708744 | MARCIANO COLON BORGOS | HC 01  BOX  7046 | | | | VILLALBA | PR | 00766 | |
| 296078 | MARCIANO MD , MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296079 | MARCIANO RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296080 | MARCIANO RODRIGUEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296081 | MARCIANO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708746 | MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 296082 | MARCIANO SEA GULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296083 | MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296085 | MARCIAS ASSISTED LIVING | PO BOX 3974 | | | | AGUADILLA | PR | 00605-3974 | |
| 708747 | MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 708748 | MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| 296087 | MARCIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708749 | MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| 296090 | MARCO A ABARCA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708750 | MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 296091 | MARCO A COBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708751 | MARCO A COBAS RODRIGUEZ | URB ENTRERIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 708752 | MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| 296092 | MARCO A CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296093 | MARCO A DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708753 | MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| 708754 | MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| 708757 | MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| 708758 | MARCO A MORALES DIAZ | C/MARCELLA  DX3  10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 708759 | MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| 296094 | MARCO A PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708760 | MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| 708761 | MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| 296095 | MARCO A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 296096 | MARCO A RIVERA ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708762 | MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296098 | MARCO A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708764 | MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| 296099 | MARCO A SASSO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296100 | MARCO A SEGARRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296101 | MARCO A VEGA UBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296102 | MARCO A VELEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708765 | MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56  CALLE 34 | | | PONCE | PR | 00731 | |
| 708766 | MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 296103 | MARCO ANTONIO RABINES BURGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296104 | MARCO BORRUL MD, RAUL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708770 | MARCO COLLAZO | A 52 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 296105 | MARCO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296106 | MARCO E REYES ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708772 | MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 296107 | MARCO J TEIXIDOR LATINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708775 | MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | | GUAYNABO | PR | 00969 | |
| 296108 | MARCO MARTINEZ VERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296112 | MARCO PINERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708776 | MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | | SAN JUAN | PR | 00918 | |
| 708777 | MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 708778 | MARCO T MONT | 1826 GRANT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| 296114 | MARCO T MUNOZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708779 | MARCO VIANELLO BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 296115 | MARCO VIDAL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708783 | MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | | RIO GRANDE | PR | 00745 | |
| 296127 | MARCONI A ECHEVARRIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708785 | MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 708786 | MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 296128 | MARCOS A ACEVEDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296129 | MARCOS A ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296130 | MARCOS A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296131 | MARCOS A BAREA BONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708796 | MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 296132 | MARCOS A BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296134 | MARCOS A BONILLA COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296135 | MARCOS A CALDERON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708798 | MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296136 | MARCOS A CARBALLO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708799 | MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 296137 | MARCOS A COLON AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708802 | MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 | |
| 708803 | MARCOS A CRUZ GUINDIN | L 4 JESUS MARIA LAGOS | | | | UTUADO | PR | 00641 | |
| 296138 | MARCOS A DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708804 | MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 708805 | MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 | |
| 708787 | MARCOS A DIAZ MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 708806 | MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 | |
| 708807 | MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 296139 | MARCOS A DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296140 | MARCOS A FUERTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708809 | MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23  BLOQ 192 | | | CAROLINA | PR | 00985 | |
| 708810 | MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 708794 | MARCOS A GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19  CALLE 10 | | | ARECIBO | PR | 00612 | |
| 708811 | MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 708812 | MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 296141 | MARCOS A GONZALEZ ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296142 | MARCOS A GRACIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708788 | MARCOS A GUARDARRAMA ORTIZ | HC  01 BOX  5938 | | | | JUNCOS | PR | 00777 | |
| 296145 | MARCOS A HERRERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296146 | MARCOS A LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296147 | MARCOS A MALDONADO ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708814 | MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 708815 | MARCOS A MONTANEZ DEFENDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 708816 | MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 296150 | MARCOS A MUNIZ CHIMELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296151 | MARCOS A NAVARRO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708789 | MARCOS A OLIVO CHARLES | URB PUERTO NUEVO | 266 CALLE 13 NO | | | SAN  JUAN | PR | 00920 | |
| 296152 | MARCOS A OSORIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296153 | MARCOS A OTERO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296154 | MARCOS A PEDRAZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708818 | MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| 708819 | MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 296155 | MARCOS A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708795 | MARCOS A PEREZ SANTIAGO | B B 1 14 VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 708822 | MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 708823 | MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296156 | MARCOS A QUINONES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296157 | MARCOS A RAMIREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708824 | MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | | AGUADILLA | PR | 00603 | |
| 296158 | MARCOS A RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296159 | MARCOS A REYES QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296160 | MARCOS A REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708825 | MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | | TOA ALTA | PR | 00953 | |
| 296161 | MARCOS A RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296162 | MARCOS A RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296163 | MARCOS A RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296164 | MARCOS A RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708826 | MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708827 | MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | | CAGUAS | PR | 00727 | |
| 296165 | MARCOS A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708828 | MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | | PONCE | PR | 00731 | |
| 296167 | MARCOS A ROMERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708829 | MARCOS A ROSADO | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708830 | MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 708831 | MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| 708832 | MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| 708833 | MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| 708834 | MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| 296169 | MARCOS A TORRES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708835 | MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296170 | MARCOS A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296171 | MARCOS A VELAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708836 | MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| 708837 | MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| 296172 | MARCOS A WILLIAMS VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296173 | MARCOS A ZUBRZYCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296174 | MARCOS A. ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708838 | MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 296175 | MARCOS A. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296176 | MARCOS A. MELENDEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708839 | MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| 708840 | MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| 296177 | MARCOS A. PEðALOZA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296182 | MARCOS A. RIVERA CATAQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296183 | MARCOS A. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708843 | MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| 708844 | MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 296185 | MARCOS ALLENDE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296186 | MARCOS ANTONIO CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296187 | MARCOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296188 | MARCOS ARROYO BOLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296189 | MARCOS AVILES GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708848 | MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 708849 | MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 | |
| 708850 | MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 | |
| 296191 | MARCOS CANALS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708852 | MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 | |
| 708853 | MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 | |
| 708854 | MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 708855 | MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 | |
| 296192 | MARCOS CHUPANY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708856 | MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 | |
| 296193 | MARCOS CLASS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296194 | MARCOS CLAUDIO OERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708858 | MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 | |
| 296195 | MARCOS COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708859 | MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 | |
| 708861 | MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 | |
| 296197 | MARCOS D AGUILA SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708862 | MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 296198 | MARCOS D. AGUILA SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708864 | MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 296199 | MARCOS DE LA VILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296200 | MARCOS DE LOS SANTOS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708865 | MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 | |
| 296201 | MARCOS DEVARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296202 | MARCOS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708866 | MARCOS DIAZ HERNADEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 | |
| 296203 | MARCOS E COLON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708867 | MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708869 | MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 | |
| 296204 | MARCOS E GUERRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296206 | MARCOS E MARCUCCI SOBRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296208 | MARCOS E MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296209 | MARCOS E MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708870 | MARCOS E NIEVES CRUZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4207 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708871 | MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 | |
| 296210 | MARCOS E PESQUERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296211 | MARCOS E PLAUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296212 | MARCOS E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296213 | MARCOS E SEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296214 | MARCOS E VELEZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708872 | MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 | |
| 708873 | MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 296218 | MARCOS ESTEBAN SANCHEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708874 | MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 | |
| 296219 | MARCOS F HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296220 | MARCOS F MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296221 | MARCOS FELICI GIOVANINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296223 | MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| 296224 | MARCOS FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708875 | MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| 708876 | MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 000692 | |
| 296225 | MARCOS FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296226 | MARCOS FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708790 | MARCOS FLOOR CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |
| 296228 | MARCOS G MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296229 | MARCOS G ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708880 | MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 296230 | MARCOS G. SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708881 | MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 296231 | MARCOS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296232 | MARCOS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708882 | MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 296233 | MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |
| 708883 | MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| 708884 | MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |
| 708885 | MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 296234 | MARCOS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296235 | MARCOS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296237 | MARCOS GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296216 | MARCOS GRACIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708887 | MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| 296238 | MARCOS GUADALUPE BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296239 | MARCOS GUADALUPE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708888 | MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| 708889 | MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| 296240 | MARCOS HANCE HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708890 | MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 708892 | MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 708891 | MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 | |
| 296243 | MARCOS HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708893 | MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 296244 | MARCOS I TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296245 | MARCOS J ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296246 | MARCOS J ANDRADE REVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296247 | MARCOS J BRENES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296248 | MARCOS J CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296249 | MARCOS J GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296250 | MARCOS J HERNANDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296251 | MARCOS J HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296252 | MARCOS J HUERTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296253 | MARCOS J LEBRON GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296254 | MARCOS J LOPEZ AYALA / NAYDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708894 | MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 708895 | MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 | |
| 296255 | MARCOS J PADILLA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296256 | MARCOS J SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708896 | MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 | |
| 296257 | MARCOS J VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708897 | MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 296258 | MARCOS J. HUERTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296259 | MARCOS J. MACHUCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708898 | MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 | |
| 296260 | MARCOS J. VEGA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296261 | MARCOS JUSINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708899 | MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 | |
| 296262 | MARCOS L ARROYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296263 | MARCOS L GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708900 | MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | | LAJAS | PR | 00667 | |
| 708901 | MARCOS L RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 708902 | MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4209 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296265 | MARCOS L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708903 | MARCOS L TORRES VEGA | PO BOX 59 | | | | CABO ROJO | PR | 00623 | |
| 296266 | MARCOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708905 | MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | | MANATI | PR | 00674 | |
| 708906 | MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 708908 | MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 296269 | MARCOS M MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296270 | MARCOS M SANFELIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296272 | MARCOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296274 | MARCOS MARTINEZ FREIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708909 | MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | | LAJAS | PR | 00667 | |
| 708910 | MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | | COMERIO | PR | 00782 | |
| 296275 | MARCOS MARTINEZ TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296276 | MARCOS MARTINEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708912 | MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDF 38 APT 342 | | | SANTURCE | PR | 00915 | |
| 296278 | MARCOS MERCADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296279 | MARCOS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296281 | MARCOS MIRO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708913 | MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 | |
| 296282 | MARCOS MONTES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296283 | MARCOS MORALES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296284 | MARCOS MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708914 | MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| 296285 | MARCOS MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296286 | MARCOS NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708915 | MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 | |
| 296287 | MARCOS O FELICIANO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296288 | MARCOS O JUARBE CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708916 | MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 | |
| 296289 | MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PI´ERO | | | SAN JUAN | PR | 00921 1596 | |
| 296290 | MARCOS ORTIZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296293 | MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 708917 | MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 708918 | MARCOS ORZA RAMOS | URB COSNTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 | |
| 296294 | MARCOS PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708921 | MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 | |
| 296295 | MARCOS PARETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708791 | MARCOS PASTRANA | PO  BOX  11201  RR6 | | | | SAN JUAN | PR | 00926 | |
| 296296 | MARCOS PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708922 | MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 | |
| 708923 | MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 | |
| 296298 | MARCOS PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708925 | MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 296299 | MARCOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296300 | MARCOS QUINONES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296301 | MARCOS R APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296302 | MARCOS R RODRIGUEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708928 | MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 | |
| 708792 | MARCOS R SUAREZ SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SALINAS | PR | 00751 | |
| 296303 | MARCOS RAMOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296304 | MARCOS RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708932 | MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 | |
| 296305 | MARCOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708933 | MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 | |
| 296306 | MARCOS RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708934 | MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 | |
| 708935 | MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 | |
| 708936 | MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296307 | MARCOS ROBLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708937 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 | |
| 296308 | MARCOS RODRIGUEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708939 | MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 | |
| 296309 | MARCOS RODRIGUEZ EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708940 | MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 | |
| 296311 | MARCOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296312 | MARCOS RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708942 | MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 | |
| 296313 | MARCOS ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296314 | MARCOS ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296315 | MARCOS ROSARIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708944 | MARCOS RUIZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708945 | MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | | AGUADILLA | PR | 00603-9643 | |
| 708946 | MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 296316 | MARCOS SAMBRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708947 | MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | | CAGUAS | PR | 00725 | |
| 296317 | MARCOS SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708948 | MARCOS SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708949 | MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | | HATILLO | PR | 00659 | |
| 296322 | MARCOS SANTOS BONNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296323 | MARCOS TOLEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708952 | MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 708953 | MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 296324 | MARCOS V TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296325 | MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 296326 | MARCOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708954 | MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | | MAYAGUEZ | PR | 00680 | |
| 708955 | MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708956 | MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 296328 | MARCOS VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296329 | MARCOS VERDEJO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708957 | MARCOS VIDAL DIAZ | PO BOX 1877 | | | | GUAYNABO | PR | 00970 | |
| 708793 | MARCOS VIDAL GAMBARO | PMB 219  SUITE  67 | 35 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00961 | |
| 708958 | MARCOS VIERA FIGUEROA | HC 67  BOX 15719 | | | | BAYAMON | PR | 00958 | |
| 708959 | MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | | GUAYNABO | PR | 00971 | |
| 296330 | MARCOS X GARAY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296331 | MARCOS Y GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296332 | MARCOS ZAMBRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296357 | MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 | |
| 708960 | MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 296358 | MARCUS A COLLINS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296359 | MARCUS DROZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296360 | MARCUS I ARROYO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296361 | MARCUS L SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708962 | MARCUS M FERNANDEZ CHINEA | P O BOX  8899 | | | | BAYAMON | PR | 00960 | |
| 296343 | MARCUS P PUGLIELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708964 | MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 | |
| 708965 | MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 708966 | MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 | |
| 296363 | MARCUS RENTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708967 | MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 296365 | MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708970 | MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 | |
| 708972 | MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 | |
| 708973 | MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 296366 | MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708975 | MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| 296367 | MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| 296369 | MARE A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708976 | MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| 296370 | MAREDIS GABRIELA COLON / ENID A PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708977 | MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| 708978 | MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 708979 | MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296371 | MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| 296373 | MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| 296378 | MAREL I NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708980 | MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4212 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708981 | MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 296379 | MAREL Y AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296380 | MARELI A MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296381 | MARELI AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708982 | MARELIE GARCIA TORRES | URB COLINAS DE YAUCO | CALLE 2 F - 4 | | | YAUCO | PR | 00698 | |
| 708983 | MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| 296382 | MARELINE ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296383 | MARELINE TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296384 | MARELIS LEBRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296385 | MARELIS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296386 | MARELISA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708984 | MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708985 | MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| 296387 | MARELLI COLON EMERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708986 | MARELLO MARINE CONSULTING | 7942  ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 | |
| 708987 | MARELLY DIAZ HERNANDEZ | HC 01 BOX 7014 | | | | GURABO | PR | 00778 | |
| 708988 | MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 296388 | MARELSA BANUCHI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708989 | MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 | |
| 296389 | MARELY A ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708990 | MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 296392 | MARELYN MARTINEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708991 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 708992 | MARELYNE VICENTY MORALES | RES JUAN CORDERO DAVILA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 | |
| 296393 | MARELYS GONZALEZ HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296394 | MARELYS SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296395 | MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 | |
| 708993 | MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 | |
| 296396 | MARENA A LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296397 | MARENA CARRION SILEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708994 | MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 296432 | MARESA Y HIRALDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296434 | MARETZA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708995 | MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 296435 | MAREYLI SOTO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708996 | MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 708997 | MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| 708999 | MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 709000 | MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| 296449 | MARGA ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709001 | MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4213 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709003 | MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| 709004 | MARGAMARY FIGUEROA RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 709005 | MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| 296450 | MARGARA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296452 | MARGARET A SALAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296453 | MARGARET ANN GUILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709007 | MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 709008 | MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| 709006 | MARGARET BRADY CANET | URB LOS ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 709009 | MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 296454 | MARGARET CARDIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296455 | MARGARET CASASNOVAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296456 | MARGARET COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296457 | MARGARET CRESPO REYES AC/ AMPARO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296458 | MARGARET CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296459 | MARGARET DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709012 | MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| 296460 | MARGARET GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709014 | MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| 296461 | MARGARET M FLYNN FUERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709015 | MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| 709016 | MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296462 | MARGARET MENDOZA DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709019 | MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 709021 | MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| 296463 | MARGARET PINEIRO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709024 | MARGARET SATCHELL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 709025 | MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 709026 | MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 296464 | MARGARET VAN KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296465 | MARGARET WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709027 | MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 709028 | MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |
| 296469 | MARGARITA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296470 | MARGARITA AGOSTO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709043 | MARGARITA AGOSTO ROSARIO | BDA.BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| 709030 | MARGARITA AGRON MUXIZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| 709046 | MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| 296472 | MARGARITA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4214 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709051 | MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 296473 | MARGARITA ALVAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709053 | MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| 709054 | MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| 296475 | MARGARITA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296476 | MARGARITA APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296477 | MARGARITA APONTE PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709055 | MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| 709056 | MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 709057 | MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CAROLINA | PR | 00986 | |
| 709058 | MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| 709059 | MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| 296478 | MARGARITA AYALA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709060 | MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709061 | MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| 709062 | MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 296479 | MARGARITA BARBOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709063 | MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| 709066 | MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| 709068 | MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| 709069 | MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 709070 | MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 709072 | MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| 296481 | MARGARITA BERRIOS DELANNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296482 | MARGARITA BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709073 | MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |
| 709074 | MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| 709075 | MARGARITA BONANO RUIZ | RES EL CEMI | EDIF 1 APTO. 8 | | | LUQUILLO | PR | 00773 | |
| 709076 | MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 00687 | |
| 296483 | MARGARITA BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709077 | MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |
| 709078 | MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 709079 | MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | | UTUADO | PR | 00641 | |
| 709080 | MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 296485 | MARGARITA BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296486 | MARGARITA CABAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709081 | MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | | SAN JUAN | PR | 00921 | |
| 296487 | MARGARITA CALO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709082 | MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 709083 | MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 296488 | MARGARITA CAMARA COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296489 | MARGARITA CAMINERO MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709031 | MARGARITA CANCIO | P O BOX 861773 | | | | ORLANDO | FL | 32886-1773 | |
| 296494 | MARGARITA CANDELARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709032 | MARGARITA CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 709084 | MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | | CAGUAS | PR | 00725 | |
| 709085 | MARGARITA CARRERA ESCOBAR | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 709086 | MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 296495 | MARGARITA CARTAGENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296497 | MARGARITA CASALDUC CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709087 | MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 296498 | MARGARITA CASTRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296499 | MARGARITA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296500 | MARGARITA CAY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709088 | MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 709089 | MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 709090 | MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | | AGUADILLA | PR | 00690 | |
| 709091 | MARGARITA CHICO FUENTES | PO BOX 608 | | | | NAGUABO | PR | 00718 | |
| 709092 | MARGARITA CINTRON | RR 1 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 296502 | MARGARITA CINTRON DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709093 | MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | | TOA ALTA | PR | 00953 | |
| 709094 | MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | | CAYEY | PR | 00736 | |
| 709095 | MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 709096 | MARGARITA CLEMENTE RIVERA | URB VILLAS DE LOIZA | AD 19 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 296504 | MARGARITA COLL DE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296505 | MARGARITA COLLET ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296506 | MARGARITA COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709097 | MARGARITA COLON FELIX | HC 1 BOX 4455 | | | | YABUCOA | PR | 00767-9604 | |
| 709099 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 296508 | MARGARITA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709101 | MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | | MAUNABO | PR | 00707 | |
| 709102 | MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | | LAWRENCE | KS | 66044 | |
| 296509 | MARGARITA COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709103 | MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 709104 | MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | | MANATI | PR | 00674 | |
| 709105 | MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | | SANTA ISABEL | PR | 00757 | |
| 709106 | MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | | JUANA DIAZ | PR | 00975 | |
| 296510 | MARGARITA CORA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296511 | MARGARITA CORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296512 | MARGARITA CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709108 | MARGARITA CORRADA MEJIA | PO BOX  8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 709109 | MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 | |
| 709110 | MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 709033 | MARGARITA CORREA PEREZ | P O BOX 10973 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 | |
| 709112 | MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 | |
| 709113 | MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 | |
| 709114 | MARGARITA CORTIJO SALCEDO | URB.HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 | |
| 709115 | MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 296513 | MARGARITA COSME VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709116 | MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 | |
| 296514 | MARGARITA COTTO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709117 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 296515 | MARGARITA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296516 | MARGARITA CRESPO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709119 | MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 | |
| 709121 | MARGARITA CRUZ ARCE | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 709123 | MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 | |
| 709125 | MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 | |
| 709126 | MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 296517 | MARGARITA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709127 | MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| 296518 | MARGARITA CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296519 | MARGARITA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709128 | MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 | |
| 709129 | MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 | |
| 296520 | MARGARITA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296522 | MARGARITA CUEBAS CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771165 | MARGARITA CUEVAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709132 | MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 | |
| 296523 | MARGARITA DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296524 | MARGARITA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4217 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709134 | MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 | |
| 296525 | MARGARITA DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709135 | MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 | |
| 709136 | MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 | |
| 296526 | MARGARITA DEL P LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709139 | MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 709140 | MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 | |
| 296528 | MARGARITA DELGADO Y/O ANA G CASANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709141 | MARGARITA DIAZ CAMACHO | PO BOX 917 | | | | DORADO | PR | 00646 | |
| 709142 | MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 | |
| 709144 | MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| 709145 | MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 | |
| 296529 | MARGARITA DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296531 | MARGARITA DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709149 | MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 | |
| 296532 | MARGARITA DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296533 | MARGARITA DIAZ Y LUIS A GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296534 | MARGARITA E CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709154 | MARGARITA E OSUNA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| 709155 | MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | | ANASCO | PR | 00610 | |
| 709156 | MARGARITA ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | | SAN JUAN | PR | 00924 | |
| 296536 | MARGARITA ESTEVA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709157 | MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 709160 | MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 296538 | MARGARITA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296539 | MARGARITA FELICIANO APOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296540 | MARGARITA FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709161 | MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | | CAROLINA | PR | 00983-3956 | |
| 296541 | MARGARITA FERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709163 | MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | | YABUCOA | PR | 00767-9602 | |
| 709164 | MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | | CIALES | PR | 00638 | |
| 296542 | MARGARITA FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709165 | MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | | LAJAS | PR | 00667 | |
| 709166 | MARGARITA FIGUEROA PONCE | PO BOX 704 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709167 | MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | | HATILLO | PR | 00659 | |
| 296543 | MARGARITA FIGUEROA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709168 | MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | | SAN LORENZO | PR | 00754-9803 | |
| 296544 | MARGARITA FLORES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296545 | MARGARITA FLORES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709035 | MARGARITA FONSECA | HC 44 BOX 14476 | | | | CAYEY | PR | 00736 | |
| 296546 | MARGARITA FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709169 | MARGARITA FONSECA RODRIGUEZ | HC 67  BOX  13202 | | | | BAYAMON | PR | 00956 | |
| 709170 | MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 | |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296548 | Margarita Franco Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709171 | MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 | |
| 296549 | MARGARITA FUENTES MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296550 | MARGARITA FUENTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296551 | MARGARITA FUNCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296552 | MARGARITA G PICHARDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296553 | MARGARITA GALARZA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296554 | MARGARITA GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709172 | MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 | |
| 296555 | MARGARITA GARAY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709036 | MARGARITA GARCIA CORTES | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 709173 | MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 | |
| 296556 | MARGARITA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709175 | MARGARITA GARCIA HERNANDEZ | PO BOX 478 | | | | BARCELONETA | PR | 00617 | |
| 296557 | MARGARITA GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709176 | MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 | |
| 296559 | MARGARITA GARCIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709177 | MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 | |
| 296560 | MARGARITA GARCIA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709178 | MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 | |
| 296561 | MARGARITA GAUTIER LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296562 | MARGARITA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296563 | MARGARITA GOMEZ AULET,ROLANDO GRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709181 | MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | | CAGUAS | PR | 00725 | |
| 296564 | MARGARITA GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296565 | MARGARITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296566 | MARGARITA GONZALEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709182 | MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | | MARICAO | PR | 00606 | |
| 709183 | MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 296567 | MARGARITA GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709184 | MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | | QUEBRADILLAS | PR | 00678 | |
| 709185 | MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA  1ERA SECC | | | TOA BAJA | PR | 00949 | |
| 296568 | MARGARITA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709188 | MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | | AGUADA | PR | 00602 | |
| 296569 | MARGARITA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709190 | MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | | ARECIBO | PR | 00612 | |
| 709191 | MARGARITA GONZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16  #237 | | | GUAYNABO | PR | 00969 | |
| 296570 | MARGARITA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709192 | MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 296571 | MARGARITA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709193 | MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296572 | MARGARITA GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296573 | MARGARITA GONZALEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296575 | MARGARITA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296576 | MARGARITA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709197 | MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | | SALINAS | PR | 00751-9739 | |
| 296577 | MARGARITA GUADALUPE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709198 | MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 296578 | MARGARITA GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296579 | MARGARITA HENCHYS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709200 | MARGARITA HEREDIA | VILLA PALMERAS | 255  CALLE CANOVANAS | | | SAN JUAN | PR | 00915 | |
| 296580 | MARGARITA HEREDIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296581 | MARGARITA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709203 | MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 709037 | MARGARITA HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | | GURABO | PR | 00778 | |
| 709204 | MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4220 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709205 | MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 296584 | MARGARITA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296585 | MARGARITA HERNANDEZ MERGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709206 | MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 709207 | MARGARITA HERNANDEZ PEREZ | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 296586 | MARGARITA HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709208 | MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| 296587 | MARGARITA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709209 | MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 709210 | MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |
| 709211 | MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 296588 | MARGARITA HURTADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296590 | MARGARITA I RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709217 | MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296591 | MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 296592 | MARGARITA IRIZARRY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296593 | MARGARITA IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709218 | MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 296594 | MARGARITA JACA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709220 | MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709222 | MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 | |
| 296595 | MARGARITA L BLAY BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709223 | MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 709224 | MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 709225 | MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 | |
| 296597 | MARGARITA LAFUENTE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709228 | MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 | |
| 296598 | MARGARITA LAUREANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709230 | MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 | |
| 296599 | MARGARITA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296600 | MARGARITA LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4221 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296601 | MARGARITA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709233 | MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 | |
| 296602 | MARGARITA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709235 | MARGARITA LOPEZ ROBLES | PO  BOX  1645 | | | | FAJARDO | PR | 00738 | |
| 771166 | MARGARITA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709237 | MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 296604 | MARGARITA LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709239 | MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 | |
| 709240 | MARGARITA M PACHECO | CONDOMINIO RICOMAR  APT 505 | | | | CAROLINA | PR | 00979 | |
| 709242 | MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 296605 | MARGARITA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296606 | MARGARITA M TOSTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296607 | MARGARITA M. MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709244 | MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | | PONCE | PR | 00730 | |
| 709245 | MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | | CAGUAS | PR | 00725 | |
| 709246 | MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | | SAN JUAN | PR | 00923 | |
| 709247 | MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | | ARECIBO | PR | 00612 | |
| 296608 | MARGARITA MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296609 | MARGARITA MALDONADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709251 | MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | | FLORIDA | PR | 00650 | |
| 296610 | MARGARITA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709253 | MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 709254 | MARGARITA MARIA MARICHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 709255 | MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 296612 | MARGARITA MARQUES GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709256 | MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | | DORADO | PR | 00646 | |
| 296613 | MARGARITA MARQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709257 | MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 296614 | MARGARITA MARRERO / ALEXIS DECAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709258 | MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 296615 | MARGARITA MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709259 | MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | | LAJAS | PR | 00667-9503 | |
| 709260 | MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4222 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709261 | MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | | SAN JUAN | PR | 00918 | |
| 296616 | MARGARITA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709262 | MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 709264 | MARGARITA MARTINEZ MORALES | PO BOX 118 | | | | OROCOVIS | PR | 00720 | |
| 709265 | MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | | JUANA DIAZ | PR | 00795 | |
| 709266 | MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | | SABANA SECA | PR | 00952 | |
| 296617 | MARGARITA MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296618 | MARGARITA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296619 | MARGARITA MARTINEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709267 | MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 709268 | MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | | GUANICA | PR | 00653-1553 | |
| 709269 | MARGARITA MAYO PADOVANI | PO BOX 231 | | | | ANASCO | PR | 00610 | |
| 296621 | MARGARITA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709270 | MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 709271 | MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | | RIO GRANDE | PR | 00745 | |
| 709272 | MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 296622 | MARGARITA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296623 | MARGARITA MEJIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709273 | MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | | PONCE | PR | 00733 | |
| 709274 | MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709276 | MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | | HORMIGUEROS | PR | 00660 | |
| 296624 | MARGARITA MENDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709279 | MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| 709280 | MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 296625 | MARGARITA MENDEZ/ ELIZABETH MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709282 | MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| 709283 | MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| 296635 | MARGARITA MERCED ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296636 | MARGARITA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709284 | MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 709285 | MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709286 | MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709287 | MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 709289 | MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| 709290 | MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 296637 | MARGARITA MONTANES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296638 | MARGARITA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296639 | MARGARITA MONTANEZ VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296640 | MARGARITA MONTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296641 | MARGARITA MONTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296642 | MARGARITA MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709293 | MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | | HUMACAO | PR | 00791-9736 | |
| 296644 | MARGARITA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709294 | MARGARITA MORALES HUERTAS | PO BOX 3346 | | | | PATILLAS | PR | 00723 | |
| 296645 | MARGARITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296646 | MARGARITA MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709295 | MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | | SAN JUAN | PR | 00921 | |
| 709296 | MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 709298 | MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 709300 | MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | | AGUADA | PR | 00602 | |
| 709301 | MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | | CAGUAS | PR | 00725 | |
| 296648 | MARGARITA MUNIZ SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296649 | MARGARITA MUNOZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709302 | MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| 296650 | MARGARITA N RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709303 | MARGARITA NARVAEZ RODRGUEZ | HC 73 BOX 5050 | | | | NARANJITO | PR | 00719 | |
| 296651 | MARGARITA NAVARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709305 | MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | | CAGUAS | PR | 00725 | |
| 296652 | MARGARITA NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709306 | MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 | |
| 709039 | MARGARITA NEGRON CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 709307 | MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 296653 | MARGARITA NEGRON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709308 | MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 | |
| 709309 | MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 296654 | MARGARITA NERIS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709310 | MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 | |
| 709311 | MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 296655 | MARGARITA NIEVES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709313 | MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 296657 | MARGARITA NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296658 | MARGARITA NOGUERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709314 | MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 296659 | MARGARITA NUNEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296660 | MARGARITA OCASIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709315 | MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 | |
| 296661 | MARGARITA OJEDA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296662 | MARGARITA OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296663 | MARGARITA OLIVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296664 | MARGARITA OLMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709317 | MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 | |
| 709318 | MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 | |
| 709319 | MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 | |
| 709323 | MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 | |
| 709324 | MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 | |
| 771167 | MARGARITA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296665 | MARGARITA ORTIZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709325 | MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 296666 | MARGARITA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296669 | MARGARITA ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296670 | MARGARITA ORTIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709328 | MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 296671 | MARGARITA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709329 | MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 | |
| 296672 | MARGARITA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296673 | MARGARITA ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296674 | MARGARITA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296675 | MARGARITA ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296676 | MARGARITA ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709333 | MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 709335 | MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 296677 | MARGARITA OYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709040 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 | |
| 709337 | MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 | |
| 709338 | MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296679 | MARGARITA PACHECO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296680 | Margarita Pacheco Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296681 | MARGARITA PADILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709340 | MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 | |
| 709342 | MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 | |
| 709343 | MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 | |
| 709344 | MARGARITA PANETO ROSARIO | HC 01 BOX 7098 | | | | YAUCO | PR | 00698 | |
| 296683 | MARGARITA PASTRANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709346 | MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 296684 | MARGARITA PAZO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296685 | MARGARITA PENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709347 | MARGARITA PERALES DONATO | P O BOX 1237 | | | | GURABO | PR | 00778 | |
| 709348 | MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 | |
| 296687 | MARGARITA PEREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296688 | MARGARITA PEREZ LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296690 | MARGARITA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296691 | MARGARITA PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296692 | MARGARITA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709350 | MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 | |
| 709351 | MARGARITA PIMENTEL | P O  BOX 2105 | | | | RIO GRANDE | PR | 00745 | |
| 296693 | MARGARITA PINERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709353 | MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 709354 | MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 | |
| 296694 | MARGARITA POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296695 | MARGARITA PRIETO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296696 | MARGARITA PRUNA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709357 | MARGARITA QUILES RAMOS | BOX 806 | | | | TOA  BAJA | PR | 00951 | |
| 296697 | MARGARITA QUINONES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296698 | MARGARITA QUINONES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709358 | MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 | |
| 296699 | MARGARITA QUINONES VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296700 | MARGARITA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709359 | MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 | |
| 296701 | MARGARITA QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296702 | MARGARITA R COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296703 | MARGARITA R FERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709362 | MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 | |
| 296704 | MARGARITA R MEDINA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296705 | MARGARITA R QUILES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296706 | MARGARITA R SANTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296707 | MARGARITA R TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296708 | MARGARITA R. SANTELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709366 | MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 709367 | MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 | |
| 709368 | MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 | |
| 296710 | MARGARITA RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296711 | MARGARITA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709369 | MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 | |
| 296712 | MARGARITA REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296713 | MARGARITA REYES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296714 | MARGARITA REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296717 | MARGARITA REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709370 | MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | | NAGUABO | PR | 00718-9729 | |
| 709371 | MARGARITA REYES SANTIAGO | P O BOX 10007 SUITE 447 | | | | GUAYAMA | PR | 00785-0107 | |
| 709372 | MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | | FLORIDA | PR | 00650-9105 | |
| 296718 | MARGARITA RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709373 | MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 709374 | MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | | RIO PIEDRAS | PR | 00924 | |
| 709375 | MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | | CAROLINA | PR | 00987 | |
| 296719 | MARGARITA RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296720 | MARGARITA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709377 | MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILO ALTO | EDF F APT 306 | | | TRUJILLO ALTO | PR | 00976 | |
| 296721 | MARGARITA RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296722 | MARGARITA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296723 | MARGARITA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709379 | MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | | UTUADO | PR | 00641 | |
| 709381 | MARGARITA RIVERA GUERRA | PO BOX 1554 | | | | RIO GRANDE | PR | 00745 | |
| 296724 | MARGARITA RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296725 | MARGARITA RIVERA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296726 | MARGARITA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709385 | MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL` | | | CAROLINA | PR | 00983 | |
| 296728 | MARGARITA RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709387 | MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 296729 | MARGARITA RIVERA OTERO/ ENVIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709388 | MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709389 | MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| 709390 | MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| 709391 | MARGARITA RIVERA RENTAS | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | |
| 709392 | MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| 296731 | MARGARITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296733 | MARGARITA RIVERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709399 | MARGARITA RIVERA ROSA | P O BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| 296734 | MARGARITA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296735 | MARGARITA RIVERA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709401 | MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296736 | MARGARITA RIVERA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709402 | MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| 709403 | MARGARITA ROBLES DIAZ | COMUDIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 296737 | MARGARITA ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709404 | MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| 296738 | MARGARITA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296739 | MARGARITA ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709406 | MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| 296740 | MARGARITA RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709407 | MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| 709408 | MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 709409 | MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 709412 | MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| 296741 | MARGARITA RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709414 | MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| 296742 | MARGARITA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709415 | MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |
| 296743 | MARGARITA RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296744 | MARGARITA RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296745 | MARGARITA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709417 | MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| 709419 | MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 709420 | MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 709421 | MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4228 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296746 | MARGARITA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296747 | MARGARITA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296748 | MARGARITA RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296749 | MARGARITA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709423 | MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 296750 | MARGARITA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709425 | MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | | SAN JUAN | PR | 00913 | |
| 709427 | MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 296751 | MARGARITA ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709429 | MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 296753 | MARGARITA ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709431 | MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | | CUPEY BAJO | PR | 00926 | |
| 709432 | MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 709433 | MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 709434 | MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 709435 | MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | | GUAYNABO | PR | 00968 | |
| 296754 | MARGARITA ROSA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709437 | MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | | SAN JUAN | PR | 00906-6581 | |
| 709439 | MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682-1272 | |
| 709440 | MARGARITA ROSADO DIAZ | PO BOX 561 | | | | MOROVIS | PR | 00687 | |
| 296755 | MARGARITA ROSADO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709441 | MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | | HUMACAO | PR | 00791-9621 | |
| 296756 | MARGARITA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296757 | MARGARITA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296758 | MARGARITA ROSADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296759 | MARGARITA ROSARIO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296760 | MARGARITA ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296761 | MARGARITA ROSARIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709445 | MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 709446 | MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 | |
| 296762 | MARGARITA RUIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296764 | MARGARITA RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4229 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709448 | MARGARITA RUIZ SANTIAGO | P O  BOX 277 | | | | MERCEDITA | PR | 00715-0277 | |
| 296765 | MARGARITA RUSCALLEDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709450 | MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| 296766 | MARGARITA SALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296767 | MARGARITA SALICHS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709451 | MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 709452 | MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 709453 | MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 | |
| 296768 | MARGARITA SANCHEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296769 | MARGARITA SANCHEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709454 | MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 | |
| 296770 | MARGARITA SANCHEZ DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709042 | MARGARITA SANCHEZ FALCON | URB VILLA CAROLINA | BL 141 23 CALLE 411 4TA SEC | | | CAROLINA | PR | 00985 | |
| 709456 | MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 | |
| 709457 | MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 296782 | MARGARITA SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709458 | MARGARITA SANTANA FREYTES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 709459 | MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 709460 | MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | COMERIO | PR | 00782 | |
| 709461 | MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 296783 | MARGARITA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296785 | MARGARITA SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709462 | MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | AGUADA | PR | 00602 | |
| 709463 | MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 709464 | MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | CAYEY | PR | 00737 | |
| 709465 | MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | PONCE | PR | 00731 | |
| 296787 | MARGARITA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296789 | MARGARITA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296790 | MARGARITA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709468 | MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709469 | MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| 296791 | MARGARITA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296792 | MARGARITA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296793 | MARGARITA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709474 | MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| 709475 | MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| 709476 | MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709477 | MARGARITA SANTIIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 709478 | MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| 296794 | MARGARITA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709479 | MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 296795 | MARGARITA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296796 | MARGARITA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709481 | MARGARITA SANTOS VELAZQUEZ | P O BOX 9234 | | | | ARECIBO | PR | 00612 | |
| 296797 | MARGARITA SCHMIDT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709482 | MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 296798 | MARGARITA SERRANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709483 | MARGARITA SERRANO RAMIREZ | HC 06 BUZON 174135 | BO SALTO | | | SAN SEBASTIAN | PR | 00685 | |
| 296799 | MARGARITA SERRANO RÍOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296800 | MARGARITA SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296801 | MARGARITA SIERRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709486 | MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| 709487 | MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| 296802 | MARGARITA SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296803 | MARGARITA SOSA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709489 | MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 296804 | MARGARITA SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709490 | MARGARITA SOTO CASTRO | HC 5 BOX 10569 | | | | MOCA | PR | 00676 | |
| 296805 | MARGARITA SOTO DE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709491 | MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 | |
| 709492 | MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 | |
| 709495 | MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 709496 | MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 709497 | MARGARITA SOTOMAYOR VARGAS | COFRESI  116 | | | | MAYAGUEZ | PR | 00680 | |
| 296806 | MARGARITA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296807 | MARGARITA SUAREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709498 | MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 | |
| 709499 | MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 | |
| 709500 | MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 296808 | MARGARITA TORO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709501 | MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 | |
| 296809 | MARGARITA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296810 | MARGARITA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709502 | MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 | |
| 709503 | MARGARITA TORRES GUADALUPE | P O BOX  583 | | | | JUNCOS | PR | 00777 | |
| 296811 | MARGARITA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296812 | MARGARITA TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709505 | MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 | |
| 296813 | MARGARITA TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296815 | MARGARITA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709509 | MARGARITA TORRES RODRIGUEZ | PO  BOX  756 | | | | OROCOVIS | PR | 00720 | |
| 296816 | MARGARITA TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296817 | MARGARITA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296819 | MARGARITA TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296820 | MARGARITA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296821 | MARGARITA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296822 | MARGARITA TRINIDAD MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296823 | MARGARITA TRINIDAD VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709512 | MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 | |
| 709513 | MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 709514 | MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 | |
| 709515 | MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 | |
| 709517 | MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 | |
| 709518 | MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 | |
| 709519 | MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 | |
| 296824 | MARGARITA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296825 | MARGARITA VAZQUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709520 | MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 | |
| 709521 | MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709525 | MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 709526 | MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 | |
| 709527 | MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 | |
| 709530 | MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744 | |
| 296826 | MARGARITA VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296827 | MARGARITA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296828 | MARGARITA VELAZQUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296829 | MARGARITA VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296830 | MARGARITA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296831 | MARGARITA VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709535 | MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | | MAYAGUEZ | PR | 00681 | |
| 709536 | MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | | HORMIGUEROS | PR | 00660 | |
| 709537 | MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | | JUNCOS | PR | 00777 | |
| 296832 | MARGARITA VENTURA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709538 | MARGARITA VERA RIVERA | BOX 8373 | | | | PATILLAS | PR | 00723 | |
| 296833 | MARGARITA VERGARA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296834 | MARGARITA VIDAL UBILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296835 | MARGARITA VIERA PIÑEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296836 | MARGARITA VIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296837 | MARGARITA VILLAFANE FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709539 | MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | | SALINAS | PR | 00751 | |
| 709540 | MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | | SAN JUAN | PR | 00913 | |
| 296838 | MARGARITA ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296839 | MARGARITAS BUFFET & CATERING | BO PIDA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709542 | MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | | TOA ALTA | PR | 00953 | |
| 709543 | MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIÑAS | | | TOA ALTA | PR | 00758 | |
| 709546 | MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 709547 | MARGARITO TORRES | HC 1 BOX 5751 | | | | BARRANQUITAS | PR | 00794 | |
| 709549 | MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | | JUNCOS | PR | 00777 | |
| 709553 | MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 | |
| 709554 | MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 | |
| 709555 | MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 | |
| 296842 | MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 296843 | MARGARO LOPEZ INC | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 709556 | MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 296844 | MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO  #77 | | | | LAS PIEDRAS | PR | 00771 | |
| 709557 | MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 709548 | MARGARO MONTAÑEZ LEBRON | HC 30 BOX 34301 | | | | SAN  LORENZO | PR | 00754-9744 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709558 | MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO  BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 709559 | MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 709560 | MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 709561 | MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 | |
| 296845 | MARGARO ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296851 | MARGELL VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709564 | MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 296855 | MARGGIE M VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709565 | MARGGIE TORRES ORTIZ | C 37  URB  SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 296856 | MARGGIEMAY BURGOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296857 | MARGIE A VELAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296858 | MARGIE ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296859 | MARGIE B PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709568 | MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 709569 | MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 | |
| 296860 | MARGIE CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296861 | MARGIE CRUZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296862 | MARGIE CRUZ QUIÑONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296863 | MARGIE D NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296864 | MARGIE D VALENTIN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709572 | MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 | |
| 296865 | MARGIE DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709574 | MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 | |
| 296866 | MARGIE GASCOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709575 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 296867 | MARGIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296868 | MARGIE GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296869 | MARGIE HERNANDEZ SERRRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296870 | MARGIE JOUBERT NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296871 | MARGIE L SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709577 | MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 | |
| 296873 | MARGIE LUGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709578 | MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 | |
| 709579 | MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 | |
| 296875 | MARGIE MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296876 | MARGIE MONTALVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709580 | MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 | |
| 709584 | MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 | |
| 296878 | MARGIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709585 | MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 709587 | MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 | |
| 709588 | MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709589 | MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 | |
| 709590 | MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 | |
| 296881 | MARGIELEE ROBLES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709591 | MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| 296882 | MARGIEVELISSE RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296883 | MARGILIZ LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296884 | MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 709594 | MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 | |
| 709595 | MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 | |
| 709596 | MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| 709597 | MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| 709598 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| 296885 | MARGO TRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709599 | MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| 709600 | MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3  K 63 7 | | | NAGUABO | PR | 00718 | |
| 296903 | MARGORIE SOTOMAYOR SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709601 | MARGOT A ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| 296905 | MARGOT BELTRAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296906 | MARGOT LOAIZA STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296907 | MARGOT LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709603 | MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 296908 | MARGOT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709604 | MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |
| 709605 | MARGOT SANTA ALICEA | EXT ALT DE SAN LORENZO | F13 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 709606 | MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 296909 | MARGUERITE BLACKBURN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296911 | MARGY CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709607 | MARI AE CAMPS MILLAN | BO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| 296917 | MARI ANGELI LAGO BARNECETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709608 | MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |
| 709609 | MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| 709610 | MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 709612 | MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296921 | MARI C LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709613 | MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| 296922 | MARI C SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709615 | MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| 709616 | MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 709618 | MARI CARMEN GARCIA | URB. EL ROSARIO | H L  CALLE C | | | Vega Baja | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709619 | MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296923 | MARI CARMEN MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296924 | MARI CARMEN NIEVES CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709621 | MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 296930 | MARI DELGADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296934 | MARI GLORIA HAMILTON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296941 | MARI KAO COFFEE AND BEANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709623 | MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 709624 | MARI L MELENDEZ RIVERA | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | |
| 296942 | MARI L MORALES PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709625 | MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 709627 | MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 | |
| 709628 | MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 | |
| 296943 | MARI LUZ LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296944 | MARI M VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296948 | MARI NAYDA DEL VALLE SEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296949 | MARI O JUSINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296950 | MARI O RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709629 | MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 | |
| 709632 | MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 | |
| 296953 | MARI T TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709633 | MARI TERE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 | |
| 709634 | MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 | |
| 1420428 | MARIA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 709711 | MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 | |
| 709712 | MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 296958 | MARIA A ALAMO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709713 | MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 296959 | MARIA A ALVARADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296960 | MARIA A ALVARES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296961 | MARIA A ALVAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709714 | MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| 296963 | MARIA A APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709716 | MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 709644 | MARIA A ARIAS CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN  JUAN | PR | 00926 | |
| 709717 | MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |
| 296964 | MARIA A ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296966 | MARIA A BALSEIRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709719 | MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 709720 | MARIA A BATISTA MARTINEZ | AK 4TA SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709721 | MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| 296967 | MARIA A BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709722 | MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| 296968 | MARIA A BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709723 | MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 709724 | MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| 709645 | MARIA A BETANCOURT SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN JUAN | PR | 00917 | |
| 709725 | MARIA A BONAFOUX | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709726 | MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| 709727 | MARIA A CABRERA BONET | HC-1  BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| 709728 | MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNAB0 | PR | 00969 | |
| 709731 | MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 709732 | MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 296970 | MARIA A CARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296971 | MARIA A CARRILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709735 | MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 | |
| 709736 | MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 296972 | MARIA A CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296973 | MARIA A CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709737 | MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 | |
| 296974 | MARIA A COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709739 | MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 | |
| 709741 | MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 296976 | MARIA A CORONADO BACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709742 | MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 | |
| 296977 | MARIA A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709743 | MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 | |
| 296978 | MARIA A CRUZ MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709744 | MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 709745 | MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 709746 | MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 | |
| 296979 | MARIA A D RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709747 | MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 | |
| 709748 | MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 296980 | MARIA A DE JESUS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709751 | MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 | |
| 296981 | MARIA A DE LOS RIBAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296982 | MARIA A DEL TORO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296983 | MARIA A DIANA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709753 | MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 | |
| 709754 | MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 | |
| 296984 | MARIA A DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709755 | MARIA A DOMINGUEZ RUIZ | URB BALDRICH | 522 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 296985 | MARIA A DONIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709756 | MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 709757 | MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | | BAYAMON | PR | 00960-9003 | |
| 296986 | MARIA A ESCOBAR DORRSCHEIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709758 | MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 709759 | MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 296989 | MARIA A FIGUEROA BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709760 | MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12  APT 66 | | | CAROLINA | PR | 00985 | |
| 709761 | MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | | CAROLINA | PR | 00984 | |
| 296991 | MARIA A FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296992 | MARIA A FUERTES BACHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709764 | MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 709765 | MARIA A GANDIA LUGO | BOX 993 | | | | VEGA BAJA | PR | 00693 | |
| 296993 | MARIA A GARCIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296994 | MARIA A GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709766 | MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | | AGUAS BUENAS | PR | 00703 | |
| 709767 | MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | | SAN JUAN | PR | 00924 | |
| 709768 | MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00737 | |
| 709769 | MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 296995 | MARIA A GARCIA VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709770 | MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | | SAN JUAN | PR | 00925 | |
| 296996 | MARIA A GOMEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296997 | MARIA A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709646 | MARIA A GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | | CAGUAS | PR | 00725 | |
| 296998 | MARIA A GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296999 | MARIA A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709773 | MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | | MANATI | PR | 00674 | |
| 297000 | MARIA A GONZALEZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709771 | MARIA A GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 709774 | MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | | SAN JUAN | PR | 00926 | |
| 709775 | MARIA A GOYTIA GUZMAN | URB VILLA BLANCO | 17 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 709776 | MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | | SAN JUAN | PR | 00908 | |
| 709777 | MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 709778 | MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 709781 | MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | | ARECIBO | PR | 00612 | |
| 297002 | MARIA A IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709783 | MARIA A JIMENEZ COLON | P O BOX 5897 | | | | CIDRA | PR | 00739 | |
| 709784 | MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | | CAGUAS | PR | 00725 | |
| 297003 | MARIA A JIMENEZ MAMBRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709787 | MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 709788 | MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 709789 | MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | | COTO LAUREL | PR | 00780-2911 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709790 | MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDO 36 | | | SAN JUAN | PR | 00927 | |
| 709792 | MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 709793 | MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709795 | MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | | CIDRA | PR | 00739 | |
| 709796 | MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 297004 | MARIA A MARCANO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709799 | MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 297005 | MARIA A MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709801 | MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 709802 | MARIA A MARTINEZ MORALES | HC 08 BOX 49245 | | | | CAGUAS | PR | 00725-9639 | |
| 709803 | MARIA A MARTINEZ RAMIRE | P O BOX 5000  248 | | | | SAN GERMAN | PR | 00683 | |
| 709804 | MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | | SAN JUAN | PR | 00921 | |
| 297006 | MARIA A MARZAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709805 | MARIA A MATOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297007 | MARIA A MATOS RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297008 | MARIA A MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297009 | MARIA A MATOS SANTILLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709806 | MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | | VEGA BAJA | PR | 00693 | |
| 709807 | MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | | CAROLINA | PR | 00985 | |
| 297010 | MARIA A MELENDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297011 | MARIA A MELENDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297012 | MARIA A MENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770712 | MARIA A MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709808 | MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 297013 | MARIA A MONTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709811 | MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | | COAMO | PR | 00769 | |
| 297014 | MARIA A MORALES GUANILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297015 | MARIA A MUNOZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709708 | MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA  BAJA MALPICA | | | RIO GRANDE | PR | 00745 | |
| 297016 | MARIA A NIEVES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709709 | MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 297018 | MARIA A OJEA PANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709814 | MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 297019 | MARIA A OQUENDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709817 | MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | | TRUJILLO ALTO | PR | 00976-4009 | |
| 297020 | MARIA A ORTEGA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297021 | MARIA A ORTEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297022 | MARIA A ORTIZ DE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709819 | MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 297023 | MARIA A ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709820 | MARIA A ORTIZ MELENDEZ | HC 67 BOX 15231 | | | | BAYAMON | PR | 00956-9511 | |
| 297024 | MARIA A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709821 | MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | | SAN JUAN | PR | 00926 | |
| 297025 | MARIA A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297026 | MARIA A PADRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297027 | MARIA A PAGANI ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709647 | MARIA A PERALES RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709822 | MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | | SABANA SECA | PR | 00952 | |
| 297028 | MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709823 | MARIA A PEREZ GARCIA | BOX 1105 | | | | TOA ALTA | PR | 00954 | |
| 709824 | MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | | MOCA | PR | 00676 | |
| 297029 | MARIA A PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709827 | MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 709828 | MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | | FLORIDA | PR | 00650 | |
| 297030 | MARIA A PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297031 | MARIA A PONCE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297032 | MARIA A QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709829 | MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | | SAN JUAN | PR | 00913 | |
| 709830 | MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 709831 | MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 709832 | MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | | SAN JUAN | PR | 00917 | |
| 709834 | MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | | GUAYNABO | PR | 00971 | |
| 709835 | MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 709837 | MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |
| 297034 | MARIA A REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297035 | MARIA A RICHARD RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709838 | MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 709839 | MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| 297036 | MARIA A RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709840 | MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 709650 | MARIA A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 709842 | MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| 297037 | MARIA A RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297038 | MARIA A RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709636 | MARIA A RIVERA NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 709847 | MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 709849 | MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 297039 | MARIA A RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709850 | MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| 709648 | MARIA A RIVERA RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 709851 | MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 297040 | MARIA A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709852 | MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| 297041 | MARIA A RODIL CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709710 | MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 297042 | MARIA A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709854 | MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| 297043 | MARIA A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709855 | MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709856 | MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4240 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709860 | MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 297045 | MARIA A ROMERO JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709862 | MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| 709863 | MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 709865 | MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| 709866 | MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| 297046 | MARIA A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709868 | MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 709869 | MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 709870 | MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| 297048 | MARIA A RUIZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709871 | MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| 297049 | MARIA A SACARELLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297051 | MARIA A SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297053 | MARIA A SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709872 | MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| 297054 | MARIA A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709874 | MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| 297055 | MARIA A SANTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709875 | MARIA A SANTIAGO | BOX 40 | | | | CIDRA | PR | 00739 | |
| 709876 | MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 709649 | MARIA A SANTIAGO DE LEON | PO BOX 3149 | | | | JUNCOS | PR | 00777 | |
| 297056 | MARIA A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709877 | MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| 709878 | MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 297058 | MARIA A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709879 | MARIA A SANTIAGO TEXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |
| 709880 | MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 709881 | MARIA A SEDA FERRER | PUERTO REAL | 6  CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 709882 | MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 709884 | MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | | TOA ALTA | PR | 00953 | |
| 709885 | MARIA A SOLTERO | 609 CUEVILLA  3B | | | | SAN JUAN | PR | 00907 | |
| 297059 | MARIA A SORI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297061 | MARIA A SOTO DUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297062 | MARIA A SOTO PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709886 | MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | | NEW JERSEY | NJ | 08060 | |
| 297063 | MARIA A SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297064 | MARIA A SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297065 | MARIA A TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 709887 | MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | | BROOKLYN | NY | 11236 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4241 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709888 | MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | | PONCE | PR | 00730 | |
| 709889 | MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 709890 | MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | | MOROVIS | PR | 00687 | |
| 297066 | MARIA A TORROS ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297067 | MARIA A VARGAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709893 | MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | | PONCE | PR | 00732-0213 | |
| 709894 | MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 297068 | MARIA A VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297069 | MARIA A VAZQUEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297070 | MARIA A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297071 | MARIA A VELAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297072 | MARIA A VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709895 | MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 709896 | MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11  CALLE 33 | | | CAROLINA | PR | 00987 | |
| 709897 | MARIA A VERGARA GONZALEZ | BOX 4456 | | | | CIDRA | PR | 00739 | |
| 709898 | MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | | SAN JUAN | PR | 00909 | |
| 297073 | MARIA A YORDAN CONESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297074 | MARIA A ZAPATA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297075 | MARIA A. ALAMO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297076 | MARIA A. BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297077 | MARIA A. CANCEL PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297079 | MARIA A. GIRONA KINGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297083 | MARIA A. GUTIERREZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709901 | MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 709903 | MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 297085 | MARIA A. MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297087 | MARIA A. MONTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709904 | MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 709905 | MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 709906 | MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 000924 | |
| 297089 | MARIA A. PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709907 | MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 297090 | MARIA A. QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297091 | MARIA A. RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709909 | MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| 297092 | MARIA A. ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297093 | MARIA A. SANTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297094 | MARIA A. SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297095 | MARIA A. SEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709911 | MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | | SAN JUAN | PR | 00907 | |
| 297096 | MARIA A. TORRES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709913 | MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | | SAN JUAN | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297097 | MARIA A. TRENCHE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297098 | MARIA A. VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297099 | MARIA A.CRESPO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297100 | MARIA ABAD BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709915 | MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | | VIEQUES | PR | 00765 | |
| 297101 | MARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297102 | MARIA ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709916 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 297103 | MARIA ACEVEDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709918 | MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 297104 | MARIA ACEVEDO FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709919 | MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | | PONCE | PR | 00731 | |
| 709920 | MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | | CAMUY | PR | 00627 | |
| 297105 | MARIA ACOSTA PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297106 | MARIA ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709921 | MARIA ADALJISA DAVILA VELEZ | PO BOX 7846 | | | | SAN JUAN | PR | 00916 | |
| 297107 | MARIA ADAMES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709923 | MARIA ADDARICH MALAVE | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| 709924 | MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | | CAYEY | PR | 00736 | |
| 297108 | MARIA ADORNO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709925 | MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | | ARECIBO | PR | 00612 | |
| 709926 | MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | | DORADO | PR | 00646 | |
| 709927 | MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 297109 | MARIA AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297110 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709928 | MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| 709929 | MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297112 | MARIA ALAMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709930 | MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| 709931 | MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| 709932 | MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| 709933 | MARIA ALBELO CARRASCO | URB.SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| 709934 | MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| 297113 | MARIA ALBERTO RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297114 | MARIA ALBINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709936 | MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 297115 | MARIA ALEJANDRA BORGES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297116 | MARIA ALEJANDRA COLON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297117 | MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297118 | MARIA ALEJANDRA MARTINEZ CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297119 | MARIA ALENDRINO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709938 | MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4243 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709939 | MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| 297120 | MARIA ALEXANDRA SANTANA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297121 | MARIA ALFARO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709940 | MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ  9 CALLE 13 | | | CAROLINA | | 00983 | |
| 297122 | MARIA ALICEA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709941 | MARIA ALICEA MARTINEZ | HC-01  BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| 297123 | MARIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297124 | MARIA ALICIA HICIANO BILLAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297125 | MARIA ALICIA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709942 | MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 297126 | MARIA ALMENA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297127 | MARIA ALMINDA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709944 | MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| 709945 | MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| 709946 | MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| 709947 | MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| 709948 | MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| 297128 | MARIA ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709949 | MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 297129 | MARIA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297130 | MARIA ALVAREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297131 | MARIA ALVAREZ VILLAFANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709952 | MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 709953 | MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| 297133 | MARIA ANA PARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709955 | MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | PR | 00725 | |
| 297134 | MARIA ANGELICA CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709956 | MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 709957 | MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 297135 | MARIA ANTONIA COSME PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709958 | MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| 297137 | MARIA ANTONIA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297138 | MARIA APONTE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297139 | MARIA APONTE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297141 | MARIA APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709960 | MARIA AQUINO BURGOS | RR 07 BOX 8249 | | | | SAN JUAN | PR | 00926 | |
| 297142 | MARIA AQUINO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709961 | MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 297143 | MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 | |
| 297144 | MARIA ARIAS Y/O NORIS A ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297145 | MARIA ARNAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709963 | MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 | |
| 709964 | MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 | |
| 709965 | MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4244 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297146 | MARIA ARROYO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709967 | MARIA ARROYO GONZALEZ | HC O3 BOX 6489 | | | | HUMACAO | PR | 00791-9545 | |
| 297147 | MARIA ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297150 | MARIA ARZUAGA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297151 | MARIA ASENCIO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709970 | MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | PR | 00716-2247 | |
| 709971 | MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 709972 | MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 | |
| 709973 | MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 | |
| 709974 | MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3S48 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 709975 | MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709976 | MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 | |
| 297152 | MARIA AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297153 | MARIA AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709977 | MARIA AYALA REYES | HC 01 BOX 47352 | | | | NAGUABO | PR | 00718 | |
| 709652 | MARIA AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 709978 | MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 709979 | MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 | |
| 297154 | MARIA B AYALA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709981 | MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 | |
| 297155 | MARIA B CRESCIONI CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297156 | MARIA B DEL RIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709983 | MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 | |
| 297157 | MARIA B GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709985 | MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 297158 | MARIA B GOMEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709986 | MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 | |
| 297159 | MARIA B LACAMBRA LOIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297160 | MARIA B LEIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709987 | MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 709988 | MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 | |
| 709989 | MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 | |
| 297162 | MARIA B NEGRON NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297163 | MARIA B PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709991 | MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 | |
| 297164 | MARIA B PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709992 | MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 | |
| 297165 | MARIA B RAMOS SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297166 | MARIA B RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297167 | MARIA B RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709994 | MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 709995 | MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 297168 | MARIA B ROSA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709997 | MARIA B ROSA CARRION | HC 01 BOX 6286 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 709998 | MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 | |
| 709999 | MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 | |
| 297169 | MARIA B VAZQUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710002 | MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4245 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297170 | MARIA B. OCASIO CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297171 | MARIA B. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710003 | MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| 710004 | MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| 297172 | MARIA BAHAMUNDI ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710006 | MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| 710007 | MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| 710008 | MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 297173 | MARIA BARRETO DE LEAVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297174 | MARIA BARRETO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710010 | MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| 710011 | MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 297175 | MARIA BARTOLOMEY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297178 | MARIA BATISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710012 | MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| 710013 | MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| 710014 | MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| 297179 | MARIA BELEN MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297180 | MARIA BELEN RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297181 | MARIA BELEN SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710016 | MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 710018 | MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| 710019 | MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 297184 | MARIA BENITEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709653 | MARIA BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 710020 | MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 710021 | MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |
| 710022 | MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 709654 | MARIA BERRIOS TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 | |
| 297185 | MARIA BERROCAL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710023 | MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 297186 | MARIA BETANCOURT & BUFETE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297187 | MARIA BETANCOURT AULET/ HOGAR BELLA UNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297188 | MARIA BETANCOURT/ HOGAR LA BELLA UNION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710024 | MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 297189 | MARIA BIRRIEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297190 | MARIA BLANCA GONZALEZ RELANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710025 | MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MU¨OZ RIVERA | | | CAGUAS | PR | 00725 | |
| 297191 | MARIA BOBONIS ZEQUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710027 | MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 297192 | MARIA BONILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297193 | MARIA BONILLA MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297194 | MARIA BONNIN CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710029 | MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 297195 | MARIA BORGES Y/O EVANGELISTA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297196 | MARIA BOSCH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297197 | MARIA BRACERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710031 | MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 | |
| 297198 | MARIA BUONO RUNDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710032 | MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 | |
| 710033 | MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| 710034 | MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| 710035 | MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| 710038 | MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| 297199 | MARIA C ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710040 | MARIA C ACEVEDO QUILES | URB PARAISO DE GURABO | B 6 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 710041 | MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| 297200 | MARIA C AGRAIT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297201 | MARIA C AGUIAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297202 | MARIA C ALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297203 | MARIA C ALEMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709637 | MARIA C ALICEA RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| 297204 | MARIA C ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297205 | MARIA C ARCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710043 | MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 710045 | MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 297206 | MARIA C AVILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710046 | MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 297207 | MARIA C BAEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297208 | MARIA C BARBOSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297209 | MARIA C BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710047 | MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| 710048 | MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 297210 | MARIA C BOROBIA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297211 | MARIA C BULTRON ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297212 | MARIA C BUTLER VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297213 | MARIA C CABRERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297214 | MARIA C CANCIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710050 | MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 | |
| 710051 | MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 | |
| 710052 | MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 | |
| 297215 | MARIA C CERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297216 | MARIA C CESANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297217 | MARIA C CESTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297218 | MARIA C CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297219 | MARIA C COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710056 | MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 710055 | MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 297220 | MARIA C CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710058 | MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4247 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297221 | MARIA C CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710059 | MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 | |
| 297222 | MARIA C CUBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297223 | MARIA C DE LEON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297224 | MARIA C DECLET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297225 | MARIA C DEL VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710060 | MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 | |
| 297226 | MARIA C DIAZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297227 | MARIA C DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710061 | MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 | |
| 297228 | MARIA C FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297229 | MARIA C FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297230 | MARIA C FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297231 | MARIA C FERNANDEZ VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710062 | MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 | |
| 710063 | MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 | |
| 297232 | MARIA C FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297233 | MARIA C FIORELLA / MERCEDES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297234 | MARIA C FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297235 | MARIA C FONSECA REVUELTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710064 | MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 297236 | MARIA C GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297237 | MARIA C GARRIDO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710065 | MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 710066 | MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297238 | MARIA C GONZALEZ CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710067 | MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 | |
| 297239 | MARIA C GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297240 | MARIA C GONZALEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710068 | MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 | |
| 710069 | MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 | |
| 297241 | MARIA C GONZALEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710071 | MARIA C GONZALEZ SEIN | RES LUIS LLORENS TORRES | EDIF 114 APT 2146 | | | SAN JUAN | PR | 00913 | |
| 297242 | MARIA C GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710072 | MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 | |
| 297244 | MARIA C HOMS ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297245 | MARIA C IRIZARRY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297246 | MARIA C JAQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710073 | MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 297247 | MARIA C JIMENEZ Y JEANETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297248 | MARIA C LLOMPART BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297249 | MARIA C LONGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710076 | MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 | |
| 297250 | MARIA C LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710077 | MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 710078 | MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 | |
| 710079 | MARIA C MARTI BAREA | URB EL SEÑORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4248 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710080 | MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 710081 | MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 297254 | MARIA C MAS CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710082 | MARIA C MATEO SANTIAGO | PO BOX 1381 | | | | SANTA ISABEL | PR | 00757 | |
| 710083 | MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 | |
| 710084 | MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 | |
| 297255 | MARIA C MEDINA ORTIZ / OPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297256 | MARIA C MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710086 | MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 297257 | MARIA C MERCADO DIAZ Y/O NORMA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710088 | MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 | |
| 710089 | MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 | |
| 710090 | MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 | |
| 297258 | MARIA C MONTELARA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710091 | MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 710092 | MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 | |
| 297260 | MARIA C MORENO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297261 | MARIA C MUNOZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297262 | MARIA C NADAL CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710093 | MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 | |
| 710094 | MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 | |
| 710095 | MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 297263 | MARIA C NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297264 | MARIA C NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710096 | MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 | |
| 710097 | MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 | |
| 297265 | MARIA C ORTA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710098 | MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 297267 | MARIA C ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710101 | MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 297268 | MARIA C PACHECO ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297269 | MARIA C PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710102 | MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| 710103 | MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 297271 | MARIA C PELLOT MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710104 | MARIA C PEREZ DE MARTINEZ Y JOSE L MART | P O BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| 710105 | MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 297272 | MARIA C PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710107 | MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 297274 | MARIA C PIERLUISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297275 | MARIA C QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297276 | MARIA C QUINONES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4249 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297277 | MARIA C QUIROGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710109 | MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| 710110 | MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 710111 | MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| 297278 | MARIA C RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297279 | MARIA C RIVERA MANRESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297280 | MARIA C RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710113 | MARIA C RIVERA PAGAN | PADRE QUINONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| 297281 | MARIA C RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297282 | MARIA C RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710114 | MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| 710115 | MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |
| 297283 | MARIA C RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710117 | MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | | CANOVANAS | PR | 00729 | |
| 710118 | MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 297284 | MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297288 | MARIA C ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297289 | MARIA C ROMERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297290 | MARIA C ROSA COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710121 | MARIA C ROSADO GONZALEZ | BOX 479 | | | | HATILLO | PR | 00659 | |
| 297292 | MARIA C ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297293 | MARIA C ROSARIO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297294 | MARIA C ROSAS/ JORGE C ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710122 | MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | | NAGUABO | PR | 00718-9710 | |
| 297295 | MARIA C SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710123 | MARIA C SANTAELLA RODRIGUEZ | APARTADO 50 | | | | JUANA DIAZ | PR | 00795 | |
| 710124 | MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 710125 | MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 710126 | MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | | PONCE | PR | 00731 | |
| 710127 | MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | | SAN JUAN | PR | 00926 | |
| 710128 | MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 710130 | MARIA C SEDA SERRANO | PO BOX 1074 | | | | BAJADERO | PR | 00616 | |
| 297297 | MARIA C SEMIDEI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710131 | MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 297298 | MARIA C SOTO ARTUNDUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710133 | MARIA C STUBBE ARSUAGA | 6 NOVAS COURT | CALLE L | | | GUAYNABO | PR | 00966 | |
| 710135 | MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13  CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3421 | |
| 297299 | MARIA C SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297300 | MARIA C SURITA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710137 | MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 710138 | MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | | OCOEE | FL | 34761-4014 | |
| 710139 | MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 710140 | MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | | SALINAS | PR | 00751 | |
| 297301 | MARIA C VALDES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710145 | MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710146 | MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 | |
| 710147 | MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 | |
| 297302 | MARIA C VENDRELL LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297303 | MARIA C VICENTE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297304 | MARIA C VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710148 | MARIA C VILLODAS VEGA | RES VILLA ELENA | BLID 7 APT 84 | | | PONCE | PR | 00730 | |
| 297305 | MARIA C WERLAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710149 | MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 | |
| 297306 | MARIA C ZALDUONDO COLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710150 | MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 | |
| 297307 | MARIA C. ALAMO HERRANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710152 | MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 297308 | MARIA C. BAUZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710155 | MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 | |
| 297309 | MARIA C. BURGOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297310 | MARIA C. FLORES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297311 | MARIA C. GARRIDO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710159 | MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 | |
| 297312 | MARIA C. GONZALEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297313 | MARIA C. MARTINEZ GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710160 | MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 | |
| 297315 | MARIA C. RIVERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297316 | MARIA C. RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297317 | MARIA C. SANTOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297318 | MARIA C. SIERRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297319 | MARIA C. TORRES BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297320 | MARIA C. VARGAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297321 | MARIA C. VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710165 | MARIA C.NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | | CIDRA | PR | 00739 | |
| 710166 | MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 297323 | MARIA CABAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710167 | MARIA CABAN COLON | P O BOX 874 | | | | SABANA HOYOS | PR | 00688 | |
| 710168 | MARIA CABAN SILVA | 352 SAN CLAUDIO | AVE STE 204 | | | SAN JUAN | PR | 00926 | |
| 710169 | MARIA CABRERA COTTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 297325 | MARIA CAJIGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710171 | MARIA CALDERO MORALES | HC 71 BOX 3332 | | | | NARANJITO | PR | 00719 | |
| 710172 | MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 710175 | MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | | SAN JUAN | PR | 00913 | |
| 710176 | MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | | SAN JUAN | PR | 00926 | |
| 297328 | MARIA CALDERON PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710177 | MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 710178 | MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G  462  CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 297329 | MARIA CAMACHO QUIDGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710179 | MARIA CAMACHO QUIDLEY | PO BOX 401 | | | | PALMER | PR | 00721 | |
| 297330 | MARIA CAMACHO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297331 | MARIA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710181 | MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 | |
| 710182 | MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297332 | MARIA CANCEL ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710183 | MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 297333 | MARIA CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297334 | MARIA CANCIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710184 | MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 | |
| 710185 | MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 | |
| 710186 | MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 | |
| 710187 | MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 | |
| 297335 | MARIA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710189 | MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297336 | MARIA CAPELES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710191 | MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 | |
| 710193 | MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 297337 | MARIA CARDENALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710195 | MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 | |
| 710196 | MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 710197 | MARIA CARDOZA HERANANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 | |
| 710198 | MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 297338 | MARIA CARIDAD URIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710199 | MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 710200 | MARIA CAROLINA TORRES UZCATEGUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 297339 | MARIA CARRASCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710201 | MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 | |
| 710202 | MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 | |
| 297342 | MARIA CARRILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297343 | MARIA CARRION COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297344 | MARIA CARRION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710204 | MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 | |
| 297345 | MARIA CARTAGENA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297346 | MARIA CARTAYA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297348 | MARIA CASELLAS SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710206 | MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 710207 | MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 297349 | MARIA CASILLAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710208 | MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 | |
| 297350 | MARIA CASTANO DE LA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297351 | MARIA CASTANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297352 | MARIA CASTELLANO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710209 | MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 710210 | MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 | |
| 297353 | MARIA CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710211 | MARIA CASTILLOVEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 710212 | MARIA CASTRO ARIAS | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710213 | MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 | |
| 297354 | MARIA CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710214 | MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 | |
| 710215 | MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710216 | MARIA CASTRO REYES | RES EL PRADO | EDF 15 APT 76 | | | SAN JUAN | PR | 00924 | |
| 710218 | MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 | |
| 297357 | MARIA CATALINA QUESADA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710220 | MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 | |
| 297360 | MARIA CECILIA DE JESUS VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710222 | MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 | |
| 710223 | MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 | |
| 710224 | MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 | |
| 710227 | MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 297367 | MARIA CHEVEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297368 | MARIA CIANCHINI VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710229 | MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 297369 | MARIA CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297370 | MARIA CINTRON ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297371 | MARIA CIVIDANES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710230 | MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 297372 | MARIA CLASS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710231 | MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 297373 | MARIA CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297374 | MARIA CLEMENTE QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710234 | MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 710235 | MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 297375 | MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710237 | MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| 710238 | MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| 710239 | MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 710241 | MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 297376 | MARIA COLON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297377 | MARIA COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297358 | MARIA COLON GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297378 | MARIA COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710245 | MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 710246 | MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| 710247 | MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| 297379 | MARIA COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710250 | MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 297380 | MARIA COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710252 | MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| 297381 | MARIA COLON YERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4253 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710253 | MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 710254 | MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |
| 297382 | MARIA CONSUELO BLAY PERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710255 | MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY  4TA SECCION | CC 2  CALLE 11 | | | CAGUAS | PR | 00725-6826 | |
| 297383 | MARIA CONSUELO SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710257 | MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 297384 | MARIA CORA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710258 | MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 | |
| 297385 | MARIA CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710259 | MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 | |
| 297386 | MARIA CORDERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297387 | MARIA CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710261 | MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 710262 | MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 | |
| 297388 | MARIA CORNELIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710263 | MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 | |
| 710266 | MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1 5 | | | AGUADILLA | PR | 00603 | |
| 297389 | MARIA CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710268 | MARIA CORTIJO RIVERA | RES LOS NARANJALES | EDIF D 56 APTO 286 | | | CAROLINA | PR | 00985 | |
| 710269 | MARIA COSMETHILLET | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 297390 | MARIA COSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710270 | MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 | |
| 710271 | MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 297392 | MARIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710272 | MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 | |
| 710275 | MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 | |
| 297393 | MARIA CRISTINA MENDEZ GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710276 | MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| 710278 | MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| 710279 | MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| 297394 | MARIA CRISTINA VICENTE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710280 | MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 710282 | MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| 297395 | MARIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710284 | MARIA CRUZ DELGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 710285 | MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| 710286 | MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| 297397 | MARIA CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710287 | MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| 297398 | MARIA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297399 | MARIA CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297400 | MARIA CRUZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297401 | MARIA CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297402 | MARIA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297403 | MARIA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710292 | MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE¨UELAS | PR | 00624 | |
| 710295 | MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 710296 | MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 710297 | MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 297405 | MARIA CUBENAS / CLARA CUBENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297406 | MARIA CUCUTA SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710298 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 | |
| 710299 | MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 710301 | MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 710302 | MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 | |
| 710303 | MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 | |
| 710304 | MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 | |
| 297408 | MARIA D ALGARIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710306 | MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 | |
| 297409 | MARIA D APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710308 | MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 | |
| 297410 | MARIA D ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710309 | MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 297412 | MARIA D BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297413 | MARIA D BAYRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297414 | MARIA D BENJAMIN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297415 | MARIA D BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710311 | MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 297416 | MARIA D BURGOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297417 | MARIA D BURGOS BENAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297419 | MARIA D BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297420 | MARIA D CABELLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710313 | MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 | |
| 297421 | MARIA D CASTRO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297422 | MARIA D CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297423 | MARIA D CASTRO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297424 | MARIA D CERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710314 | MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 710315 | MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 297425 | MARIA D COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297427 | MARIA D COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710317 | MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 | |
| 297429 | MARIA D CONCEPCION VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710318 | MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 710319 | MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 | |
| 297431 | MARIA D CORTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710320 | MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR OVIEDO | FL | 32765 | |
| 710321 | MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 710322 | MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 | |
| 710323 | MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297432 | MARIA D DE JESUS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710324 | MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 710326 | MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 | |
| 297433 | MARIA D DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710327 | MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 297434 | MARIA D DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297435 | MARIA D ESCOBAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710328 | MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 297436 | MARIA D FIGUEREDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710333 | MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 297437 | MARIA D FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297438 | MARIA D FLORES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710334 | MARIA D FLORES RODRIGUEZ | URB SAN RAFAEL | H 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 710335 | MARIA D FONTANEZ DELGADO | 6 CALLE FARIS SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| 710336 | MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | |
| 710337 | MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| 710338 | MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 | |
| 297439 | MARIA D GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710339 | MARIA D GARCIA DUCOS | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 710340 | MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 297442 | MARIA D GEIGEL VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297443 | MARIA D GOMEZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710341 | MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 | |
| 710343 | MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 | |
| 710344 | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 710345 | MARIA D GONZALEZ GARCIA | URB INTERAMERICANA | CALLE 12 Z 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 710347 | MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 | |
| 297444 | MARIA D GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710348 | MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 | |
| 710349 | MARIA D GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710349 | MARIA D GONZALEZ TRINIDAD | RR 3 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 710350 | MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 | |
| 710351 | MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 297446 | MARIA D HENRIQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710353 | MARIA D HERNANDEZ ACEVEDO | RES AGUSTIN RUIZ MIRANDA | EDF 3 APT 20 | | | HATILLO | PR | 00659 | |
| 710356 | MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 709655 | MARIA D J RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A 37  CALLE  W 23 | | | PONCE | PR | 00731 | |
| 710357 | MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 710358 | MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 | |
| 710359 | MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 | |
| 710360 | MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 | |
| 297447 | MARIA D LANDIN SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709656 | MARIA D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT 1902 | | | GUAYNABO | PR | 00969 | |
| 297448 | MARIA D LICIAGA HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297449 | MARIA D LIMA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297450 | MARIA D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710363 | MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 | |
| 297451 | MARIA D LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297452 | MARIA D LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297453 | MARIA D LOS A MONTALVO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710365 | MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 | |
| 710366 | MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 | |
| 710367 | MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 297454 | MARIA D MALAVE PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710368 | MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 297455 | MARIA D MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297456 | MARIA D MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297457 | MARIA D MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297458 | MARIA D MARTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710369 | MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 | |
| 710370 | MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 297460 | MARIA D MATOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710371 | MARIA D MATOS FIGUEROA | HC 01  BOX 5468 | | | | CIALES | PR | 00638 | |
| 710372 | MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX  140 | | | SAN JUAN | PR | 00926 | |
| 297461 | MARIA D MAURAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710373 | MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 | |
| 710374 | MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 | |
| 297462 | MARIA D MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710375 | MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 | |
| 297463 | MARIA D MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297464 | MARIA D MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297466 | MARIA D MOJICA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297467 | MARIA D MOLIERE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297470 | MARIA D MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297471 | MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297472 | MARIA D MURIEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297473 | MARIA D MURIENTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710377 | MARIA D NEGRON SANCHEZ | PO BOX 177 | | | | SANTA ISABEL | PR | 00757 | |
| 297474 | MARIA D NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297475 | MARIA D OCASIO VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710379 | MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | | GUAYNABO | PR | 00966 | |
| 297476 | MARIA D ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710380 | MARIA D ORTEGA ROSARIO | 7  BO CANTAO MARINO | | | | MANATI | PR | 00674 | |
| 710381 | MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | | AIBONITO | PR | 00705 | |
| 297477 | MARIA D ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297478 | MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297480 | MARIA D OTERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710382 | MARIA D PABELLON NIEVES | PO BOX 723 | | | | JUNCOS | PR | 00777 | |
| 297481 | MARIA D PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297482 | MARIA D PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297483 | MARIA D PANTOJA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710384 | MARIA D PASTOR BENITEZ | PO BOX 3476 | | | | RIO GRANDE | PR | 00745 | |
| 297484 | MARIA D PASTOR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710385 | MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | | BARCELONETA | PR | 00617 | |
| 710386 | MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | | PONCE | PR | 00716 | |
| 710388 | MARIA D PEREZ AMADOR | COND LOS ROBLES  401 | AVE AMERICO MIRANDA APTO 51 | | | SAN JUAN | PR | 00927 | |
| 710389 | MARIA D PEREZ CABOT | URB VILLAS DEL OESTE | 717 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 297485 | MARIA D PEREZ COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710390 | MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | | LARES | PR | 00669 | |
| 297486 | MARIA D PEREZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710387 | MARIA D PEREZ VARGAS | HC 2 BOX 45810 | | | | VEGA BAJA | PR | 00693 | |
| 710392 | MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710391 | MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | | CANOVANAS | PR | 00729 | |
| 297487 | MARIA D QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710394 | MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 710395 | MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | | BAYAMON | PR | 00961-3503 | |
| 297489 | MARIA D REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710396 | MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | | CANOVANAS | PR | 00729 | |
| 710397 | MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 710398 | MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | | GUAYAMA | PR | 00784 | |
| 710399 | MARIA D RIVERA GONZALEZ | BOX 2950 | | | | CIDRA | PR | 00739 | |
| 710400 | MARIA D RIVERA MARTELL | PO BOX 624 | | | | UTUADO | PR | 00641 | |
| 710402 | MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00950 | |
| 297490 | MARIA D RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710404 | MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 710405 | MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | | BAYAMON | PR | 00957 | |
| 710406 | MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | | VILLALBA | PR | 00766 | |
| 710407 | MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | | CAGUAS | PR | 00625 | |
| 297491 | MARIA D RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710408 | MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | | RIO GRANDE | PR | 00745 | |
| 710409 | MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | | ARROYO | PR | 00714 | |
| 710410 | MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | | COROZAL | PR | 00783 | |
| 710412 | MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | | AGUAS BUENAS | PR | 00703 | |
| 710413 | MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | | SAN  JUAN | PR | 00924 | |
| 710414 | MARIA D ROLON ORTIZ | HC 01 BOX 4164 | | | | SANTA ISABEL | PR | 00757-9202 | |
| 297492 | MARIA D ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710415 | MARIA D ROSADO GONZALEZ | HC 05 BOX S-8313 | | | | HATILLO | PR | 00659 | |
| 710417 | MARIA D ROSARIO CINTRON | BOX 1425 | | | | CAYEY | PR | 00736 | |
| 297494 | MARIA D RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297495 | MARIA D RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710418 | MARIA D RUIZ VALLE | P O BOX 346 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4258 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710419 | MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | | LAJAS | PR | 00667 | |
| 710420 | MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 297496 | MARIA D SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710421 | MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 | |
| 297497 | MARIA D SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297498 | MARIA D SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710422 | MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 297499 | MARIA D SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710300 | MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 | |
| 297500 | MARIA D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297501 | MARIA D SANTOS ORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710429 | MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 297502 | MARIA D SIERRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710430 | MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 | |
| 710431 | MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 297503 | MARIA D SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297504 | MARIA D TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710432 | MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 297505 | MARIA D TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710434 | MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 | |
| 297506 | MARIA D VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710435 | MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L I 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 | |
| 710436 | MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 | |
| 297508 | MARIA D VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710438 | MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 | |
| 297509 | MARIA D VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710439 | MARIA D VEGA NIEVES | P O BOX 7819 | PMB 820 | | | GUAYNABO | PR | 00970 | |
| 297510 | MARIA D VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297511 | MARIA D VELEZ COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297512 | MARIA D VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297513 | MARIA D VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297514 | MARIA D VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710440 | MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 | |
| 297515 | MARIA D VILLALOBOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710441 | MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 297516 | MARIA D ZAVALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297517 | MARIA D ZAYAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710442 | MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 297518 | MARIA D. BIGIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297519 | MARIA D. CANDELARIO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297520 | MARIA D. CASILLAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710444 | MARIA D. COLON VIRELLA | URB. SANTA MARIA  J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 | |
| 297521 | MARIA D. CORDERO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297522 | MARIA D. DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297523 | MARIA D. GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4259 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710447 | MARIA D. MALDONADO SERRANO | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 297526 | MARIA D. MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297527 | MARIA D. MUNOZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297528 | MARIA D. OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297529 | MARIA D. QUIXONES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297530 | MARIA D. RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710448 | MARIA D. SANTIAGO ALGARIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 297531 | MARIA DAVILA/ANA M CINTRON/ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297532 | MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | | AIBONITO | PR | 00705 | |
| 297533 | MARIA DE A TRUJILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710453 | MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | | CAGUAS | PR | 00725 | |
| 297534 | MARIA DE ARANZAZU VILLAMIL JARAUTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710454 | MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | | SAN JUAN | PR | 00921 | |
| 710455 | MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | | ARECIBO | PR | 00688 | |
| 297536 | MARIA DE CARIDAD ARCHILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710458 | MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 297537 | MARIA DE HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297538 | MARIA DE J DONATE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710460 | MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | | SALINAS | PR | 00751 | |
| 710461 | MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 710463 | MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | | WEST PALM BEACH | FL | 33406 | |
| 710464 | MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 710465 | MARIA DE JESUS DE JESUS | HC 1  BOX  2625 | | | | BAJADERO | PR | 00616 | |
| 710466 | MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | | SAN JUAN | PR | 00901 | |
| 710467 | MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | | CAMUY | PR | 00627 | |
| 709657 | MARIA DE JESUS NAVARRO | PO BOX 595 | | | | CAGUAS | PR | 00726 | |
| 297540 | MARIA DE JESUS PENA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297541 | MARIA DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710470 | MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| 710471 | MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDIF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| 710472 | MARIA DE L A DE JESUS ROSARIO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4260 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297542 | MARIA DE L ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297543 | MARIA DE L ADORNO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297544 | MARIA DE L APONTE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297545 | MARIA DE L APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297546 | MARIA DE L ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710473 | MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| 297547 | MARIA DE L BORRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710474 | MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| 297548 | MARIA DE L CORDERO / OFIC CONS HISTORICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297549 | MARIA DE L CORDERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710475 | MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| 710476 | MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| 710477 | MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | CAGUAS | PR | 00725 | |
| 710478 | MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 710479 | MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| 297551 | MARIA DE L DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297552 | MARIA DE L DE JESUS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710480 | MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 297553 | MARIA DE L DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710481 | MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297555 | MARIA DE L DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297557 | MARIA DE L ESCUTE LEVEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710482 | MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| 297558 | MARIA DE L FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297559 | MARIA DE L FLORES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710483 | MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 710484 | MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 710485 | MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 710486 | MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 710488 | MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 297560 | MARIA DE L GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297561 | MARIA DE L GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710489 | MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 297562 | MARIA DE L IRENE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710492 | MARIA DE L LATORRE FLORES | P O BOX 1936 | | | | AIBONITO | PR | 00705 | |
| 710493 | MARIA DE L LEBRON RIVERA | PO BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 710495 | MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | | SAN JUAN | PR | 00926 | |
| 710496 | MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4261 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297563 | MARIA DE L MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297564 | MARIA DE L MARTINEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297565 | MARIA DE L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710497 | MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 710498 | MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 297566 | MARIA DE L MELENDEZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297567 | MARIA DE L MENDEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710499 | MARIA DE L MERCADO | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 710500 | MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297568 | MARIA DE L MERCADO PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297570 | MARIA DE L OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710502 | MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 710503 | MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | | GUAYAMA | PR | 00784 | |
| 710504 | MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | | OROCOVIS | PR | 00720 | |
| 710505 | MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | | CAGUAS | PR | 00725 | |
| 297573 | MARIA DE L PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297574 | MARIA DE L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710508 | MARIA DE L PIZARRO GARCIA | RR 4 BOX 697 | CERRO GORDO | | | BAYAMON | PR | 00958 | |
| 297575 | MARIA DE L REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710509 | MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO  BOIL | | | SAN JUAN | PR | 00926 | |
| 710510 | MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1043 | |
| 297576 | MARIA DE L RIVERA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710512 | MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 710515 | MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 770714 | MARIA DE L RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710516 | MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | | VEGA ALTA | PR | 00692 | |
| 297578 | MARIA DE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297579 | MARIA DE L RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710517 | MARIA DE L RODRIGUEZ GONZALEZ | URB VILLA DEL REY | 2E-25 CALLE PRINCIPAL | | | CAGUAS | PR | 00727 | |
| 710518 | MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | | TOA  ALTA | PR | 00953 | |
| 297581 | MARIA DE L ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297582 | MARIA DE L SEIJO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297583 | MARIA DE L SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297584 | MARIA DE L TORRES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710521 | MARIA DE L TORRES RIVERA | HC 01 BOX 4342 | | | | AIBONITO | PR | 00705 | |
| 710522 | MARIA DE L VAZQUEZ TORRES | URB BAIROA AW5 CALLE LUIXA | | | | CAGUAS | PR | 00725 | |
| 710523 | MARIA DE L VEGA CINTRON | PO BOX 684 | | | | TOA ALTA | PR | 00954 | |
| 710524 | MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | | BAYAMON | PR | 00794 | |
| 710525 | MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | | VEGABAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4262 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297585 | MARIA DE L VELEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297586 | MARIA DE L VENTURA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297587 | MARIA DE L. ADAMES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709658 | MARIA DE L. APONTE ROLON | BOX 25403 | | | | CAYEY | PR | 00736 | |
| 297588 | MARIA DE L. BORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297589 | MARIA DE L. CORDOVA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710527 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | | PONCE | PR | 00728-2442 | |
| 297590 | MARIA DE L. DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297591 | MARIA DE L. FELICIANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297592 | MARIA DE L. GONZALEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297593 | MARIA DE L. IGLESIAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710533 | MARIA DE L. LARA HERNANDEZ | 4 CALLE SANTIAGO | | | | CAGUAS | PR | 00725 | |
| 710534 | MARIA DE L. LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | | SABANA GRANDE | PR | 00637 | |
| 710535 | MARIA DE L. MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 297594 | MARIA DE L. MARTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710536 | MARIA DE L. MORALES | RR 02 BOX 6029 | | | | MANATI | PR | 00674 | |
| 297595 | MARIA DE L. ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297596 | MARIA DE L. ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297597 | MARIA DE L. PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297599 | MARIA DE L. RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297600 | MARIA DE L. RIOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297601 | MARIA DE L. SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297603 | MARIA DE L. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297604 | MARIA DE L.PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710537 | MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 710539 | MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | | SAN JUAN | PR | 00936-1659 | |
| 710540 | MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00613 | |
| 297606 | MARIA DE LA CRUZ ZULUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297607 | MARIA DE LA PAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770715 | MARIA DE LA PAZ FERRAN SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297608 | MARIA DE LA PAZ MADERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710542 | MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 297609 | MARIA DE LA PAZ ROVIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710543 | MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710544 | MARIA DE LAS M SANCHEZ | URB JARD COUNTRY COND PLAZA | DEL PARQUE EDIF 2 C 1 | | | CAROLINA | PR | 00915 | |
| 710545 | MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | | PONCE | PR | 00731 | |
| 297610 | MARIA DE LAS MERCEDES CAWPIL GAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710546 | MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | | HUMACAO | PR | 00791 | |
| 710548 | MARIA DE LEON SUSTACHE | PO BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 297612 | MARIA DE LEON TRAVESIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710555 | MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | | MANATI | PR | 00674 | |
| 710556 | MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | | COROZAL | PR | 00783-9608 | |
| 710557 | MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | | VEGA BAJA | PR | 00693 | |
| 710558 | MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | | SAN LORENZO | PR | 00736 | |
| 710559 | MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | | SAN JUAN | PR | 00918 | |
| 297613 | MARIA DE LOS A ANDINO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710561 | MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 710563 | MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 710564 | MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 | |
| 710565 | MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 | |
| 710566 | MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 297615 | MARIA DE LOS A BALBAS FELICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297616 | MARIA DE LOS A BARRETO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710567 | MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 | |
| 297617 | MARIA DE LOS A BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297618 | MARIA DE LOS A BERDECIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710569 | MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 | |
| 1256660 | MARIA DE LOS A BIDOT MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710570 | MARIA DE LOS A BONET GAUDIER | C/O  BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 710571 | MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 | |
| 297619 | MARIA DE LOS A CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710552 | MARIA DE LOS A CASTILLO VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 297620 | MARIA DE LOS A CASTRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297621 | MARIA DE LOS A CENTENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710574 | MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 709661 | MARIA DE LOS A CINTRON | P O BOX 171 | | | | BARRANQUITAS | PR | 00794 | |
| 297624 | MARIA DE LOS A COLON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297625 | MARIA DE LOS A COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297628 | MARIA DE LOS A COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710578 | MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 710579 | MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 | |
| 710580 | MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 | |
| 710581 | MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 710582 | MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 | |
| 710583 | MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 | |
| 297629 | MARIA DE LOS A CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710585 | MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 | |
| 710586 | MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 | |
| 710587 | MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | | SAN JUAN | PR | 00924 | |
| 710589 | MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 | |
| 297631 | MARIA DE LOS A DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710592 | MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 | |
| 297632 | MARIA DE LOS A DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710593 | MARIA DE LOS A DIAZ FLORES | HC-66 P O BOX 9646 | | | | FAJARDO | PR | 00738 | |
| 710594 | MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 | |
| 710595 | MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710596 | MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 710598 | MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 | |
| 297633 | MARIA DE LOS A FEBUS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710599 | MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 | |
| 710600 | MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 | |
| 710601 | MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 710602 | MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 | |
| 710604 | MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 | |
| 297636 | MARIA DE LOS A GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710606 | MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4265 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710607 | MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710609 | MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710610 | MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 | |
| 297637 | MARIA DE LOS A GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297638 | MARIA DE LOS A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710611 | MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 | |
| 297639 | MARIA DE LOS A GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710614 | MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 297640 | MARIA DE LOS A IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710615 | MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| 297641 | MARIA DE LOS A LINDOR OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710619 | MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710620 | MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| 710621 | MARIA DE LOS A MARTINEZ | COND  GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 710622 | MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 710624 | MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |
| 710625 | MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 710626 | MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL  10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 710627 | MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 297643 | MARIA DE LOS A MAYSONET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710628 | MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 297645 | MARIA DE LOS A MENDOZA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 710631 | MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| 710632 | MARIA DE LOS A MILLAN ENCARNACION | CORREO GENERAL | MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 297646 | MARIA DE LOS A MILLAN ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297647 | MARIA DE LOS A MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710633 | MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 710634 | MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| 710635 | MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4266 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710639 | MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 297651 | MARIA DE LOS A NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710640 | MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |
| 297652 | MARIA DE LOS A NAVAS HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710642 | MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| 710643 | MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| 297653 | MARIA DE LOS A OLAN BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710645 | MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| 710647 | MARIA DE LOS A OLMEDA TOLENTINO | HC-04 BOX 15597 | | | | HUMACAO | PR | 00791 | |
| 710648 | MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 297654 | MARIA DE LOS A ORSINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297655 | MARIA DE LOS A ORTEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710649 | MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| 710651 | MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |
| 710652 | MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| 710654 | MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| 710655 | MARIA DE LOS A ORTIZ SANTIAGO | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 710656 | MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| 710658 | MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| 710659 | MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| 710660 | MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| 710662 | MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| 710663 | MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 710665 | MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 297661 | MARIA DE LOS A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710666 | MARIA DE LOS A PUJOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710667 | MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | | CAMUY | PR | 00627-9118 | |
| 710668 | MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4267 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297663 | MARIA DE LOS A RENTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710669 | MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 710671 | MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | | JUNCOS | PR | 00777 | |
| 710672 | MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 710676 | MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | | SAN JUAN | PR | 00926 | |
| 297664 | MARIA DE LOS A RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710679 | MARIA DE LOS A RIVERA CRUZ | RES. LUIS MUÑOZ MORALES | EDIF. 18 APT 176 | | | CAYEY | PR | 00736 | |
| 297666 | MARIA DE LOS A RIVERA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297667 | MARIA DE LOS A RIVERA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710682 | MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710686 | MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 297669 | MARIA DE LOS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297670 | MARIA DE LOS A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710688 | MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | | FAJARDO | PR | 00735 | |
| 710689 | MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | | CIALES | PR | 00638 | |
| 710690 | MARIA DE LOS A RIVERA VALENTIN | MONTERREY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 710694 | MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 | |
| 297672 | MARIA DE LOS A RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710695 | MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 | |
| 710696 | MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 | |
| 710698 | MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 297673 | MARIA DE LOS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710699 | MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 710700 | MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 | |
| 297674 | MARIA DE LOS A ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710701 | MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 | |
| 710702 | MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4268 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297676 | MARIA DE LOS A ROVIRA BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297677 | MARIA DE LOS A SALGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710704 | MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 710705 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 | |
| 710707 | MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| 297678 | MARIA DE LOS A SANTANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297679 | MARIA DE LOS A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710709 | MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 297680 | MARIA DE LOS A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710711 | MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 710713 | MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 297682 | MARIA DE LOS A SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297685 | MARIA DE LOS A TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710549 | MARIA DE LOS A TORRES IRIZARRY | LA  RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 710714 | MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| 297686 | MARIA DE LOS A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710715 | MARIA DE LOS A TORRES RODRIGUEZ | BOX 1814 | | | | JUANA DIAZ | PR | 00795 | |
| 297687 | MARIA DE LOS A VALDES LEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710716 | MARIA DE LOS A VALENTIN MARI | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |
| 297688 | MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297689 | MARIA DE LOS A VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710718 | MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | | VEGA BAJA | PR | 00693 | |
| 710720 | MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | | SAN JUAN | PR | 00915 | |
| 710722 | MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | | AIBONITO | PR | 00705 | |
| 297691 | MARIA DE LOS A. ADORNO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297692 | MARIA DE LOS A. BIDOT MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710724 | MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | | CAROLINA | PR | 00986 | |
| 297693 | MARIA DE LOS A. CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4269 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297694 | MARIA DE LOS A. CEBALLOS MOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297695 | MARIA DE LOS A. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297696 | MARIA DE LOS A. COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710726 | MARIA DE LOS A. DELGADO SOSA | PO BOX 191528 | | | | SAN JUAN | PR | 00919 | |
| 297697 | MARIA DE LOS A. FONSECA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297698 | MARIA DE LOS A. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297699 | MARIA DE LOS A. LATORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297703 | MARIA DE LOS A. MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297704 | MARIA DE LOS A. PADILLA CAPPOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297705 | MARIA DE LOS A. PUJOLS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297706 | MARIA DE LOS A. RENTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297707 | MARIA DE LOS A. RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297709 | MARIA DE LOS A. RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297710 | MARIA DE LOS A. RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297711 | MARIA DE LOS A. RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710728 | MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| 297712 | MARIA DE LOS A. RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297713 | MARIA DE LOS A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297714 | MARIA DE LOS A. SANTANA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710729 | MARIA DE LOS A. SANTIAGO OTERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 297715 | MARIA DE LOS A. SILVA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297716 | MARIA DE LOS A. SOTO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297717 | MARIA DE LOS A. TOBAJA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297718 | MARIA DE LOS A. TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297719 | MARIA DE LOS A. TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710731 | MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| 297720 | MARIA DE LOS A. VELAZQUEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710734 | MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 710735 | MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 | |
| 297721 | MARIA DE LOS ANGELES ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297722 | MARIA DE LOS ANGELES ALVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709663 | MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 | |
| 710736 | MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 | |
| 710738 | MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 297725 | MARIA DE LOS ANGELES CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710741 | MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 | |
| 710742 | MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 297726 | MARIA DE LOS ANGELES CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297727 | MARIA DE LOS ANGELES CLEMENTE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710743 | MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 | |
| 297728 | MARIA DE LOS ANGELES CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710744 | MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 | |
| 297729 | MARIA DE LOS ANGELES CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297730 | MARIA DE LOS ANGELES CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710745 | MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 | |
| 710746 | MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 710747 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 | |
| 297731 | MARIA DE LOS ANGELES DUNEY SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297732 | MARIA DE LOS ANGELES GARCIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297733 | MARIA DE LOS ANGELES GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710749 | MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710750 | MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 | |
| 710752 | MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710753 | MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 | |
| 297734 | MARIA DE LOS ANGELES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710754 | MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 710755 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 | |
| 710758 | MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 710760 | MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 710761 | MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| 710762 | MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297737 | MARIA DE LOS ANGELES PASTRANA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297738 | MARIA DE LOS ANGELES PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297739 | MARIA DE LOS ANGELES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297740 | MARIA DE LOS ANGELES QUINONES ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710764 | MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 710765 | MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| 710766 | MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 297741 | MARIA DE LOS ANGELES RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297742 | MARIA DE LOS ANGELES RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710767 | MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| 710769 | MARIA DE LOS ANGELES RIVERA ROSARIO | P O BOX 687 | | | | FLORIDA | PR | 00650 | |
| 297745 | MARIA DE LOS ANGELES RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709662 | MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 0061 | |
| 710770 | MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 | |
| 297746 | MARIA DE LOS ANGELES SANTORI TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297747 | MARIA DE LOS ANGELES SANTOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710772 | MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 | |
| 710773 | MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4272 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709660 | MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| 710774 | MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 | |
| 710775 | MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 | |
| 710776 | MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 | |
| 297748 | MARIA DE LOS ANGELES VAZQUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297749 | MARIA DE LOS CALDERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297750 | MARIA DE LOS M. GONZALEZ CALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297751 | MARIA DE LOS MILAGROS RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710777 | MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 710778 | MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 | |
| 710779 | MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 297752 | MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 297753 | MARIA DE LOUDES RIVERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297754 | MARIA DE LOURDES ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710781 | MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 | |
| 297756 | MARIA DE LOURDES CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297757 | MARIA DE LOURDES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297758 | MARIA DE LOURDES CLAUDIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297760 | MARIA DE LOURDES CORA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297761 | MARIA DE LOURDES COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297762 | MARIA DE LOURDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297763 | MARIA DE LOURDES CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710784 | MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138  CALLE 3 | | | GURABO | PR | 00778 | |
| 710788 | MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 | |
| 710789 | MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 297767 | MARIA DE LOURDES FIGUEROA CLAVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297768 | MARIA DE LOURDES GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297769 | MARIA DE LOURDES GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4273 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297770 | MARIA DE LOURDES GONZALEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710792 | MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 710793 | MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | | PONCE | PR | 00730-4058 | |
| 297771 | MARIA DE LOURDES LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297772 | MARIA DE LOURDES LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710794 | MARIA DE LOURDES MARTINEZ TORES | HC-01 BOX 5677 | | | | BARRANQUITAS | PR | 00794 | |
| 297774 | MARIA DE LOURDES MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297775 | MARIA DE LOURDES MULLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297776 | MARIA DE LOURDES NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297777 | MARIA DE LOURDES OCASIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710798 | MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 297778 | MARIA DE LOURDES OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710799 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 | |
| 297779 | MARIA DE LOURDES PAGAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710801 | MARIA DE LOURDES PLAZAS | URB HACIENDA LA MATILDE | 5325 CALLE BAGAZO | | | PONCE | PR | 00731 | |
| 710802 | MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 | |
| 710803 | MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 | |
| 710805 | MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| 297780 | MARIA DE LOURDES RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710806 | MARIA DE LOURDES RIVERA PEREZ | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 297781 | Maria de Lourdes Rivera Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710807 | MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APART 101 | | | CAROLINA | PR | 00985 | |
| 710808 | MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 | |
| 297782 | MARIA DE LOURDES RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297783 | MARIA DE LOURDES ROSADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297785 | MARIA DE LOURDES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710813 | MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4274 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297786 | MARIA DE LOURDES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710816 | MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| 710817 | MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 710819 | MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| 710820 | MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| 297789 | MARIA DE LOURDES TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297790 | MARIA DE LOURDES TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297791 | MARIA DE LOURDES VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710823 | MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 710824 | MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| 297792 | MARIA DE OS ANGELES REYES CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710825 | MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 710826 | MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 297793 | MARIA DE R ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710827 | MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| 710828 | MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| 297794 | MARIA DEIDA NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297795 | MARIA DEL A. SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297796 | MARIA DEL C ACEVEDO RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710836 | MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| 710837 | MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| 710838 | MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 297797 | MARIA DEL C ALMARAZ / MARIA M ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710840 | MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| 710841 | MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |
| 710843 | MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |
| 710844 | MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 710845 | MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297799 | MARIA DEL C ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4275 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710849 | MARIA DEL C AYALA RODRIGUEZ | P O BOX 2523 | | | | BAYAMON | PR | 00960 | |
| 710850 | MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 | |
| 710851 | MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 297801 | MARIA DEL C BASMESON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297802 | MARIA DEL C BENITEZ/DELIA M ALBUERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710854 | MARIA DEL C BERRIOS COLON | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 | |
| 297803 | MARIA DEL C BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 710860 | MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 297804 | MARIA DEL C BONILLA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297806 | MARIA DEL C BORRAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710861 | MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 297807 | MARIA DEL C CABRERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710862 | MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 297808 | MARIA DEL C CALDERON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710866 | MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 | |
| 297809 | MARIA DEL C CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297811 | MARIA DEL C CARBALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297812 | MARIA DEL C CARNELA YNFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710867 | MARIA DEL C CARRASQUILLO RODRIGUEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| 710868 | MARIA DEL C CARRERO VELEZ | COND RIVER PARK | EDIF H 101 | | | BAYAMON | PR | 00961 | |
| 297815 | MARIA DEL C CARTAGENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710829 | MARIA DEL C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 297816 | MARIA DEL C CASTRO OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297817 | MARIA DEL C CHAPMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710869 | MARIA DEL C CHERVONI SANCHEZ | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 710870 | MARIA DEL C CHEVERE CORDERO | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 710871 | MARIA DEL C CINTRON CHAVES | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 297819 | MARIA DEL C COLON ERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297820 | MARIA DEL C COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297821 | MARIA DEL C COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297822 | MARIA DEL C CORDERO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710877 | MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| 710878 | MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| 710879 | MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| 297824 | MARIA DEL C COTTO BLOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710881 | MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| 710882 | MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 297825 | MARIA DEL C COTTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710885 | MARIA DEL C CRUZ MERCADO | HC-01  BOX  58646 | | | | CAMUY | PR | 00627 | |
| 297826 | MARIA DEL C CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297827 | MARIA DEL C CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710888 | MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710889 | MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 710890 | MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| 297828 | MARIA DEL C DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710894 | MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| 710896 | MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 297830 | MARIA DEL C DUENO RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297831 | MARIA DEL C ECHEVARRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710898 | MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| 710900 | MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| 297833 | MARIA DEL C ESPINOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710901 | MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| 297835 | MARIA DEL C FIGUERAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297836 | MARIA DEL C FIGUEROA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297837 | MARIA DEL C FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710906 | MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 | |
| 710907 | MARIA DEL C FOGUEROA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 | |
| 710909 | MARIA DEL C GARCIA | 152 O' DONNELL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 710910 | MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 | |
| 297838 | MARIA DEL C GARCIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297839 | MARIA DEL C GARCIA FORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297840 | MARIA DEL C GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710911 | MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 297841 | MARIA DEL C GIORGI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297842 | MARIA DEL C GOMEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297843 | MARIA DEL C GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710913 | MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 | |
| 297844 | MARIA DEL C GONZALEZ DE RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297845 | MARIA DEL C GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297846 | MARIA DEL C GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710916 | MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 | |
| 710917 | MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 | |
| 297847 | MARIA DEL C GONZALEZ QUILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710918 | MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 297850 | MARIA DEL C GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710920 | MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | | BOQUERON | PR | 00622 | |
| 710922 | MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 710923 | MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | | GUAYNABO | PR | 00965 | |
| 710924 | MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | | RIO PIEDRAS | PR | 00924 | |
| 297852 | MARIA DEL C HERNANDEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710925 | MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 710926 | MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | | MANATI | PR | 00674 | |
| 710928 | MARIA DEL C HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710930 | MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 297854 | MARIA DEL C HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297855 | MARIA DEL C HUERTAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710931 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA¨A | | | GUAYNABO | PR | 00966 | |
| 710934 | MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 709664 | MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | | SAN JUAN | PR | 00926 | |
| 710936 | MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | | TOA BAJA | PR | 00951 | |
| 710937 | MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | | BAYAMON | PR | 00959 | |
| 710938 | MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | | LOIZA | PR | 00772 | |
| 710939 | MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | | BOQUERON | PR | 00622 | |
| 297857 | MARIA DEL C LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297858 | MARIA DEL C LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 710942 | MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | | PONCE | PR | 00731 | |
| 710943 | MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | | UTUADO | PR | 00641 | |
| 297861 | MARIA DEL C LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710946 | MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 710947 | MARIA DEL C MARQUEZ | PO BOX 469 | | | | TOA BAJA | PR | 00951 | |
| 710949 | MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | | TOA ALTA | PR | 00954 | |
| 297862 | MARIA DEL C MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710951 | MARIA DEL C MARTINEZ ALONSO | COND LAGUNA GARDENS 2 | APTO 2K | | | CAROLINA | PR | 00979 | |
| 710952 | MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 710953 | MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | | ARECIBO | PR | 00613 | |
| 710954 | MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | | TOA BAJA | PR | 00949 | |
| 710955 | MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 297863 | MARIA DEL C MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710957 | MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | | HUMACAO | PR | 00791 | |
| 297864 | MARIA DEL C MARULANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710959 | MARIA DEL C MATOS RIVERA | BOX 814 | | | | AIBONITO | PR | 00705 | |
| 297865 | MARIA DEL C MAYMI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710960 | MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 710961 | MARIA DEL C MEDINA MENDEZ | EL TUQUE | 1548 CALLE JUAN CABRER LLUL | | | PONCE | PR | 00728-4755 | |
| 710962 | MARIA DEL C MEDINA MONTALVO | 311  PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 710963 | MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 | |
| 710964 | MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 | |
| 297866 | MARIA DEL C MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710966 | MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 | |
| 297867 | MARIA DEL C MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297868 | MARIA DEL C MIRANDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297870 | MARIA DEL C MONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297871 | MARIA DEL C MONTERROSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297872 | MARIA DEL C MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710971 | MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297873 | MARIA DEL C MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297874 | MARIA DEL C MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297877 | MARIA DEL C MOSQUEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710973 | MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 297878 | MARIA DEL C MULERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297879 | MARIA DEL C MUNOZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297880 | MARIA DEL C MUNOZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297881 | MARIA DEL C MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710976 | MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 710977 | MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 | |
| 710978 | MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 710979 | MARIA DEL C NIGAGLIONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 | |
| 710980 | MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 297882 | MARIA DEL C NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297884 | MARIA DEL C OJEDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710981 | MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 710983 | MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 297885 | MARIA DEL C ORTIZ PAJARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710984 | MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 | |
| 710985 | MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 | |
| 710986 | MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 | |
| 710987 | MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 710988 | MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 | |
| 710990 | MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 710992 | MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 297888 | MARIA DEL C PEREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297889 | MARIA DEL C PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710993 | MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | | DORADO | PR | 00646 | |
| 710994 | MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 297890 | MARIA DEL C PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709668 | MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710996 | MARIA DEL C PINTOR SANTIAGO | BZN 4 IMBERY CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 710997 | MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | | TOA BAJA | PR | 00949 | |
| 710999 | MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | | PONCE | PR | 00730 | |
| 297891 | MARIA DEL C QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297892 | MARIA DEL C QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297894 | MARIA DEL C QUINONES PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711000 | MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | | MAYAGUEZ | PR | 00680 | |
| 297897 | MARIA DEL C QUISAO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711002 | MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | | MAYAGUEZ | PR | 00680 | |
| 297898 | MARIA DEL C RAMOS AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297899 | MARIA DEL C RAMOS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711004 | MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 297900 | MARIA DEL C RECCA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711005 | MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 710833 | MARIA DEL C REYES CRESPO | HC 4  BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 297901 | MARIA DEL C REYES MADRAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297903 | MARIA DEL C REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711006 | MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 711008 | MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | | BAYAMON | PR | 00957 | |
| 711009 | MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | | SAN GERMAN | PR | 00683 | |
| 297904 | MARIA DEL C RIVERA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297905 | MARIA DEL C RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711011 | MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 297906 | MARIA DEL C RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711012 | MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | | SAN JUAN | PR | 00928 | |
| 711013 | MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 711015 | MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 297907 | MARIA DEL C ROBINSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297908 | MARIA DEL C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297910 | MARIA DEL C RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711025 | MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | | PONCE | PR | 00731 | |
| 711026 | MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 297911 | MARIA DEL C RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711028 | MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | | VEGA BAJA | PR | 00693 | |
| 297912 | MARIA DEL C RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299913 | MARIA DEL C RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297914 | MARIA DEL C RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711031 | MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 | |
| 711023 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 | |
| 711032 | MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 297915 | MARIA DEL C RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297916 | MARIA DEL C ROHENA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711033 | MARIA DEL C ROLDAN RIVERA | HC 8  BOX 39284 | | | | CAGUAS | PR | 00725 | |
| 297917 | MARIA DEL C ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711034 | MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 | |
| 297918 | MARIA DEL C ROLON RIVRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709665 | MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 | |
| 711036 | MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 297919 | MARIA DEL C ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297920 | MARIA DEL C ROSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711037 | MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 | |
| 711038 | MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 | |
| 297921 | MARIA DEL C ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711039 | MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 | |
| 711040 | MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 711041 | MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297922 | MARIA DEL C ROSARIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297924 | MARIA DEL C ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711042 | MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 | |
| 711045 | MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 | |
| 297925 | MARIA DEL C RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711047 | MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 297926 | MARIA DEL C SALGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297928 | MARIA DEL C SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297929 | MARIA DEL C SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711050 | MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 711051 | MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | | SAN GERMAN | PR | 00683 | |
| 711052 | MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | | MAUNABO | PR | 00707 | |
| 711053 | MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | | SAN JUAN | PR | 00913 | |
| 297931 | MARIA DEL C SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297932 | MARIA DEL C SANTIAGO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711055 | MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4  CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 711056 | MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | | TOA ALTA | PR | 00953 | |
| 711057 | MARIA DEL C SANTOS ALVAREZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | | HUMACAO | PR | 00791 | |
| 297933 | MARIA DEL C SANTOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711059 | MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | | UTUADO | PR | 00641-9734 | |
| 711060 | MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | | GUAYAMA | PR | 00784 | |
| 711061 | MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 297934 | MARIA DEL C SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711062 | MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 297935 | MARIA DEL C STREBBE SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297936 | MARIA DEL C SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297939 | MARIA DEL C TIRADO/ESC PETRA ZENON FABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297940 | MARIA DEL C TOMASSINI RESPETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711063 | MARIA DEL C TORRES | PO BOX 2145 | | | | VEGA ALTA | PR | 00692 | |
| 297941 | MARIA DEL C TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297942 | MARIA DEL C TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711064 | MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 | |
| 711065 | MARIA DEL C TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 711066 | MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 711067 | MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 | |
| 711068 | MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 | |
| 711070 | MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 711071 | MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| 297943 | MARIA DEL C URBINA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711072 | MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4283 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711073 | MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 297944 | MARIA DEL C VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711075 | MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 | |
| 297945 | MARIA DEL C VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711078 | MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 | |
| 297946 | MARIA DEL C VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711080 | MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 711081 | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 | |
| 297947 | MARIA DEL C VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711082 | MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 | |
| 297948 | MARIA DEL C VEGA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711083 | MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 | |
| 297949 | MARIA DEL C VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297950 | MARIA DEL C VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297951 | MARIA DEL C VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711085 | MARIA DEL C WARREN GONZALEZ | P O BOX 9767 | | | | CAROLINA | PR | 00988-9767 | |
| 297953 | MARIA DEL C. BEAUCHAMPS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297954 | MARIA DEL C. CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297957 | MARIA DEL C. CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711088 | MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 | |
| 297958 | MARIA DEL C. FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297959 | MARIA DEL C. FOURNIER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711089 | MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 297960 | MARIA DEL C. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297962 | MARIA DEL C. GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297962 | MARIA DEL C. GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297963 | MARIA DEL C. GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711091 | MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 | |
| 297964 | MARIA DEL C. LOZADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297965 | MARIA DEL C. MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297966 | MARIA DEL C. MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4284 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297968 | MARIA DEL C. MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297969 | MARIA DEL C. MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297970 | MARIA DEL C. MONTANEZ CORRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711094 | MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 297971 | MARIA DEL C. MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297972 | MARIA DEL C. MUÑOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297974 | MARIA DEL C. OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297975 | MARIA DEL C. ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297976 | MARIA DEL C. PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297977 | MARIA DEL C. RAMOS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297978 | MARIA DEL C. REYES SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297979 | MARIA DEL C. RIVERA MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297980 | MARIA DEL C. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297981 | MARIA DEL C. RODRIGUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711096 | MARIA DEL C. ROHENA DAVILA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 297982 | MARIA DEL C. ROHENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297984 | MARIA DEL C. ROSA LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297985 | MARIA DEL C. SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297988 | MARIA DEL C. TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711098 | MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 297989 | MARIA DEL C. TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297990 | MARIA DEL C. TRAVIESO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297992 | MARIA DEL C. VILLEGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297993 | MARIA DEL C. YAMBO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297994 | MARIA DEL CA APELLANIZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297995 | MARIA DEL CARMEN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711100 | MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | | CEIBA | PR | 00735 | |
| 297996 | MARIA DEL CARMEN ALICEA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297997 | MARIA DEL CARMEN ALVARADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297998 | MARIA DEL CARMEN BOSQUES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711101 | MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297999 | MARIA DEL CARMEN CABRERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298000 | MARIA DEL CARMEN CALDERON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298002 | MARIA DEL CARMEN CAMACHO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298004 | MARIA DEL CARMEN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711103 | MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | | LAJAS | PR | 00667 | |
| 711105 | MARIA DEL CARMEN CRUZ DAVILA | ALT DE FLAMBOYAN | GG 23 C/ 19 | | | BAYAMON | PR | 00959 | |
| 711106 | MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 298005 | MARIA DEL CARMEN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711108 | MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 711109 | MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 711110 | MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 711111 | MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 711112 | MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | | PONCE | PR | 00730-4024 | |
| 298006 | MARIA DEL CARMEN DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298007 | MARIA DEL CARMEN ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711115 | MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | | CIDRA | PR | 00739 | |
| 298008 | MARIA DEL CARMEN GARCIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711117 | MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | | BAYAMON | PR | 00959 | |
| 711118 | MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 298009 | MARIA DEL CARMEN GONZALEZ GAGOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711119 | MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 298010 | MARIA DEL CARMEN JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711120 | MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 298011 | MARIA DEL CARMEN LLADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711121 | MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | | SAN JUAN | PR | 00926 | |
| 298012 | MARIA DEL CARMEN MADERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298013 | MARIA DEL CARMEN MANTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4286 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298014 | MARIA DEL CARMEN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711122 | MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298015 | MARIA DEL CARMEN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298016 | MARIA DEL CARMEN MAYSONET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711123 | MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | | JUANA DIAZ | PR | 00795 | |
| 711124 | MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 711125 | MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298017 | MARIA DEL CARMEN MERCADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298018 | MARIA DEL CARMEN MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711126 | MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | | FAJARDO | PR | 00738 | |
| 711128 | MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 298020 | MARIA DEL CARMEN NOGUERAS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298021 | MARIA DEL CARMEN NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298022 | MARIA DEL CARMEN OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711129 | MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| 711130 | MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| 711131 | MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| 298023 | MARIA DEL CARMEN ORTIZ MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711133 | MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 710830 | MARIA DEL CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 298024 | MARIA DEL CARMEN PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298025 | MARIA DEL CARMEN PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711136 | MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA  BAJA | PR | 00693 | |
| 711137 | MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| 711138 | MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 298026 | MARIA DEL CARMEN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4287 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298027 | MARIA DEL CARMEN QUINTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711141 | MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 | |
| 297986 | MARIA DEL CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298028 | MARIA DEL CARMEN RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298029 | MARIA DEL CARMEN RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711143 | MARIA DEL CARMEN RIVERA CUEVAS | PO BOX 2959 | | | | ARECIBO | PR | 00613 | |
| 298030 | MARIA DEL CARMEN RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298031 | MARIA DEL CARMEN RIVERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711144 | MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 | |
| 711145 | MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 | |
| 711147 | MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 298033 | MARIA DEL CARMEN RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711150 | MARIA DEL CARMEN RODRIGUEZ MARTINEZ | URB VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2340 | |
| 711151 | MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 000751 | |
| 298034 | MARIA DEL CARMEN ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298035 | MARIA DEL CARMEN ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298036 | MARIA DEL CARMEN ROSA COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711154 | MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 711155 | MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 711156 | MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| 711157 | MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 298039 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298040 | MARIA DEL CARMEN SOLANO PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711160 | MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711162 | MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 711164 | MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 298041 | MARIA DEL CARMEN TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711166 | MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| 770716 | MARIA DEL CARMEN VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711167 | MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 711168 | MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 | |
| 711169 | MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 | |
| 711170 | MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 | |
| 298043 | MARIA DEL CARMEN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711172 | MARIA DEL CARMEN VELEZ /NAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 | |
| 711173 | MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 711174 | MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 | |
| 298044 | MARIA DEL CARMEN VIZCAINO DE CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298045 | MARIA DEL CARMEN YANEZ NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711175 | MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 | |
| 711176 | MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 711177 | MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 711178 | MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 | |
| 298046 | MARIA DEL L ADAMES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298047 | MARIA DEL L DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711180 | MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 298048 | MARIA DEL L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298049 | MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298050 | MARIA DEL L POMALES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711184 | MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 298051 | MARIA DEL L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711185 | MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 298052 | MARIA DEL L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711186 | MARIA DEL L TORRES TORRES | HC 763 BOX 3360 | | | | PATILLAS | PR | 00723 | |
| 711187 | MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| 298053 | MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| 711189 | MARIA DEL LOURDES CUADRADO SIERRA | HC 04  BOX 12399 | | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4289 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298054 | MARIA DEL LOURDES DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298055 | MARIA DEL M CINTRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298057 | MARIA DEL M. ALVAREZ MONTES M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298058 | MARIA DEL MAR ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298059 | MARIA DEL MAR ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298061 | MARIA DEL MAR CABRERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298062 | MARIA DEL MAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298063 | MARIA DEL MAR DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298064 | MARIA DEL MAR GOTAY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298065 | MARIA DEL MAR LOPEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298066 | MARIA DEL MAR QUINONES ALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298067 | MARIA DEL MAR RIVERA BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298068 | MARIA DEL MAR RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298069 | MARIA DEL MAR RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298070 | MARIA DEL MAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298071 | MARIA DEL MAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711193 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | | CAMUY | PR | 00627 | |
| 298072 | MARIA DEL MAR VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711194 | MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 711195 | MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | | SAN JUAN | PR | 00907 | |
| 298073 | MARIA DEL P ABREU GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711196 | MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | | SAN SEBASTIAN | PR | 00685 | |
| 711197 | MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | | CAYEY | PR | 00736 | |
| 298074 | MARIA DEL P CONCEPCION VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711201 | MARIA DEL P GARCIA | PO BOX 1466 | | | | COROZAL | PR | 00783 | |
| 711202 | MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | | PONCE | PR | 00731 | |
| 298075 | MARIA DEL P GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298077 | MARIA DEL P LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711204 | MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | | ADJUNTAS | PR | 00601-9703 | |
| 298078 | MARIA DEL P NEVAREZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298079 | MARIA DEL P PEREZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711205 | MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 | |
| 298080 | MARIA DEL P RODRIGUEZ FESHOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711207 | MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48  CALLE 36 | | | PONCE | PR | 00731 | |
| 711208 | MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 298081 | MARIA DEL P SOTO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711211 | MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 | |
| 298082 | MARIA DEL P. MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298083 | MARIA DEL P. UFRET VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298085 | MARIA DEL P. URQUIZA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711214 | MARIA DEL P. VAZQUEZ DIAZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 1256661 | MARÍA DEL P. VÉLEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298086 | MARIA DEL PILAR ALONSO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298087 | MARIA DEL PILAR ARGUELLES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711216 | MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 298088 | MARIA DEL PILAR CARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298089 | MARIA DEL PILAR CASTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711217 | MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 | |
| 711218 | MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 | |
| 298090 | MARIA DEL PILAR DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711219 | MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 298092 | MARIA DEL PILAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298093 | MARIA DEL PILAR FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711220 | MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 | |
| 298094 | MARIA DEL PILAR GERENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711225 | MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 711226 | MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 | |
| 711227 | MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 298095 | MARIA DEL PILAR MARIN LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709670 | MARIA DEL PILAR MARRERO | URB. VILLARONGA #5 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298101 | MARIA DEL PILAR MEDIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711228 | MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 | |
| 298102 | MARIA DEL PILAR MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711230 | MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 | |
| 298103 | MARIA DEL PILAR REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711231 | MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 | |
| 298104 | MARIA DEL PILAR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298105 | MARIA DEL PILAR RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711232 | MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 298106 | MARIA DEL PILAR RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298107 | MARIA DEL PILAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298108 | MARIA DEL PILAR SANTIAGO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298110 | MARIA DEL PILAR SNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711235 | MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 298111 | MARIA DEL PILAR SPANOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711236 | MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| 711239 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | | MANATI | PR | 00674 | |
| 298113 | MARIA DEL PILAR VELEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711241 | MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 711247 | MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 | |
| 711249 | MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 711250 | MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 | |
| 711251 | MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 | |
| 298118 | MARIA DEL R LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711253 | MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 298120 | MARIA DEL R OCASIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711257 | MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 | |
| 709666 | MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 | |
| 298122 | MARIA DEL R PONCE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298123 | MARIA DEL R RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711258 | MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711259 | MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 | |
| 298124 | MARIA DEL R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298125 | MARIA DEL R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711260 | MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 | |
| 711263 | MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 | |
| 711264 | MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 | |
| 298126 | MARIA DEL R. ALDEA ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711265 | MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 298127 | MARIA DEL R. RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298128 | MARIA DEL ROCIO COSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298130 | MARIA DEL ROSARIO CARRERA BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298131 | MARIA DEL ROSARIO CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298132 | MARIA DEL ROSARIO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711267 | MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 | |
| 711268 | MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 | |
| 711269 | MARIA DEL ROSARIO RAMOS OCASIO | PO BOX 293 | | | | CIALES | PR | 00638 | |
| 298133 | MARIA DEL ROSARIO RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711271 | MARIA DEL ROSARIO ROSADO LUGO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 | |
| 298135 | MARIA DEL ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711272 | MARIA DEL ROSARIO VELEZ RODRIGUEZ | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 298136 | MARIA DEL ROSARIO VIVENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711273 | MARIA DEL S DIEPPA TORRES | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 298137 | MARIA DEL S PENA SELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298138 | MARIA DEL S. POLANCO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711277 | MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 298139 | MARIA DEL SOCORRO MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298141 | MARIA DEL SOL RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298142 | MARIA DEL VALLE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298143 | MARIA DELFAUS MOURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711280 | MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| 711281 | MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| 711283 | MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| 298144 | MARIA DELGADO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711285 | MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| 711286 | MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298145 | MARIA DELOS R OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711288 | MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| 711289 | MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 711290 | MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| 298148 | MARIA DIAZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711291 | MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| 298149 | MARIA DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298150 | MARIA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298151 | MARIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298152 | MARIA DIAZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711292 | MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 298153 | MARIA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711293 | MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 298154 | MARIA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298155 | MARIA DIAZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298156 | MARIA DIAZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298157 | MARIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298158 | MARIA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711295 | MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 711296 | MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 711297 | MARIA DIAZ SOTO | HC 4 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 298161 | MARIA DOLORES BERTOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298162 | MARIA DOLORES BODEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298163 | MARIA DOLORES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711301 | MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | | TOA BAJA | PR | 00949 | |
| 298164 | MARIA DOLORES DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298165 | MARIA DOLORES FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711302 | MARIA DOLORES INC | HC 67 BOX 88 | | | | BAYAMON | PR | 00956 | |
| 298166 | MARIA DOLORES INC. | MAGNOLIA GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| 711303 | MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 298167 | MARIA DOLORES LUGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711304 | MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 711305 | MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| 711306 | MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 298168 | MARIA DOLORES SANCHEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298170 | MARIA DOLORESMELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711309 | MARIA DUARTE GONZALEZ | HP - SALA 2 ALTOS | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 711310 | MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| 711315 | MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO AVE | | | | JERSEY CITY | NJ | 07304 | |
| 298172 | MARIA E ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4294 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711316 | MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |
| 298173 | MARIA E ALBINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711319 | MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 298174 | MARIA E ALTRECHE BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298175 | MARIA E ALVARADO ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298176 | MARIA E ALVAREZ BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298177 | MARIA E ALZOLA DE CATHIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711323 | MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 298178 | MARIA E AMBERT LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711324 | MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| 711325 | MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 298180 | MARIA E ARCE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298181 | MARIA E ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298182 | MARIA E ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298183 | MARIA E AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298184 | MARIA E AYALA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298185 | MARIA E AYENDE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711330 | MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 | |
| 298186 | MARIA E BALAGUER ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711331 | MARIA E BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 298187 | MARIA E BASORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298188 | MARIA E BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298189 | MARIA E BELLIARD ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711332 | MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN JUAN | PR | 00926 | |
| 298190 | MARIA E BERMUDEZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298191 | MARIA E BERRIOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711334 | MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 711335 | MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 | |
| 711336 | MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 | |
| 711337 | MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 | |
| 298192 | MARIA E BRAVO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711338 | MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 298193 | MARIA E BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711340 | MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 007199608. | |
| 298194 | MARIA E CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711341 | MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 | |
| 298195 | MARIA E CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298196 | MARIA E CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298197 | MARIA E CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711343 | MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 298198 | MARIA E CAMPOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711346 | MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 711347 | MARIA E CARABALLO | PO BOX 9055 | | | | CANOVANAS | PR | 00745 | |
| 711348 | MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 | |
| 298199 | MARIA E CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711350 | MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711351 | MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 711352 | MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 | |
| 711354 | MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 | |
| 711355 | MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 | |
| 711356 | MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 | |
| 711357 | MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 | |
| 711358 | MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 | |
| 711359 | MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 | |
| 711360 | MARIA E CASTRO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 | |
| 711361 | MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 | |
| 711362 | MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 | |
| 298200 | MARIA E CESAREO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711363 | MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 711365 | MARIA E CINTRON TORRES | RR 02   BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 711366 | MARIA E CLASS | COND MONTERREY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 | |
| 711367 | MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 | |
| 298201 | MARIA E CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298202 | MARIA E COLLAZO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711369 | MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 711372 | MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 | |
| 711374 | MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 298203 | MARIA E CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711377 | MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 | |
| 711378 | MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 | |
| 711379 | MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 | |
| 711380 | MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 | |
| 298205 | MARIA E COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298206 | MARIA E COTTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298207 | MARIA E COTTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711384 | MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 711385 | MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 | |
| 711386 | MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 | |
| 711387 | MARIA E CRUZ | BOX 148 | | | | SABANA HOYOS | PR | 00688 | |
| 298208 | MARIA E CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711388 | MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 | |
| 298209 | MARIA E CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298210 | MARIA E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298211 | MARIA E CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711390 | MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 | |
| 298212 | MARIA E CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298213 | MARIA E CRUZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711392 | MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 | |
| 298214 | MARIA E CUELLO DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298215 | MARIA E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711395 | MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 | |
| 298216 | MARIA E DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4296 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298217 | MARIA E DELGADO Y ROSA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711397 | MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| 711398 | MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 298218 | MARIA E DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298219 | MARIA E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298220 | MARIA E DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711400 | MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| 298221 | MARIA E DUENO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298222 | MARIA E ENCARNACION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298223 | MARIA E ENRIQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298224 | MARIA E F FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711404 | MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 298225 | MARIA E FAVALE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711405 | MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 | |
| 711407 | MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 | |
| 298226 | MARIA E FERNANDEZ TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711408 | MARIA E FERREIRA SANCHEZ | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 | |
| 711409 | MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 711410 | MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 009798 | |
| 711411 | MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 | |
| 711413 | MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 | |
| 711414 | MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 | |
| 711415 | MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 | |
| 711417 | MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 | |
| 711418 | MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 | |
| 711421 | MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 | |
| 711422 | MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 | |
| 711424 | MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| 298229 | MARIA E GARCIA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711311 | MARIA E GARCIA PEREZ | HC 02  BOX 6883 | | | | FLORIDA | PR | 00650-9106 | |
| 711426 | MARIA E GARCIA RODRIGUEZ | HC 30 BOX 31069 | | | | SAN LORENZO | PR | 00754 | |
| 711427 | MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| 711428 | MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| 711429 | MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| 711430 | MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 298232 | MARIA E GOMILA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298233 | MARIA E GONELL REGALADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711431 | MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 711432 | MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 298235 | MARIA E GONZALEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711433 | MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| 298236 | MARIA E GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298237 | MARIA E GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298238 | MARIA E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298239 | MARIA E GONZALEZ GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298240 | MARIA E GONZALEZ LARRIUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298241 | MARIA E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711437 | MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| 711440 | MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 298242 | MARIA E GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298243 | MARIA E GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711441 | MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 711442 | MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 711443 | MARIA E GUZMAN FIGUEROA | HC 9 BOX 61378 | | | | CAGUAS | PR | 00725 | |
| 711446 | MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 711448 | MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| 298246 | MARIA E HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711449 | MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| 298247 | MARIA E HERNANDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711451 | MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| 298248 | MARIA E HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711452 | MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| 711454 | MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 711455 | MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 298249 | MARIA E HORNEDO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711457 | MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 711458 | MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| 298250 | MARIA E IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298251 | MARIA E JAVIER / XIOMARA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711460 | MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 298252 | MARIA E JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298253 | MARIA E JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711461 | MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| 298254 | MARIA E JUARBE BOTELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298255 | MARIA E JUSTINIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711462 | MARIA E KERCADO ROBLES | URB ESTANCIAS DE YAUCO | I 20 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 | |
| 711463 | MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| 298256 | MARIA E LATORRE ECHENDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298257 | MARIA E LATORRE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298258 | MARIA E LAUREANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711464 | MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | | FAJARDO | PR | 00738 | |
| 711465 | MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711466 | MARIA E LISBOA LEBRON | PO BOX 60401 | | | | AGUADA | PR | 00604 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4298 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298259 | MARIA E LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711470 | MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 298261 | MARIA E LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298262 | MARIA E LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711471 | MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | | CAROLINA | PR | 00979 | |
| 711472 | MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| 711473 | MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 298263 | MARIA E LUCIANO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711475 | MARIA E MACHIN OCASIO | P O BOX 1284 | | | | SAN LORENZO | PR | 00754 | |
| 298264 | MARIA E MADERA CARBALLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711476 | MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | | GUAYNABO | PR | 00966 | |
| 711477 | MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | | FAJARDO | PR | 00738 | |
| 711478 | MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 298265 | MARIA E MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298266 | MARIA E MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298267 | MARIA E MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298268 | MARIA E MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298269 | MARIA E MANGUAL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298270 | MARIA E MANGUAL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298271 | MARIA E MARIANI MUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711481 | MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | | TRUJILLO ALTO | PR | 00976 | |
| 298272 | MARIA E MARRERO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711483 | MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711484 | MARIA E MARTIN | 1097 CALLE 15 | | | | SAN JUAN | PR | 00927 | |
| 298274 | MARIA E MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711486 | MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| 298275 | MARIA E MARTINEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711488 | MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 711489 | MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | | GUAYNABO | PR | 00966 | |
| 711490 | MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | | SANTURCE | PR | 00909-1718 | |
| 711492 | MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 711493 | MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 298276 | MARIA E MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711495 | MARIA E MELENDEZ RIVERA | URB GARCIA  MILAVILLE | 36 CALLE D | | | SAN JUAN | PR | 00926 | |
| 298277 | MARIA E MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711498 | MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | | LAJAS | PR | 00667 | |
| 711499 | MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | | VIEQUES | PR | 00765 | |
| 711500 | MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | | AGUADILLA | PR | 00603 | |
| 298279 | MARIA E MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298280 | MARIA E MILLET VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711501 | MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4299 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298281 | MARIA E MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711502 | MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 709673 | MARIA E MOLINA OCASIO | PO BOX 1465 | | | | VEGA ALTA | PR | 00692 1465 | |
| 298282 | MARIA E MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298283 | MARIA E MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711504 | MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 298284 | MARIA E MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709671 | MARIA E MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | | CAROLINA | PR | 00983 | |
| 711506 | MARIA E MORALES ORTIZ | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 711507 | MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 711508 | MARIA E MORALES SANTIAGO | BOX 469 | | | | NARANJITO | PR | 00719 | |
| 711509 | MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | | LAJAS | PR | 00667 | |
| 711510 | MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | | LUQUILLO | PR | 00773 | |
| 298285 | MARIA E MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298286 | MARIA E MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711512 | MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 298287 | MARIA E MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711312 | MARIA E MUZARIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 298288 | MARIA E NAVARRO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711513 | MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 | |
| 298289 | MARIA E NEGRON/ JOSE RAMON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298290 | MARIA E NIETO PINOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298291 | MARIA E NIEVES FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298292 | MARIA E NIEVES FRESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711515 | MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 | |
| 711516 | MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 | |
| 711517 | MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 | |
| 711518 | MARIA E NIEVES SOTO | PO BOX 282 | | | | SAN SEBASTIAN | PR | 00685-0282 | |
| 298294 | MARIA E OCASIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711522 | MARIA E OJEDA ORTIZ | CALLE  D  NUM 14  SAN JOSE | | | | SAN JUAN | PR | 00674 | |
| 711524 | MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 | |
| 711525 | MARIA E ORTEGA GALINDEZ | BO CANTERAS | 164 | | | MANATI | PR | 00674 | |
| 711526 | MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 711527 | MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 298295 | MARIA E ORTIZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711528 | MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 | |
| 711529 | MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 711530 | MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 | |
| 298296 | MARIA E ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711531 | MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 | |
| 711532 | MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 | |
| 298297 | MARIA E ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298298 | MARIA E ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711534 | MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 298299 | MARIA E OTANO CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711535 | MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4300 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711536 | MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 | |
| 298300 | MARIA E PADILLA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711537 | MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 | |
| 298301 | MARIA E PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711538 | MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 | |
| 711539 | MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 298302 | MARIA E PAGAN PESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298303 | MARIA E PALAU CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711542 | MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 | |
| 298304 | MARIA E PASTRANA Y DAVID VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711544 | MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 | |
| 298305 | MARIA E PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711546 | MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 711547 | MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4  BZN 29 | | | CAROLINA | PR | 00987 | |
| 298306 | MARIA E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711548 | MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 711549 | MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 | |
| 711551 | MARIA E PEREZ FALU | 2 D B4  1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 | |
| 711552 | MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 | |
| 711553 | MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 | |
| 711554 | MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 | |
| 298307 | MARIA E PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711555 | MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 711556 | MARIA E PIERESCHI AYALA | PO BOX 1730 | | | | AGUADILLA | PR | 00605 | |
| 711558 | MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711559 | MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | | BAYAMON | PR | 00961 | |
| 711560 | MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | | GUAYNABO | PR | 00969 | |
| 711561 | MARIA E PRATTS DIAZ | P O BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 298310 | MARIA E QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298311 | MARIA E QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298312 | MARIA E QUINONES Y JESSICA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298313 | MARIA E QUINONEZ DE BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298314 | MARIA E QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711562 | MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 298315 | MARIA E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711564 | MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 711565 | MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | | ISABELA | PR | 00662 | |
| 298318 | MARIA E RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298319 | MARIA E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298320 | MARIA E RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711567 | MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | | CIDRA | PR | 00739 | |
| 298321 | MARIA E RAVELO EGANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711568 | MARIA E RENTAS NEGRON | PO BOX 538 | | | | COTTO LAUREL | PR | 00780-0538 | |
| 711569 | MARIA E REQUENA MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF  B APT 9 | | | JUNCOS | PR | 00777 | |
| 298322 | MARIA E REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4301 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298323 | MARIA E REYES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711571 | MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 711572 | MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON 1 | | | VEGA BAJA | PR | 00693 | |
| 711573 | MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | | MANATI | PR | 00674 | |
| 298324 | MARIA E RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298325 | MARIA E RIVERA AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711575 | MARIA E RIVERA COTTTO | P O BOX 329 | | | | GUAYANABO | PR | 00970 | |
| 711576 | MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | | LAS PIEDRAS | PR | 00771 | |
| 298326 | MARIA E RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711578 | MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 298327 | MARIA E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298328 | MARIA E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298329 | MARIA E RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298330 | MARIA E RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298331 | MARIA E RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711584 | MARIA E RIVERA MARTINEZ | P O BOX 347 | | | | SAN JUAN | PR | 00919 | |
| 298333 | MARIA E RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298334 | MARIA E RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298335 | MARIA E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711586 | MARIA E RIVERA PACHECO | PO BOX 419 | | | | AGUIRRE | PR | 00704 | |
| 711587 | MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 298336 | MARIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298340 | MARIA E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711590 | MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711592 | MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| 298341 | MARIA E RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711594 | MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| 711596 | MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 298342 | MARIA E ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711599 | MARIA E RODRGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711600 | MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| 298344 | MARIA E RODRIGUEZ / LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298345 | MARIA E RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711602 | MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| 711603 | MARIA E RODRIGUEZ CRUZ | BO TURABO | K40 H 2 | | | CAGUAS | PR | 00725 | |
| 298346 | MARIA E RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298347 | MARIA E RODRIGUEZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298348 | MARIA E RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711606 | MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298349 | MARIA E RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711608 | MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| 298350 | MARIA E RODRIGUEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298352 | MARIA E RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711609 | MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 711610 | MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 298353 | MARIA E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711611 | MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| 711612 | MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 298354 | MARIA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298355 | MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711613 | MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 711614 | MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| 711615 | MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 711616 | MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 711617 | MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT  1005 | | | MAYAGUEZ | PR | 00917 | |
| 298356 | MARIA E ROMAN PASARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298357 | MARIA E ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711620 | MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| 711621 | MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 298360 | MARIA E ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711622 | MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |
| 298361 | MARIA E ROSARIO CALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711623 | MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 711624 | MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| 711625 | MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 298362 | MARIA E ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298363 | MARIA E ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711626 | MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| 711627 | MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 711628 | MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| 298364 | MARIA E SALGADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298366 | MARIA E SANABRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711629 | MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| 298368 | MARIA E SANCHEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711631 | MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 298369 | MARIA E SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298370 | MARIA E SANROMAN BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298371 | MARIA E SANTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298374 | MARIA E SANTANA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711633 | MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 | |
| 298375 | MARIA E SANTANA Y/O JULIO FELIX PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711636 | MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 | |
| 711637 | MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 | |
| 711638 | MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| 298377 | MARIA E SANTIAGO LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711641 | MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 711642 | MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA  ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4303 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711646 | MARIA E SANTIAGO ROMAN | URB SAN FELIPE | 10 CALLE 7 C | | | ARECIBO | PR | 00612 | |
| 298378 | MARIA E SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711648 | MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 | |
| 711649 | MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 | |
| 298379 | MARIA E SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298380 | MARIA E SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711650 | MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 | |
| 298381 | MARIA E SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298382 | MARIA E SERRANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711651 | MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 | |
| 711652 | MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 | |
| 298383 | MARIA E SIERRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711653 | MARIA E SOLIS | HC 2 BOX  2220 | | | | RIO GRANDE | PR | 00745 | |
| 711654 | MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 298386 | MARIA E SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709674 | MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 | |
| 298387 | MARIA E SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298388 | MARIA E SUAREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298390 | MARIA E TAPIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711657 | MARIA E THIELE SOLIVAN | APARTADO 743 | | | | SANTA ISABEL | PR | 00757 | |
| 711660 | MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 298391 | MARIA E TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711661 | MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1  APT 18 | | | CAROLINA | PR | 00985 | |
| 709672 | MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 | |
| 711666 | MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 298393 | MARIA E VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298394 | MARIA E VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298395 | MARIA E VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711669 | MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 711672 | MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 | |
| 711673 | MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 | |
| 298397 | MARIA E VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298398 | MARIA E VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298399 | MARIA E VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711675 | MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | | SAN JUAN | PR | 00936 | |
| 298400 | MARIA E VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298401 | MARIA E VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298402 | MARIA E VAZQUEZ GRAZINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298403 | MARIA E VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298404 | MARIA E VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298405 | MARIA E VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711680 | MARIA E VAZQUEZ TORRES | COND REXVILLE PARK 200 | CALLE 17 A APT 309 E | | | BAYAMON | PR | 00957 | |
| 298408 | MARIA E VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709674 | MARIA E VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 711681 | MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711683 | MARIA E VELEZ MARTI | HC 01 BOX 3149 | | | | BOQUERON | PR | 00622 | |
| 711684 | MARIA E VELEZ MORALES | HC 2 BOX 23102 | | | | AGUADILLA | PR | 00603 | |
| 298409 | MARIA E VELEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298410 | MARIA E VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4304 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711313 | MARIA E VIANA DE JESUS | PO BOX 112 | | | | CAROLINA | PR | 00924 | |
| 711685 | MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | | CAROLINA | PR | 00924 | |
| 711686 | MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 711687 | MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 711689 | MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 298412 | MARIA E VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711690 | MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 | |
| 298416 | MARIA E ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298417 | MARIA E. AVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298418 | MARIA E. AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298419 | MARIA E. BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298420 | MARIA E. BAUZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298421 | MARIA E. CANCIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298424 | MARIA E. CHAVEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711692 | MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 | |
| 298428 | MARIA E. COTTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298429 | MARIA E. CRESPO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298430 | MARIA E. CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298431 | MARIA E. DAVILA MARICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298432 | MARIA E. DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298433 | MARIA E. DIAZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298434 | MARIA E. DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711697 | MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 298435 | MARIA E. GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298436 | MARIA E. GRAJALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298437 | MARIA E. GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298438 | MARIA E. MARQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298440 | MARIA E. MEDINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298441 | MARIA E. MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298442 | MARIA E. MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711700 | MARIA E. MORALES ROSARIO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 298443 | MARIA E. NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298444 | MARIA E. OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298445 | MARIA E. PAREDES DESPRADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711702 | MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711703 | MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 | |
| 298446 | MARIA E. QUINONES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298448 | MARIA E. RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298449 | MARIA E. RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298450 | MARIA E. RIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298451 | MARIA E. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298452 | MARIA E. RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298453 | MARIA E. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298455 | MARIA E. ROSARIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298456 | MARIA E. SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4305 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298457 | MARIA E. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298459 | MARIA E. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298460 | MARIA E. VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298461 | MARIA E. VELEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298462 | MARIA E.RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711706 | MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 298463 | MARIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711708 | MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| 711709 | MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 298464 | MARIA EDITH PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298465 | MARIA ELBA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298466 | MARIA ELENA BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298468 | MARIA ELENA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711715 | MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| 711716 | MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 711717 | MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL COLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| 711710 | MARIA ELENA JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 298469 | MARIA ELENA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711718 | MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| 711719 | MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| 298470 | MARIA ELENA MASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298471 | MARIA ELENA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711721 | MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 | |
| 711723 | MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 711724 | MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 | |
| 298473 | MARIA ELENA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711725 | MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 298475 | MARIA ELENA ROSARIO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298476 | MARIA ELENA SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298477 | MARIA ELENA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711727 | MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 711728 | MARIA ELENA TORRES AMIGO | 1RA SEC COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 711729 | MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 | |
| 298478 | MARIA ELIAS Y FRANCISCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711730 | MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4306 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711731 | MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 | |
| 298479 | MARIA ELISA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298480 | MARIA ELIZ HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711733 | MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 711734 | MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 | |
| 298481 | MARIA ENCARNACION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298482 | MARIA ENTERPRISER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298483 | MARIA ERAZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298484 | MARIA ESCALERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298485 | MARIA ESCOBAR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298486 | MARIA ESTELA ALCANTARA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711736 | MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 | |
| 711737 | MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 | |
| 711738 | MARIA ESTHER CRUZ MATOS | URB JOSE P H  HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 298487 | MARIA ESTHER FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711739 | MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 298489 | MARIA ESTHER HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298490 | MARIA ESTHER LOPEZ RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711740 | MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 | |
| 711741 | MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 711742 | MARIA ESTHER MIESES | VILLA PANAMERICANA | EDIF D APT 207 | | | SAN JUAN | PR | 00924 | |
| 298491 | MARIA ESTHER NOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298492 | MARIA ESTHER NUNEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298493 | MARIA ESTHER PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298494 | MARIA ESTHER PESANTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711745 | MARIA ESTRADA DE JESUS | URB MAGNOLIA  GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 711746 | MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 | |
| 298496 | MARIA ESTRADA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711747 | MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711749 | MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 | |
| 298498 | MARIA EUGENIA FERNANDEZ TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298499 | MARIA EUGENIA LIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711750 | MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| 298500 | MARIA EUGENIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4307 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298502 | MARIA F AUZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711751 | MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 711753 | MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711754 | MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711755 | MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 298504 | MARIA F DE LA CRUZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298506 | MARIA F DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298508 | MARIA F GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298509 | MARIA F HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298510 | MARIA F LEVIS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298511 | MARIA F MARQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298512 | MARIA F MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711756 | MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| 711757 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 711758 | MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 298513 | MARIA F RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711759 | MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 298515 | MARIA F RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298516 | MARIA F RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298517 | MARIA F ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711763 | MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 298518 | MARIA F SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711764 | MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| 711765 | MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |
| 298519 | MARIA F YORDAN ZAPATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298520 | MARIA F. CRUZ ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711769 | MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711771 | MARIA F. RIVERA COLON | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298521 | MARIA F. RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711772 | MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 | |
| 711773 | MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 298522 | MARIA FALCON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711774 | MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 | |
| 298523 | MARIA FALERO LASANTA/ HOGAR MARIA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298524 | MARIA FEBO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711775 | MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 | |
| 711776 | MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 298527 | MARIA FELIPE BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711780 | MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 | |
| 711781 | MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 | |
| 298528 | MARIA FERNANDA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298529 | MARIA FERNANDA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711782 | MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 | |
| 298530 | MARIA FERNANDEZ BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298531 | MARIA FERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711783 | MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 | |
| 298532 | MARIA FERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711784 | MARIA FERNANDEZ NUNEZ | SANTA RITA | 63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 | |
| 711785 | MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 | |
| 711787 | MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | | CABO ROJO | PR | 00623 | |
| 711788 | MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | | SAN JUAN | PR | 00920 | |
| 298534 | MARIA FERRER TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711789 | MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 711790 | MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | | TOA BAJA | PR | 00949 | |
| 711791 | MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10  APT 149 | | | CAROLINA | PR | 00987 | |
| 711792 | MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 298535 | MARIA FIGUEROA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711795 | MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 753 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 711796 | MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | | SAN GERMAN | PR | 00683 | |
| 711797 | MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | | CIDRA | PR | 00739 | |
| 711798 | MARIA FIGUEROA ROMAN | BOX 4436 | | | | NAGUABO | PR | 00718 | |
| 711799 | MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | | SAN JUAN | PR | 00929-2254 | |
| 298536 | MARIA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711800 | MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 711802 | MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 298537 | MARIA FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711804 | MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | | CAGUAS | PR | 00725 | |
| 298539 | MARIA FLORES LALOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298541 | MARIA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711805 | MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 298542 | MARIA FONTAN OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711807 | MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 711808 | MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | | COMERIO | PR | 00782 | |
| 711809 | MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 298544 | MARIA FORTY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711810 | MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| 298545 | MARIA FRANCES SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| 711813 | MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| 711814 | MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMÀN | PR | 00959 | |
| 298547 | MARIA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711815 | MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 711816 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 298549 | MARIA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298550 | MARIA G ABREU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4309 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298551 | MARIA G ALGARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711817 | MARIA G BERRIOS AGOSTO | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 298553 | MARIA G BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711818 | MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| 298554 | MARIA G CARDONA PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711819 | MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| 298555 | MARIA G CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298556 | MARIA G ECHEVARRIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711821 | MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| 711822 | MARIA G FAUSTO ROJAS | URB BAIROA PARK | 2H 62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 711824 | MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 298557 | MARIA G GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711825 | MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 298559 | MARIA G GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298560 | MARIA G HERNANDEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711827 | MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 711828 | MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 298561 | MARIA G HERNANDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711829 | MARIA G JIMENEZ DIAZ | PO BOX 108 | | | | COMERIO | PR | 00782 | |
| 298562 | MARIA G LABRADOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298563 | MARIA G LAUREANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711830 | MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 | |
| 711831 | MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 | |
| 298564 | MARIA G MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298565 | MARIA G MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298566 | MARIA G NAZARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298567 | MARIA G NIEVES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298568 | MARIA G ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711835 | MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 | |
| 298569 | MARIA G ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711836 | MARIA G OSORIO | LETTERS 127 BOX 39 | | | | TOA ALTA | PR | 00953 | |
| 711837 | MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 | |
| 298570 | MARIA G RAY ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298571 | MARIA G RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711839 | MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 711840 | MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 298572 | MARIA G ROSADO CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711841 | MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 68982 | | | | LAS PIEDRAS | PR | 00771 | |
| 711842 | MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298573 | MARIA G SERPA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711843 | MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 | |
| 711844 | MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 298575 | MARIA G. ALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298576 | MARIA G. DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770719 | MARIA G. PEREZ LAMIGUEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298577 | MARIA G. RODRIGUEZN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298578 | MARIA G.FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711846 | MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711847 | MARIA GALAN DE DORIS | URB LEVITTOWN | P19 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 711848 | MARIA GALARCE FOURNIER | EL SE' DRIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 711849 | MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 | |
| 298579 | MARIA GANDARA SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711850 | MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 | |
| 711851 | MARIA GARCIA BARBON | URB EXT DEL RIO 4  CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 | |
| 711853 | MARIA GARCIA DE QUEVEDO SOTO | URB EL ROSARIO | 156 CALLE 7 | | | YAUCO | PR | 00698 | |
| 298580 | MARIA GARCIA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711854 | MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 000659 | |
| 298581 | MARIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298583 | MARIA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711857 | MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 298584 | MARIA GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298585 | MARIA GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298586 | MARIA GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298587 | MARIA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711858 | MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 | |
| 711859 | MARIA GARCIA SOTELO | URB  MANSIONES DE ESPANA | F 1  CALLE AZERIN | | | MAYAGUEZ | PR | 00680 | |
| 711860 | MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 711861 | MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 298588 | MARIA GECENIA VARGAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298589 | MARIA GEMA ZULUAGA PODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298590 | MARIA GIERBOLINI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711862 | MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 | |
| 711863 | MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4  APT 56 | | | CAROLINA | PR | 00985 | |
| 711864 | MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 | |
| 298591 | MARIA GOMEZ LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711865 | MARIA GOMEZ TORRES | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 298594 | MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711869 | MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 | |
| 711870 | MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 | |
| 711871 | MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 | |
| 711872 | MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 | |
| 298595 | MARIA GONZALEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298597 | MARIA GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711874 | MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 298598 | MARIA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298599 | MARIA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298600 | MARIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298601 | MARIA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711877 | MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 298602 | MARIA GONZALEZ INCLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298603 | MARIA GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298604 | MARIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711879 | MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 | |
| 711880 | MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 | |
| 298605 | MARIA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711882 | MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDF 4 APT 139 | | | ARECIBO | PR | 00612 | |
| 711884 | MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 | |
| 298606 | MARIA GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298607 | MARIA GONZALEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711885 | MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 | |
| 711887 | MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 711888 | MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 | |
| 711889 | MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 298608 | MARIA GORROCHATEGUI VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711890 | MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 298609 | MARIA GOVEO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298610 | MARIA GOYTIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711891 | MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 711892 | MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 | |
| 298612 | MARIA GUERRERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711894 | MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 | |
| 711895 | MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 | |
| 298613 | MARIA GUILLOT DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711896 | MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 | |
| 298614 | MARIA GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298615 | MARIA GUZMAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711899 | MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 | |
| 711900 | MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 298616 | MARIA GUZMAN SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711901 | MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 298617 | MARIA H CARDONA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711903 | MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| 711904 | MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 00714 | |
| 711906 | MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| 298618 | MARIA H GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4312 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298619 | MARIA H GORBEA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298620 | MARIA H GORBEA OD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298622 | MARIA H LUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298623 | MARIA H PEDRAZA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711909 | MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| 711910 | MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 711911 | MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 298625 | MARIA H RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298626 | MARIA H RUIZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298627 | MARIA H SERRANO MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298628 | MARIA H TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298630 | MARIA H HANCE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711916 | MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| 298634 | MARIA HERNANDEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298637 | MARIA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298639 | MARIA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711918 | MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | | SAN JUAN | PR | 00928 | |
| 298640 | MARIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711919 | MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | | VEGA BAJA | PR | 00683 | |
| 711921 | MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | | TOA ALTA | PR | 00953 | |
| 711922 | MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 298641 | MARIA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711923 | MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | | CIDRA | PR | 00739 | |
| 711924 | MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | | CANOVANAS | PR | 00729 | |
| 298621 | MARIA HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711925 | MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 298643 | MARIA HERNANDEZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711926 | MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 298644 | MARIA HERNANDEZ WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709675 | MARIA HERRERA | 54 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 711928 | MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | | VIEQUES | PR | 00765 | |
| 709639 | MARIA HIRALDO HANCE | COND SAN JOSE EDIF 4 APT 8 | 399 CALLE CECILIA | | | SAN JUAN | PR | 00923 | |
| 711929 | MARIA HORTENCIA LEZAY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 711931 | MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 298648 | MARIA I ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298650 | MARIA I ALICEA PIETRENTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298651 | MARIA I ALMODOVAR LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298652 | MARIA I ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298653 | MARIA I ALONSO MARTINEZ/GENESIS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298654 | MARIA I ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711932 | MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 711933 | MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298655 | MARIA I ALVAREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711934 | MARIA I ALVIRA PIÑERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 711935 | MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 | |
| 298657 | MARIA I ARIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298658 | MARIA I ARROYO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298659 | MARIA I ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298660 | MARIA I AVILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298662 | MARIA I AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711938 | MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 711939 | MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 | |
| 298663 | MARIA I AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298664 | MARIA I AYALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298665 | MARIA I BACO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711940 | MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 711941 | MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 | |
| 711942 | MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 | |
| 298666 | MARIA I BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298667 | MARIA I BENABE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711943 | MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 | |
| 298668 | MARIA I BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298669 | MARIA I BERMUDEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298670 | MARIA I BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711944 | MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | | SAN JUAN | PR | 00917-2707 | |
| 711945 | MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 298671 | MARIA I BRUGUERAS CERNUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711948 | MARIA I BURGOS LOYO | HC 03 BOX 9792 | | | | BARRANQUITAS | PR | 00794 | |
| 711949 | MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 711950 | MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | | MOROVIS | PR | 00687 | |
| 298672 | MARIA I CALCANO EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298673 | MARIA I CARDONA COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298674 | MARIA I CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711951 | MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | | BAYAMON | PR | 00956 | |
| 298675 | MARIA I CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711952 | MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 711953 | MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | | SAN JUAN | PR | 00918 | |
| 711955 | MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | | HUMACAO | PR | 00791-9651 | |
| 298676 | MARIA I CASTRODAD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298677 | MARIA I CATALAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298678 | MARIA I CAUSSADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711956 | MARIA I CEPEDA OTERO | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 711957 | MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 711958 | MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | | GUAYAMA | PR | 00784-6811 | |
| 298679 | MARIA I CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298680 | MARIA I CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711959 | MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY  1365 | 1RA. SECCION | | TOA BAJA | PR | 00949 | |
| 711960 | MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4314 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711961 | MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | | UTUADO | PR | 00814 | |
| 711962 | MARIA I COLON CINTRON | URB VILLA FONTANA | VIA 17 CR-1 | | | CAROLINA | PR | 00983 | |
| 711963 | MARIA I COLON DE ORTIZ | URB REPARTO METROPOLITANO | 939 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 711965 | MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 | |
| 298681 | MARIA I CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711969 | MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 | |
| 298683 | MARIA I CORTES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711970 | MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 | |
| 298684 | MARIA I CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298685 | MARIA I CRUZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298686 | MARIA I CRUZ MANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711971 | MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 | |
| 711972 | MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 | |
| 298687 | MARIA I CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711973 | MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 | |
| 711974 | MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 | |
| 711976 | MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 | |
| 298689 | MARIA I DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298691 | MARIA I DEL VALLE ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711979 | MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 | |
| 711981 | MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 | |
| 711982 | MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 | |
| 298692 | MARIA I DELGADO AREISAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711983 | MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 | |
| 298693 | MARIA I DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298694 | MARIA I DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298695 | MARIA I DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711987 | MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 298697 | MARIA I DIAZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711988 | MARIA I DIAZ MORALES | URB UNIVERSITY GARDENS | D 9 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711989 | MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | | SAN JUAN | PR | 00924 | |
| 711990 | MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 298698 | MARIA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298699 | MARIA I DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298700 | MARIA I DIAZ VINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298701 | MARIA I ESCRIBANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711993 | MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | | BARRANQUITAS | PR | 00794 | |
| 709676 | MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | | SAN JUAN | PR | 00919 | |
| 711994 | MARIA I ESTEVES PONS | P O BOX 925 | | | | UTUADO | PR | 00641 | |
| 298702 | MARIA I FAGUNDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298703 | MARIA I FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711995 | MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 711996 | MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | | TOA ALTA | PR | 00953 | |
| 298704 | MARIA I FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711997 | MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 711998 | MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 298705 | MARIA I FRED ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4315 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711999 | MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 298706 | MARIA I GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712000 | MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | | GUAYNABO | PR | 00971 | |
| 298709 | MARIA I GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298710 | MARIA I GARCIA VESC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712001 | MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 | |
| 298711 | MARIA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712003 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 298712 | MARIA I GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712005 | MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 298713 | MARIA I GONZALEZ DE ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298714 | MARIA I GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298715 | MARIA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298716 | MARIA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712006 | MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 298717 | MARIA I GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298718 | MARIA I GONZALEZ Y/O LYDIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298719 | MARIA I GUZMAN MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298720 | MARIA I GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712007 | MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 | |
| 712008 | MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 298722 | MARIA I HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712011 | MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 712012 | MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 | |
| 712013 | MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 | |
| 298724 | MARIA I ITHIER SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712015 | MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712016 | MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 | |
| 712017 | MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 | |
| 298726 | MARIA I JUARBE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298727 | MARIA I JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298729 | MARIA I LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712021 | MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 298730 | MARIA I LAVIENA LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298731 | MARIA I LEBRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712022 | MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 712023 | MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 712024 | MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 | |
| 298732 | MARIA I LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712025 | MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 298733 | MARIA I LOPEZ EGURBIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298734 | MARIA I LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712026 | MARIA I LOPEZ RONDON | DELBREY 264  PDA. 25 | | | | SANTURCE | PR | 00912 | |
| 298735 | MARIA I LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4316 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712027 | MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 | |
| 298736 | MARIA I MALAVE BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712028 | MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 | |
| 298737 | MARIA I MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298739 | MARIA I MARCANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712029 | MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 712030 | MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 | |
| 298740 | MARIA I MARTINEZ CABALLERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298741 | MARIA I MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712033 | MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 712034 | MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 | |
| 298742 | MARIA I MATEO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298743 | MARIA I MATIAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712036 | MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 298744 | MARIA I MAYOL RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298745 | MARIA I MEJIA DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298746 | MARIA I MEJIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712037 | MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| 298747 | MARIA I MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712038 | MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| 298748 | MARIA I MERCED PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298749 | MARIA I MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712040 | MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 712044 | MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| 298750 | MARIA I MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298751 | MARIA I MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712046 | MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| 298753 | MARIA I NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712047 | MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| 298754 | MARIA I NUNEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712048 | MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 712049 | MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 298755 | MARIA I OLIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712050 | MARIA I OLIVO CANCEL | 5833 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| 298756 | MARIA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298757 | MARIA I ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712052 | MARIA I ORTIZ DAVILA | PO  BOX  146 | | | | LOIZA | PR | 00772 | |
| 712053 | MARIA I ORTIZ NEGRON | HC 03  BOX  7804 | | | | BARRANQUITAS | PR | 00794 | |
| 298758 | MARIA I ORTIZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298759 | MARIA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712056 | MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 | |
| 298760 | MARIA I ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298761 | MARIA I OTERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298762 | MARIA I OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712057 | MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 | |
| 712059 | MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 | |
| 712061 | MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4317 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298763 | MARIA I PEREZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712062 | MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 712064 | MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 298765 | MARIA I QUIJANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298768 | MARIA I QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298769 | MARIA I QUINTANA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712065 | MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022  CARETTA | | | PONCE | PR | 00731 | |
| 712066 | MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 298770 | MARIA I RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298772 | MARIA I RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712068 | MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 | |
| 712069 | MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 | |
| 298773 | MARIA I RIPOLL DE AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712070 | MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 | |
| 712071 | MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 | |
| 298775 | MARIA I RIVERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712072 | MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 298777 | MARIA I RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298779 | MARIA I RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712075 | MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 712076 | MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 298780 | MARIA I RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712078 | MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 | |
| 298781 | MARIA I RIVERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298782 | MARIA I RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712079 | MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 712080 | MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 | |
| 712082 | MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 | |
| 712083 | MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 298783 | MARIA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298784 | MARIA I RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712084 | MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 298785 | MARIA I ROBLES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712086 | MARIA I RODRIGUEZ | S 30 BO POLVORIN | | | | CAYEY | PR | 00736 | |
| 298786 | MARIA I RODRIGUEZ BARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712088 | MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 | |
| 712089 | MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 298788 | MARIA I RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712087 | MARIA I RODRIGUEZ FIGUEROA | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 298789 | MARIA I RODRIGUEZ GONCALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298790 | MARIA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298792 | MARIA I RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712092 | MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | | YAUCO | PR | 00698 | |
| 298793 | MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712095 | MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | | AGUADA | PR | 00602 | |
| 712098 | MARIA I ROMAN HERRERA | P O BOX 416 | | | | JUNCOS | PR | 00777 | |
| 712099 | MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L  AMADEO EL12 | 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| 712100 | MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 298796 | MARIA I ROSADO ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298797 | MARIA I ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712102 | MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 298798 | MARIA I ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298799 | MARIA I ROSARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712104 | MARIA I RUIZ SANCHEZ | BOX 334 | | | | AGUADA | PR | 00602 | |
| 298800 | MARIA I SANABRIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712109 | MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 298801 | MARIA I SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712111 | MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET  APT 202 | | | | PROVIDENCIA | PR | 02909 | |
| 712114 | MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 712115 | MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 298802 | MARIA I SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298803 | MARIA I SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712116 | MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| 712118 | MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| 298804 | MARIA I SANTIAGO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712119 | MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00694 | |
| 712120 | MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 298806 | MARIA I SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712122 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| 712124 | MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 712125 | MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 712126 | MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| 298808 | MARIA I TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298809 | MARIA I TORRES DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712128 | MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| 712129 | MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 712130 | MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| 712131 | MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| 298810 | MARIA I TROMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712132 | MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 712136 | MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 712138 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |
| 712140 | MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| 712141 | MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 298811 | MARIA I VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298812 | MARIA I VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298813 | MARIA I VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298816 | MARIA I VELEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298817 | MARIA I VELEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298818 | MARIA I VELEZ SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298819 | MARIA I VERDI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298820 | MARIA I VIERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712143 | MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |
| 298821 | MARIA I VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712146 | MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 298822 | MARIA I ZARZA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712148 | MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| 298823 | MARIA I. AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298824 | MARIA I. BERENGUER CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298825 | MARIA I. BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298826 | MARIA I. CACERES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298827 | MARIA I. CAMACHO DE BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298828 | MARIA I. COLL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712149 | MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 298829 | MARIA I. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298830 | MARIA I. DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298831 | MARIA I. ESCALERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298832 | MARIA I. FIGUEROA BRUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712150 | MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| 298834 | MARIA I. GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298835 | MARIA I. GONZALEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298836 | MARIA I. GUZMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712153 | MARIA I. LORENZO CARABALLO | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298837 | MARIA I. LOYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298839 | MARIA I. MATEO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298841 | MARIA I. RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298842 | Maria I. Rijos Lubring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298843 | MARIA I. RIVERA FRATICELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712157 | MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| 298844 | MARIA I. RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712158 | MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| 298845 | MARIA I. ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298846 | MARIA I. SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298847 | MARIA I. SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298849 | MARIA I. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298850 | MARIA I. TIRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712159 | MARIA I. TORRES ACEVEDO | URB COSTA AZUL | Q1 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 298851 | MARIA I. TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298852 | MARIA I. TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298854 | MARIA I. VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712160 | MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 712161 | MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 712162 | MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4320 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712165 | MARIA INES MARTINEZ VAZQUEZ | HC 02 BOX 9008 | | | | COAMO | PR | 00769 | |
| 298856 | MARIA INES REBOLLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298857 | MARIA INES RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712168 | MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | | PARIS | | 75012 | FRANCE |
| 298858 | MARIA INES ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298859 | MARIA IRENE SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712169 | MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 | |
| 712170 | MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 | |
| 712172 | MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | | CHILE |
| 298860 | MARIA ISABEL ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712173 | MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 712174 | MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 712175 | MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 | |
| 298861 | MARIA ISABEL CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712177 | MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 | |
| 298862 | MARIA ISABEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298863 | MARIA ISABEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298864 | MARIA ISABEL GARCIA PERGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298865 | MARIA ISABEL GOMEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298866 | MARIA ISABEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298867 | MARIA ISABEL GUZMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298868 | MARIA ISABEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712180 | MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 | |
| 298869 | MARIA ISABEL LANDRON RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298870 | MARIA ISABEL MARTINEZ BURDIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298871 | MARIA ISABEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712182 | MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 298872 | MARIA ISABEL PIZARRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298873 | MARIA ISABEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712184 | MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 | |
| 298874 | MARIA ISABEL SARRAMEDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298875 | MARIA ISABEL SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298876 | MARIA ISABEL TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298877 | MARIA ISABEL TORRES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712186 | MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 | |
| 298881 | MARIA IZABEL CATALAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712189 | MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 | |
| 298882 | MARIA J AFANADOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712190 | MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 | |
| 298883 | MARIA J ALBERTORIO RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712191 | MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 | |
| 298884 | MARIA J APONTE DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298885 | MARIA J APONTE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712192 | MARIA J ASTELARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | | SPAIN |
| 712193 | MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 712194 | MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 | |
| 298886 | MARIA J BARRERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298887 | MARIA J CABANAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298888 | MARIA J CAMPO BLANCA M CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298889 | MARIA J CANINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712197 | MARIA J CARO GONZALEZ | COND MONTE REAL | APT 4 A | | | SAN JUAN | PR | 00926 | |
| 298890 | MARIA J CEDENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712198 | MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 712199 | MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | | COAMO | PR | 00769 | |
| 298891 | MARIA J COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298892 | MARIA J COLON CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298893 | MARIA J COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298894 | MARIA J CONCEPCION WINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712201 | MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C 1 CALLE CONDOR | | | GUAYNABO | PR | 00969 | |
| 712202 | MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | | BAYAMON | PR | 00957 | |
| 298897 | MARIA J ESTRADA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712204 | MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 712205 | MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 298898 | MARIA J FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712206 | MARIA J FIGUEROA ROMAN | PO BOX 452 | | | | JUANA DIAZ | PR | 00795 | |
| 298899 | MARIA J FORNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712188 | MARIA J FRANCO REYES | URB SAN ANTONIO | F 6 CALLE  10 | | | COAMO | PR | 00769 | |
| 712207 | MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | | SAN JUAN | PR | 00723 | |
| 298900 | MARIA J GONZALEZ AGRASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712211 | MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | | MAYAGUEZ | PR | 00680 | |
| 712212 | MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 | |
| 712213 | MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | | SABANA GRANDE | PR | 00637 | |
| 712214 | MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112  CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 298901 | MARIA J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4322 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298902 | MARIA J IBANEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298904 | MARIA J LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712218 | MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 712221 | MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | | CAMUY | PR | 00627 | |
| 298905 | MARIA J MARTINEZ / CARLOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298906 | MARIA J MARTINEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712222 | MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | | MOCA | PR | 00676 | |
| 712223 | MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | | SAN JUAN | PR | 00918-2744 | |
| 298907 | MARIA J MEDINA GUARCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298908 | MARIA J MELENDEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298909 | MARIA J MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712226 | MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | | SAN JUAN | PR | 00924-3339 | |
| 712227 | MARIA J MOLINA ALAMO | PO BOX 383 | | | | CAROLINA | PR | 00985 | |
| 298910 | MARIA J MUNOZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298911 | MARIA J NEGRON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712228 | MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | | VEGA ALTA | PR | 00692 | |
| 712231 | MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 298912 | MARIA J OCASIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712232 | MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | | GUAYAMA | PR | 00784 | |
| 298913 | MARIA J OLIVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712233 | MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 298914 | MARIA J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712236 | MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | | DORADO | PR | 00646 | |
| 712237 | MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 712238 | MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | | LOIZA | PR | 00772 | |
| 712239 | MARIA J PEDROZA FLORES | HC 40 BOX 43299 | | | | SAN LORENZO | PR | 00754-9883 | |
| 298915 | MARIA J PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712240 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL 8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 712241 | MARIA J PEREZ QUILES | PO BOX 532 | | | | HATILLO | PR | 00659 | |
| 712243 | MARIA J PEREZ SANTANA | PO BOX 253 | | | | GURABO | PR | 00778 | |
| 712244 | MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | | CUBA | PR | 00735 | |
| 298916 | MARIA J POMALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712245 | MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | | CAGUAS | PR | 00727 | |
| 298917 | MARIA J RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712246 | MARIA J RAMOS | P O BOX 263 | | | | MOCA | PR | 00676 | |
| 712249 | MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | | BAYAMON | PR | 00956 | |
| 712250 | MARIA J REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 712252 | MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | | CIALES | PR | 00638 | |
| 298918 | MARIA J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298920 | MARIA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298921 | MARIA J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712254 | MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 712255 | MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 712256 | MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | | SAN JUAN | PR | 00979 | |
| 298923 | MARIA J RIVERA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298924 | MARIA J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298925 | MARIA J RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712260 | MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 712261 | MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | | AGUADILLA | PR | 00603 | |
| 298926 | MARIA J RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298927 | MARIA J RODRIGUEZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712262 | MARIA J RODRIGUEZ LUGO | PO  BOX  10411 | | | | YAUCO | PR | 00698 | |
| 712263 | MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 | |
| 712265 | MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00769-3635 | |
| 298928 | MARIA J RODRIGUEZ TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712266 | MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 | |
| 712267 | MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 | |
| 712268 | MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 | |
| 298929 | MARIA J ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709677 | MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37  CALLE  VIOLETA | | | MANATI | PR | 00674 | |
| 298930 | MARIA J ROZAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298931 | MARIA J SANTANA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712270 | MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 | |
| 712272 | MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 | |
| 712273 | MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 | |
| 298933 | MARIA J SILVA COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712274 | MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 | |
| 712275 | MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 | |
| 712276 | MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 298935 | MARIA J TORRES DE CAVIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712277 | MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 | |
| 712278 | MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |
| 712280 | MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 298936 | MARIA J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298937 | MARIA J VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712281 | MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 298938 | MARIA J VARGAS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712282 | MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| 712283 | MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| 712287 | MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| 712288 | MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 298942 | MARIA J. AGUILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770721 | MARIA J. ALEJANDRO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298943 | MARIA J. APONTE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298944 | MARIA J. BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298945 | MARIA J. CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298946 | MARIA J. COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298947 | MARIA J. DIAZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298948 | MARIA J. FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4324 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298949 | MARIA J. FERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298950 | MARIA J. FRANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712290 | MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX  1699 | | | | TOA BAJA | PR | 00739 | |
| 298951 | MARIA J. MELENDEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298952 | MARIA J. OCASIO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298953 | MARIA J. PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298954 | MARIA J. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712292 | MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152  16  CALLE 433 | | | CAROLINA | PR | 00985 | |
| 298957 | MARIA J. VARGAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298958 | MARIA J.RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298959 | MARIA JAMES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298960 | MARIA JAUNARENA FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712296 | MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| 298962 | MARIA JIMENEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712298 | MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 712299 | MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 298963 | MARIA JIMENEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712300 | MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| 298964 | MARIA JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298965 | MARIA JOHNSON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712303 | MARIA JORGE GUZMAN | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 712305 | MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| 298967 | MARIA JOSE RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712307 | MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 712308 | MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 712309 | MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 298968 | MARIA JOSEFINA BORRAS MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712310 | MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 298969 | MARIA JOSEFINA VEGA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298970 | MARIA JOUBERT CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298971 | MARIA JUDITH BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712311 | MARIA JUDITH CARRASQUILLO ORTIZ | URB EL TORITO | I 16 CALLE 9 | | | CAYEY | PR | 00736 | |
| 298972 | MARIA JUDITH DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712313 | MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| 298974 | MARIA JUDITH REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298975 | MARIA JUDITH RIVERA ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298977 | MARIA JULIA DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298978 | MARIA JULIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712316 | MARIA JUSINO | BO FUI | 322 CALLE I | | | GUANICA | PR | 00653 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770722 | MARIA K FERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298979 | MARIA L ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712318 | MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | | HUMACAO | PR | 00791-4641 | |
| 298980 | MARIA L ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712320 | MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | | SAN JUAN | PR | 00924 | |
| 298981 | MARIA L ALMODOVAR ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298982 | MARIA L ALVARADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298983 | MARIA L ALVELO / LUIS E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298985 | MARIA L ANES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712324 | MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03 BOX  9809 | | | BARRANQUITAS | PR | 00794 | |
| 298986 | MARIA L APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298988 | MARIA L ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298989 | MARIA L ARROYO Y ROSA H CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712329 | MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 | |
| 712330 | MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| 298990 | MARIA L BARRERA ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712331 | MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 | |
| 712332 | MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712333 | MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 | |
| 298991 | MARIA L BONILLA MAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712334 | MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712335 | MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 298992 | MARIA L BORRERO BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298993 | MARIA L BOSQUE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298994 | MARIA L BOYD ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298995 | MARIA L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712337 | MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 | |
| 298996 | MARIA L CAPOTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712338 | MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 | |
| 712340 | MARIA L CASIANO TORRES | VILLA CAROLINA | CALLE 503 BLOQ 214 28 | | | CAROLINA | PR | 00985 | |
| 298998 | MARIA L CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298999 | MARIA L CASTRO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712341 | MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 | |
| 712342 | MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 299000 | MARIA L CASTRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712343 | MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 | |
| 299001 | MARIA L CHINEA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712345 | MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 712349 | MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | | GUAYAMA | PR | 00784 | |
| 299002 | MARIA L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712351 | MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 712352 | MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | | CIALES | PR | 00638 | |
| 299003 | MARIA L CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4326 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299004 | MARIA L CORDOVA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299006 | MARIA L COTTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712356 | MARIA L COX ALOMAR | P O BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 299007 | MARIA L CRESPO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712357 | MARIA L CRUZ CIRINO | PMB 255 PO  BOX  1980 | | | | LOIZA | PR | 00772 | |
| 712359 | MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| 712361 | MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | | YABUCOA | PR | 00767-9504 | |
| 712363 | MARIA L CRUZ SANCHEZ | HC 2 BOX 12 365 | | | | GURABO | PR | 00778-9613 | |
| 712365 | MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | | SAN JUAN | PR | 00927 | |
| 299008 | MARIA L DE JESUS KALIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299009 | MARIA L DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712366 | MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | | CAGUAS | PR | 00725 | |
| 712367 | MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | | RIO GRANDE | PR | 00745 | |
| 712368 | MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | | CAGUAS | PR | 00727-3045 | |
| 712369 | MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | | TOA ALTA | PR | 00952 | |
| 299010 | MARIA L DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712370 | MARIA L DIAZ SERRANO | P O BOX 1680 | | | | SAN JUAN | PR | 00936 | |
| 299012 | MARIA L DOMINICCI LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712372 | MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 | |
| 299013 | MARIA L DUFAU LAGARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712373 | MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 712374 | MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 299014 | MARIA L ESTEVEZ DATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712375 | MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 712376 | MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 299015 | MARIA L FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299016 | MARIA L FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712377 | MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 | |
| 712378 | MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 | |
| 712379 | MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 299018 | MARIA L FLAQUE COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712381 | MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 299019 | MARIA L FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299020 | MARIA L FRENKY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712384 | MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 | |
| 712386 | MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 | |
| 712387 | MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 299021 | MARIA L GAUD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712389 | MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712390 | MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 | |
| 712391 | MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 299022 | MARIA L GONZALEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299023 | MARIA L GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712393 | MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712394 | MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 299024 | MARIA L GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712395 | MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 299025 | MARIA L GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712397 | MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00717 | |
| 712398 | MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | | GURABO | PR | 00778 | |
| 712401 | MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 299026 | MARIA L HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712402 | MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | | DORADO | PR | 00646 | |
| 712403 | MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 770723 | MARIA L IZQUIERDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712404 | MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 299027 | MARIA L JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299028 | MARIA L JORGE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712405 | MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 299030 | MARIA L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712408 | MARIA L LOPEZ MIRANDA | BOX 556 | | | | JUNCOS | PR | 00777 | |
| 299032 | MARIA L LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712410 | MARIA L LOPEZ ROMAN | PO BOX 1061 | | | | BAYAMON | PR | 00960 | |
| 299034 | MARIA L LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712412 | MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 712414 | MARIA L LUGO SOTO | P O BOX 1303 | | | | QUEBRADILLAS | PR | 00678 | |
| 299035 | MARIA L MAISONET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712417 | MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | | AGUAS BUENAS | PR | 00703 | |
| 299036 | MARIA L MALDONADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712418 | MARIA L MALDONADO GONZALEZ | HC 05 BOX 10346 | | | | MOCA | PR | 00676 | |
| 712419 | MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| 712420 | MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 712421 | MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| 299037 | MARIA L MARCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299038 | MARIA L MARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712423 | MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299039 | MARIA L MARQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299040 | MARIA L MARRERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712425 | MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 299041 | MARIA L MARTINEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712426 | MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| 712427 | MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| 299042 | MARIA L MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712428 | MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| 712429 | MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| 712430 | MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 712431 | MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 712432 | MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299004 | MARIA L MEDINA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299045 | MARIA L MEDINA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712433 | MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| 712434 | MARIA L MEDINA ROSA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| 712435 | MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| 299046 | MARIA L MELENDEZ DELANOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299047 | MARIA L MENDEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712437 | MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| 299049 | MARIA L MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712438 | MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| 712439 | MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 299050 | MARIA L MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299051 | MARIA L MOCTEZUMA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712441 | MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 299052 | MARIA L MONGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299053 | MARIA L MONTANEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299054 | MARIA L MORA ARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712442 | MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 | |
| 712443 | MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 712444 | MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 | |
| 299056 | MARIA L MUNOZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299057 | MARIA L MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712446 | MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 | |
| 712448 | MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712449 | MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 | |
| 712450 | MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 299060 | MARIA L ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299062 | MARIA L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712454 | MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 | |
| 712455 | MARIA L ORTIZ RIVERA | PO  BOX  856 | | | | COROZAL | PR | 00783 | |
| 712456 | MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 | |
| 712458 | MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 299063 | MARIA L OTERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712459 | MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 | |
| 712460 | MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 | |
| 712461 | MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 712462 | MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |
| 712464 | MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| 299064 | MARIA L PEREZ BRICENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299065 | MARIA L PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712465 | MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 299066 | MARIA L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299067 | MARIA L PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299068 | MARIA L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712468 | MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 299070 | MARIA L PINEIRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299071 | MARIA L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299072 | MARIA L QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299074 | MARIA L QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299076 | MARIA L QUINONEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712469 | MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 712470 | MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| 299077 | MARIA L RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299078 | MARIA L RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299079 | MARIA L RAMOS ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299080 | MARIA L RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299081 | MARIA L REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712473 | MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| 712474 | MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| 299082 | MARIA L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712477 | MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| 712478 | MARIA L RIVERA COLON | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 712479 | MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| 299084 | MARIA L RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712481 | MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 712482 | MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| 712483 | MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 299085 | MARIA L RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709678 | MARIA L RIVERA RODRIGUEZ | COND COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| 712486 | MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 712487 | MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 299086 | MARIA L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299089 | MARIA L RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299090 | MARIA L ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299091 | MARIA L ROBLES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299092 | MARIA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299093 | MARIA L RODRIGUEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712492 | MARIA L RODRIGUEZ DE LEON | HC 02 BOX 6352 BO SAMAS | | | | JAYUYA | PR | 00664 | |
| 712493 | MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 299095 | MARIA L RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712494 | MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 299096 | MARIA L RODRIGUEZ NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712495 | MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| 299097 | MARIA L RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712496 | MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |
| 299100 | MARIA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712498 | MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299101 | MARIA L ROIG SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299103 | MARIA L ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712499 | MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | | | | AGUADILLA | PR | 00603-6602 | |
| 712500 | MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | 40 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 712501 | MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17 5 APT 429 | | | LAS PIEDRAS | PR | 00771 | |
| 299104 | MARIA L ROMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712502 | MARIA L ROMERO FIGUEROA | EL MIRADOR | EDF 11 APTO 11 CS | | | SANTURCE | PR | 00915 | |
| 712504 | MARIA L ROSADO QUILES | HC 2 BOX 8967 | | | | COROZAL | PR | 00783 | |
| 712505 | MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 | |
| 712506 | MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 | |
| 299105 | MARIA L ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712507 | MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 712508 | MARIA L ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 9859 | |
| 712509 | MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 712510 | MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 712514 | MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 | |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 299106 | MARIA L SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712516 | MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 | |
| 712517 | MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 | |
| 712518 | MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 712519 | MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 | |
| 712520 | MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 | |
| 712521 | MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 299107 | MARIA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712522 | MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 | |
| 712523 | MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 | |
| 712524 | MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 | |
| 299108 | MARIA L SEGARRA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712526 | MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712527 | MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| 712528 | MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| 712529 | MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| 712530 | MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| 299109 | MARIA L SOTO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712531 | MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |
| 299110 | MARIA L SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712533 | MARIA L STUART Y/O SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |
| 299111 | MARIA L SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299112 | MARIA L TAVAREZ PINOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712534 | MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| 299113 | MARIA L TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712535 | MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 299114 | MARIA L TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299115 | MARIA L TORRES DE MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712538 | MARIA L TORRES GONZALEZ | BO ABRA SAN  FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| 299117 | MARIA L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712540 | MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4331 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712541 | MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| 299118 | MARIA L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299119 | MARIA L TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712542 | MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| 712543 | MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| 712544 | MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| 712545 | MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| 299120 | MARIA L VARGAS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299121 | MARIA L VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712547 | MARIA L VARGAS QUIÑONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| 712548 | MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 299122 | MARIA L VAZQUEZ / HOGAR SUST RENACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299123 | MARIA L VAZQUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712549 | MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 | |
| 712550 | MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 712551 | MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 299125 | MARIA L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299126 | MARIA L VELEZ / ANA L MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299127 | MARIA L VELEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712553 | MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 299128 | MARIA L VIGIL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712554 | MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 712557 | MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 | |
| 299129 | MARIA L. ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299130 | MARIA L. ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299131 | MARIA L. BAEZ ESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299132 | MARIA L. CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299133 | MARIA L. COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299134 | MARIA L. CORREA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712563 | MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712566 | MARIA L. DIAZ GARCIA | CALL BOX 30000  SUITE 076 | | | | CANOVANAS | PR | 00729 | |
| 712567 | MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 299135 | MARIA L. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712569 | MARIA L. LOPEZ RAMOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 712570 | MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 | |
| 770724 | MARIA L. LOPEZ TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299136 | MARIA L. MARQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299137 | MARIA L. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299138 | MARIA L. MATOS MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299141 | MARIA L. MATTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299142 | MARIA L. MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299143 | MARIA L. NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712573 | MARIA L. NUNEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 299144 | MARIA L. ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299145 | MARIA L. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299146 | MARIA L. PAGAN FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299147 | MARIA L. PEREZ BRICERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299148 | MARIA L. PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299149 | MARIA L. RAMIREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299150 | MARIA L. REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299151 | MARIA L. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299152 | MARIA L. RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299154 | MARIA L. RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299155 | MARIA L. ROBLES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299156 | MARIA L. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299157 | MARIA L. SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299158 | MARIA L. TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712578 | MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 712579 | MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 712580 | MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 712581 | MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 712582 | MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| 299159 | Maria Lago Sabater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299160 | MARIA LAMBOY ARRAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712584 | MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |
| 709640 | MARIA LAPORTE MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 299161 | MARIA LARACUENTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299163 | MARIA LASALA SIBERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712585 | MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712586 | MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 712587 | MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712588 | MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 299164 | MARIA LAURA HUERTAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712590 | MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| 712591 | MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299165 | MARIA LEBRON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712592 | MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| 299166 | MARIA LEBRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712593 | MARIA LEBRON RUIZ | URB SAN AGUSTIN | 1159 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 299167 | MARIA LEFEBRE LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299168 | MARIA LEGRAND MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712595 | MARIA LEON CORDERO | IDAMARIS GARDEN | N  24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 299169 | MARIA LIBERTAD MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712597 | MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 712599 | MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 712600 | MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299170 | MARIA LLOPART GIJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709679 | MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 299172 | MARIA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712602 | MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299173 | MARIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299174 | MARIA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712604 | MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 | |
| 712605 | MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 | |
| 709680 | MARIA LOPEZ GUZMAN | H C 3 BOX 36 547 | | | | CAGUAS | PR | 00725 | |
| 299176 | MARIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712608 | MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 | |
| 299177 | MARIA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299178 | MARIA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299179 | MARIA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299180 | MARIA LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712609 | MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 712610 | MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 299181 | MARIA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299182 | MARIA LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712613 | MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 712614 | MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 | |
| 299183 | MARIA LOURDES CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712616 | MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 712618 | MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 712619 | MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 712620 | MARIA LOZADA RIVERA | P O BOX 921 | | | | COROZAL | PR | 00783 | |
| 709681 | MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| 712624 | MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| 712627 | MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 712628 | MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUINIENTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 299184 | MARIA LUIS FERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712630 | MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| 712631 | MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| 299185 | MARIA LUISA COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299186 | MARIA LUISA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299188 | MARIA LUISA FALCON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712635 | MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 712636 | MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| 299189 | MARIA LUISA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712637 | MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 299190 | MARIA LUISA MONROZEAU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712638 | MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| 712639 | MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| 712629 | MARIA LUISA OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6  18-K | | | CANOVANAS | PR | 00729 | |
| 299191 | MARIA LUISA PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299192 | MARIA LUISA RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712641 | MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 712642 | MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 | |
| 299193 | MARIA LUISA SOLANA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712643 | MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 | |
| 712644 | MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 | |
| 299194 | MARIA LUISA VASQUEZ SIGUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712645 | MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 | |
| 712646 | MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 | |
| 712647 | MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 | |
| 299195 | MARIA LUZ RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712649 | MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | E 20 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 299196 | MARIA M ABAD Y MABEL ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299197 | MARIA M ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299198 | MARIA M ACEVEDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299199 | MARIA M ACEVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299200 | MARIA M ACEVEDO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712655 | MARIA M ACEVEDO RODRIGUEZ | 3 50  URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | |
| 299201 | MARIA M ACOSTA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299202 | MARIA M ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299205 | MARIA M ADORNO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299206 | MARIA M AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712657 | MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 712658 | MARIA M AGOSTO SERRANO | RIVIERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 | |
| 712659 | MARIA M ALEJANDRO CRUZ | FAJARDO GARDENS | 368 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 299209 | MARIA M ALEMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299210 | MARIA M ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712661 | MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | | SABABA GRANDE | PR | 00637 | |
| 299211 | MARIA M ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299212 | MARIA M ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712663 | MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | | CABO ROJO | PR | 00623 | |
| 712664 | MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | | CAGUAS | PR | 00725 | |
| 299213 | MARIA M ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299214 | MARIA M ANDRADES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712665 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 712666 | MARIA M APONTE OQUENDO | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 712667 | MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | | PONCE | PR | 00731-9707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4335 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712669 | MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | | TRUJILLO ALTO | PR | 00976-8225 | |
| 712670 | MARIA M APONTE SANTOS | URB VILLA DEL CARMEN | I 4 CALLE 9 | | | CIDRA | PR | 00739 | |
| 299215 | MARIA M ARCHILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712671 | MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | | AIBONITO | PR | 00705 | |
| 299216 | MARIA M ARROYO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712673 | MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | | GUAYNABO | PR | 00969 | |
| 712674 | MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 712675 | MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 299218 | MARIA M AVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299219 | MARIA M AVILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299220 | MARIA M AYALA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299221 | MARIA M AYALA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712679 | MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | | PEUELAS | PR | 00624 | |
| 299222 | MARIA M BAEZ ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712680 | MARIA M BAEZ ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 299223 | MARIA M BALINAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712681 | MARIA M BARBOSA TORO | BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 712682 | MARIA M BELFORT | 175 CALLE TAMARINDO | | | | PONCE | PR | 00731 | |
| 712683 | MARIA M BELLAFLORES | PO BOX 138 | | | | SALINAS | PR | 00751 | |
| 712684 | MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 299224 | MARIA M BERMUDEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712685 | MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | | AIBONITO | PR | 00705 | |
| 712686 | MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | | SAN JUAN | PR | 00924 | |
| 712690 | MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| 299228 | MARIA M BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712691 | MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | | VEGA BAJA | PR | 00693 | |
| 299229 | MARIA M BULTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712693 | MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 712694 | MARIA M CABA GONZALEZ | PO BOX 876 | | | | ADJUNTAS | PR | 00601 | |
| 299230 | MARIA M CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299231 | MARIA M CABAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712696 | MARIA M CALDERON NIEVES | URB VILLA PRADES | 650 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 299233 | MARIA M CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299234 | MARIA M CALERO BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712698 | MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 712699 | MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | | SAN GERMAN | PR | 00683 | |
| 712700 | MARIA M CANCEL CASIANO | PO BOX 848 | | | | SAN GERMAN | PR | 00683 | |
| 299235 | MARIA M CANDELARIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299236 | MARIA M CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712701 | MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00919 | |
| 712702 | MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | | GUANICA | PR | 00647 | |
| 299237 | MARIA M CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299238 | MARIA M CARMONA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4336 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712703 | MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | | CAGUAS | PR | 00727-9454 | |
| 712705 | MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | | RINCON | PR | 00677 | |
| 299239 | MARIA M CARRILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299242 | MARIA M CARRION DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712706 | MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 712707 | MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 | |
| 712708 | MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 | |
| 712712 | MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 | |
| 712713 | MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 | |
| 299245 | MARIA M CESAREO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709682 | MARIA M CHIQUES DE COLON | HC 71 BOX  6901 | | | | CAYEY | PR | 00736 | |
| 712715 | MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7  CALLE 1  APT 3 | | | BAYAMON | PR | 00957 | |
| 712716 | MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 | |
| 299246 | MARIA M COLLAZO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299247 | MARIA M COLLAZO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299249 | MARIA M COLLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771169 | MARIA M COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712720 | MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 299250 | MARIA M COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712721 | MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 | |
| 712723 | MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 | |
| 299252 | MARIA M COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712724 | MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 712726 | MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 299253 | MARIA M CORA LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299254 | MARIA M CORCHADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712728 | MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| 712729 | MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| 299255 | MARIA M CORDOVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712730 | MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 712731 | MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 299256 | MARIA M CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299258 | MARIA M COSME TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712732 | MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| 712733 | MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| 299259 | MARIA M CRESCIONI BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712734 | MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664  APTO 1201 | | | SAN JUAN | PR | 00907 | |
| 299260 | MARIA M CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712737 | MARIA M CRUZ BAYON | URB. VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| 299261 | MARIA M CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299262 | MARIA M CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299263 | MARIA M CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299264 | MARIA M CRUZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299265 | MARIA M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299266 | MARIA M CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299267 | MARIA M CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712738 | MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| 712739 | MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 299268 | MARIA M CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299269 | MARIA M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712741 | MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| 712742 | MARIA M CRUZ TORRES | COND TORRES DEL  PARQUE | AAPT 801  SUR | | | BAYAMON | PR | 00965 | |
| 299271 | MARIA M CUADRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712743 | MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 712744 | MARIA M DAVILA | HC 1 BOX 2480 | | | | LOIZA | PR | 00729 | |
| 299272 | MARIA M DAVILA REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712746 | MARIA M DE JESUS | PO BOX 711 | | | | CAYEY | PR | 00736 | |
| 299273 | MARIA M DE JESUS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299274 | MARIA M DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299275 | MARIA M DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712748 | MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | | BAYAMON | PR | 00909 | |
| 299276 | MARIA M DE THOMAS /ANTONIO J R DE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712750 | MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211  AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 712751 | MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | | CAROLINA | PR | 00979 | |
| 712752 | MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 712753 | MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | | AGUAS BUENAS | PR | 00703 9722 | |
| 299277 | MARIA M DELIZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712754 | MARIA M DIANA PADILLA | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 712755 | MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 299278 | MARIA M DIAZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299279 | MARIA M DIAZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712756 | MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | | LUQUILLO | PR | 00773 | |
| 712757 | MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24  CALLE 28 | | | CAGUAS | PR | 00725 | |
| 712758 | MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 299280 | MARIA M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712762 | MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | | TRUJILLO ALTO | PR | 00976 | |
| 712764 | MARIA M DIAZ VILA | PO BOX 211 | | | | SAN JUAN | PR | 00928 | |
| 299281 | MARIA M DOMINGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299282 | MARIA M DONCEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712765 | MARIA M DURAN ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 712767 | MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| 712768 | MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| 712769 | MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| 712770 | MARIA M FALCON MATOS | URB MUÑOZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| 299283 | MARIA M FALERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712772 | MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 712773 | MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| 299285 | MARIA M FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712774 | MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299286 | MARIA M FELICIANO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712775 | MARIA M FERNANDEZ COLLAZO | BO GALATEO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| 299287 | MARIA M FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712776 | MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299288 | MARIA M FERREIRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299289 | MARIA M FIGUEROA / ANGEL J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299290 | MARIA M FIGUEROA GONZₐLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712779 | MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| 712780 | MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 712781 | MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | | SAN JUAN | | 00936-4165 | |
| 712782 | MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 712785 | MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| 299291 | MARIA M FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299292 | MARIA M FUENTES/ ALEXANDER GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299293 | MARIA M GARCIA / MAYRA M SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299294 | MARIA M GARCIA CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712786 | MARIA M GARCIA DE ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |
| 712787 | MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |
| 299296 | MARIA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299297 | MARIA M GOMEZ BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712789 | MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 299299 | MARIA M GONZALEZ / ANTHONY VELEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712794 | MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| 712796 | MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 712798 | MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| 299301 | MARIA M GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712799 | MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| 712800 | MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| 712801 | MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD  RAMOS | | | | MOCA | PR | 00676 | |
| 299303 | MARIA M GONZALEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299304 | MARIA M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299305 | MARIA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712805 | MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 299308 | MARIA M GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299310 | MARIA M GUERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712806 | MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| 712807 | MARIA M GUZMAN CRUZ | HC 02 BOX 6520 | | | | GUAYNABO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4339 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712808 | MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| 299311 | MARIA M HERNADNEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712811 | MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 712812 | MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 299313 | MARIA M HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712814 | MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 712817 | MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712820 | MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 299314 | MARIA M IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712821 | MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| 299315 | MARIA M IZQUIERDO BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299316 | MARIA M IZQUIERDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712822 | MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| 712823 | MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 712824 | MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620  CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 299317 | MARIA M JORGE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712825 | MARIA M LACOT SALGADO | URB HILL SIDE | BE 10  CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 712826 | MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| 712827 | MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046  CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 712828 | MARIA M LAPORTE RIVERA | P O BOX 875 | | | | COAMO | PR | 00769 | |
| 299318 | MARIA M LEBRON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299319 | MARIA M LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299320 | MARIA M LEDEE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299321 | MARIA M LEON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712830 | MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 | |
| 299322 | MARIA M LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712833 | MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 | |
| 712835 | MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 299324 | MARIA M LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712836 | MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 | |
| 299325 | MARIA M LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299326 | MARIA M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712837 | MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 | |
| 299327 | MARIA M LOPEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299328 | MARIA M LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299329 | MARIA M LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299330 | MARIA M LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299331 | MARIA M LUNA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712841 | MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 | |
| 299332 | MARIA M MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712843 | MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 712844 | MARIA M MALAVE INFANTE | HC 1 BOX 17265 | | | | HUMACAO | PR | 00791 | |
| 709683 | MARIA M MALAVE IRIZARRY | PO  BOX  1514 | | | | CANOVANAS | PR | 00729 1514 | |
| 299333 | MARIA M MALAVE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299334 | Maria M Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712846 | MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 712848 | MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 | |
| 712849 | MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 | |
| 712850 | MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 | |
| 712851 | MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 | |
| 299335 | MARIA M MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712852 | MARIA M MARRERO MORA | P O BOX 360878 | | | | SAN JUAN | PR | 00936 | |
| 299336 | MARIA M MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712855 | MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| 712856 | MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| 299337 | MARIA M MARRERO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712857 | MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712858 | MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| 709686 | MARIA M MARTINEZ | P O BOX 2390`` | | | | SAN JUAN | PR | 00919 | |
| 712859 | MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| 712861 | MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| 299338 | MARIA M MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299339 | MARIA M MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712862 | MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| 299340 | MARIA M MARTINEZ SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712863 | MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| 712864 | MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 712865 | MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| 299342 | MARIA M MAZIARZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299343 | MARIA M MEDERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712867 | MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 299344 | MARIA M MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712651 | MARIA M MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 712869 | MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |
| 299345 | MARIA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299346 | MARIA M MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299347 | MARIA M MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299349 | MARIA M MENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299350 | MARIA M MENDEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299351 | MARIA M MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712876 | MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 | |
| 299352 | MARIA M MENDEZ SALSEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299353 | MARIA M MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299355 | MARIA M MENDOZA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712877 | MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 | |
| 712878 | MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 | |
| 299357 | MARIA M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299359 | MARIA M MERCED BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712879 | MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 | |
| 712880 | MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 | |
| 299360 | MARIA M MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712881 | MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 299361 | MARIA M MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712884 | MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 | |
| 299362 | MARIA M MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712886 | MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 | |
| 712887 | MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 | |
| 299363 | MARIA M MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299364 | MARIA M MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712888 | MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 | |
| 299365 | MARIA M MORAZZANI JOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299366 | MARIA M MORENTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299367 | MARIA M MORRIS DAPENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712889 | MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 712890 | MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| 712891 | MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| 299368 | MARIA M MUNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299369 | MARIA M MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712893 | MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 299370 | MARIA M NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299371 | MARIA M NEGRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712896 | MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| 712897 | MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| 299372 | MARIA M NEGRONI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712898 | MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| 712899 | MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| 299373 | MARIA M NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712900 | MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| 299374 | MARIA M NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299375 | MARIA M NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299376 | MARIA M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299377 | MARIA M OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712904 | MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4342 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299378 | MARIA M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712908 | MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| 299379 | MARIA M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712910 | MARIA M ORTIZ LEON | URB SANTA CLARA | 55 CALLE D | | | PONCE | PR | 00731 | |
| 712911 | MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |
| 712912 | MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| 299380 | MARIA M ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712916 | MARIA M ORTIZ ORTIZ | HC 02 BOX 5440 | | | | COAMO | PR | 00769 | |
| 712918 | MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| 299381 | MARIA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709684 | MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| 299382 | MARIA M ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712920 | MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| 299383 | MARIA M ORTOLAZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299384 | MARIA M OTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712922 | MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| 709685 | MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| 712923 | MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 712924 | MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| 299387 | MARIA M PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712925 | MARIA M PADIN RODRIGUEZ | BOX 976 | | | | HATILLO | PR | 00659 | |
| 712926 | MARIA M PAGAN | C/O MILDRED RODRIGUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 299389 | MARIA M PAGAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299390 | MARIA M PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712929 | MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| 712930 | MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| 299391 | MARIA M PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712932 | MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |
| 712933 | MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005  CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| 299392 | MARIA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299393 | MARIA M PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299394 | MARIA M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712938 | MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| 712939 | MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |
| 712941 | MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| 299396 | MARIA M PIETRI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712943 | MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 712944 | MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| 712946 | MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| 299397 | MARIA M PRATS GUEMEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299398 | MARIA M QUINONES / GEORGE V RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299399 | MARIA M QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299400 | MARIA M QUINONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712947 | MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| 299401 | MARIA M RAMIREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712948 | MARIA M RAMIREZ TORRES | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 712950 | MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| 299402 | MARIA M RAMOS BITHONRN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299403 | MARIA M RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712951 | MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| 299405 | MARIA M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712953 | MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| 299406 | MARIA M RAMOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712954 | MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 299408 | MARIA M REINA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299409 | MARIA M RESTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712955 | MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| 712956 | MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| 299410 | MARIA M REYES GUEVANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712958 | MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| 712959 | MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| 299411 | MARIA M RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299412 | MARIA M RIOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299413 | MARIA M RIVAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712963 | MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| 712964 | MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS  COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| 712965 | MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 299414 | MARIA M RIVERA BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712966 | MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |
| 712967 | MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| 712968 | MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| 299415 | MARIA M RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712969 | MARIA M RIVERA FIGUEROA | PUERTO NUEVO | 305 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 712972 | MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 299416 | MARIA M RIVERA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712975 | MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| 712976 | MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |
| 712977 | MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| 299417 | MARIA M RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712979 | MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 299418 | MARIA M RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712980 | MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| 299419 | MARIA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712984 | MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 712986 | MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| 712987 | MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| 712988 | MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 712989 | MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| 712990 | MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| 299421 | MARIA M RIVERA Y RAFAEL LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712992 | MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 712993 | MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299422 | MARIA M ROBLES Y NICOLE M KILDARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712994 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 712997 | MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| 299423 | MARIA M RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713000 | MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 713001 | MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |
| 713004 | MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 713007 | MARIA M RODRIGUEZ CRUZ | HC 01 BOX  6480 | | | | CIALES | PR | 00638 | |
| 713010 | MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00970 | |
| 713011 | MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | | SAN GERMAN | PR | 00683 | |
| 299425 | MARIA M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299426 | MARIA M RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299427 | MARIA M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713014 | MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | | COROZAL | PR | 00783 | |
| 713016 | MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 299429 | MARIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713018 | MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | | LUQUILLO | PR | 00773 | |
| 299430 | MARIA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713022 | MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | | SAN JUAN | PR | 00926 | |
| 299431 | MARIA M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299432 | MARIA M RODRIGUEZ VAZQUEZ / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712652 | MARIA M ROJAS ALVAREZ | RR 2  BOX 6414 | | | | MANATI | PR | 00674 | |
| 299433 | MARIA M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299434 | MARIA M ROMAN BASORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713025 | MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | | CAYEY | PR | 00737 | |
| 299436 | MARIA M ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713026 | MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 713027 | MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | | SAN JUAN | PR | 00940 | |
| 713028 | MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | | CIDRA | PR | 00739 | |
| 713029 | MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | | NEW YORK | NY | 11106 | |
| 299437 | MARIA M ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713031 | MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | | TOA BAJA | PR | 00949 | |
| 709641 | MARIA M RUIZ GOMEZ | RES  SULTANA | 109 CALLE  TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 713032 | MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 713033 | MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299438 | MARIA M SAEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713035 | MARIA M SAIS ROCAFORT | P O BOX 8258 | | | | SAN JUAN | PR | 00910 | |
| 299439 | MARIA M SALAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299440 | MARIA M SALINAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4345 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713037 | MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | | CIDRA | PR | 00739 | |
| 299441 | MARIA M SAN MIGUEL KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713038 | MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 713039 | MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 2 CARR 177 APT 314 | | | GUAYNABO | PR | 00966-3181 | |
| 713042 | MARIA M SANCHEZ LUGO | URB JARDINES DE GUATEMALA | E 20 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 713043 | MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | | CAYEY | PR | 00736 | |
| 713044 | MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | | BAYAMON | PR | 00000 | |
| 299442 | MARIA M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299443 | MARIA M SANCHEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299445 | MARIA M SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299446 | MARIA M SANTIAGO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299447 | MARIA M SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713048 | MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 | |
| 713049 | MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 | |
| 713050 | MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 299448 | MARIA M SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713052 | MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 | |
| 299450 | MARIA M SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713054 | MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 | |
| 713055 | MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 | |
| 299451 | MARIA M SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299452 | MARIA M SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713056 | MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 299453 | MARIA M SASTRE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299454 | MARIA M SCHROEDER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713059 | MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 299455 | MARIA M SEGARRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713060 | MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 713061 | MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 299456 | MARIA M SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709687 | MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 | |
| 713062 | MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 | |
| 713063 | MARIA M SERRANO CRESPO | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| 299458 | MARIA M SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713064 | MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 | |
| 713065 | MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 713066 | MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 713067 | MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713068 | MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| 713069 | MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4346 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299459 | MARIA M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299460 | MARIA M SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299461 | MARIA M SUAREZ JEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299463 | MARIA M TORO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299464 | MARIA M TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713075 | MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 299465 | MARIA M TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299466 | MARIA M TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713076 | MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| 299468 | MARIA M TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299469 | MARIA M TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299470 | MARIA M TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299471 | MARIA M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712653 | MARIA M TORRES PAGAN | PO BOX 2579 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713079 | MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| 713080 | MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 713081 | MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| 299472 | MARIA M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713083 | MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| 713084 | MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |
| 299474 | MARIA M TOUCET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712654 | MARIA M VARGAS FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 | |
| 713087 | MARIA M VARGAS RIQUELMI | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 299475 | MARIA M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713089 | MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 299476 | MARIA M VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713091 | MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 | |
| 713092 | MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 | |
| 709688 | MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 | |
| 713093 | MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | |
| 299478 | MARIA M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713094 | MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 | |
| 713095 | MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713096 | MARIA M VEGA RIVERA | PO BOX 97 | | | | MOROVIS | PR | 00687 | |
| 713097 | MARIA M VELAZQUEZ CARABALLO | W 23 R 7URB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 | |
| 299479 | MARIA M VELAZQUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299480 | MARIA M VELEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713098 | MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 | |
| 299481 | MARIA M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713099 | MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 | |
| 713100 | MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 | |
| 713101 | MARIA M VERA SAAVEDRA | PO BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 713102 | MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807  YCARO | | | CAROLINA | PR | 00987 | |
| 299482 | MARIA M VILLAFANE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713103 | MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713104 | MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 | |
| 299483 | MARIA M VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709689 | MARIA M VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 713105 | MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 299484 | MARIA M ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299485 | MARIA M ZAPATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713106 | MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| 299487 | MARIA M ZENON PARA KARLA J ZENON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299488 | MARIA M. ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299489 | MARIA M. ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299490 | MARIA M. APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299491 | MARIA M. BERIO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713109 | MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| 299492 | MARIA M. CABALLERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299493 | MARIA M. CANCEL CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299494 | MARIA M. CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299495 | MARIA M. CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713111 | MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 713112 | MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| 713114 | MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299496 | MARIA M. CENTENO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713115 | MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| 299497 | MARIA M. CHARBONIER LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299498 | MARIA M. COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299499 | MARIA M. DALMAU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299500 | MARIA M. DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299501 | MARIA M. DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299502 | MARIA M. DIAZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713119 | MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 299503 | MARIA M. DONES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299504 | MARIA M. FEBRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299506 | MARIA M. FIGUEROA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299508 | MARIA M. FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299509 | MARIA M. FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299510 | MARIA M. GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299511 | MARIA M. LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299512 | MARIA M. MALDONADO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299516 | MARIA M. MARCANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713123 | MARIA M. MARTINEZ JUSTINIANO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 299517 | MARIA M. MATTA ESTIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713124 | MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 | |
| 299518 | MARIA M. MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299519 | MARIA M. MIRANDA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299521 | MARIA M. MORENO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299522 | MARIA M. NEGRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299523 | MARIA M. NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299524 | MARIA M. NOA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299525 | MARIA M. OQUENDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713130 | MARIA M. ORTEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 299526 | MARIA M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256662 | MARIA M. ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713131 | MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2  BUZON 5382 | | | CIDRA | PR | 00739 | |
| 299527 | MARIA M. ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299528 | MARIA M. OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299529 | MARIA M. PADRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299531 | MARIA M. RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299532 | MARIA M. RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299533 | MARIA M. RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713133 | MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 299535 | MARIA M. ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299536 | MARIA M. RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713135 | MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |
| 713136 | MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 299538 | MARIA M. RUIZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713137 | MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| 713138 | MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| 713139 | MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | | GUAYNABO | | 00969 | |
| 299540 | MARIA M. SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299541 | MARIA M. SILVESTRINI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299542 | MARIA M. SOTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299543 | MARIA M. SUAREZ JEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299544 | MARIA M. VEGA COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713145 | MARIA MACHUCA PRADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 713146 | MARIA MAGDALENA CINTRON TORRES | RR 1  BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 299546 | MARIA MAGRINA CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299547 | MARIA MALAVE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713150 | MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 713153 | MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713157 | MARIA MALDONADO HERNANDEZ | HC 06  BOX 10085 | | | | HATILLO | PR | 00659 | |
| 713159 | MARIA MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 | |
| 299548 | MARIA MALDONADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713161 | MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 | |
| 299549 | MARIA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299550 | MARIA MALDONADO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713163 | MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 299551 | MARIA MAÑANA FERRO MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299552 | MARIA MANGUAL CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299553 | MARIA MANGUAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713164 | MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 299554 | MARIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299555 | MARIA MARGARITA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299556 | MARIA MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713168 | MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| 713169 | MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| 713170 | MARIA MARRERO FIGUEROA | VILLA PLATA | D O4 CALLE 4 | | | DORADO | PR | 00646 | |
| 713172 | MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 713173 | MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| 713174 | MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| 299557 | MARIA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299559 | MARIA MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713177 | MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 709690 | MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 713178 | MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| 713179 | MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| 299560 | MARIA MARTINEZ CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299561 | MARIA MARTINEZ DE CLAVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299562 | MARIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299563 | MARIA MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713181 | MARIA MARTINEZ MASSO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 299565 | MARIA MARTINEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299566 | MARIA MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299567 | MARIA MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299568 | MARIA MARTINEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713182 | MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 299570 | MARIA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713184 | MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713185 | MARIA MARTINO LOZADA | PMB 115 RR5  BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 299572 | MARIA MAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713186 | MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 | |
| 713187 | MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299573 | MARIA MASTACHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299574 | MARIA MATIAS MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299575 | MARIA MATIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299576 | MARIA MATOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299577 | MARIA MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713189 | MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| 713190 | MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 | |
| 713192 | MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 299578 | MARIA MAYSONET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713193 | MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 713194 | MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 | |
| 299579 | MARIA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713195 | MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 | |
| 713197 | MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 | |
| 713198 | MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 709691 | MARIA MEDINA ORTIZ | URB TOA  ALTA HEIGHTS | I 6 CALLE 2 | | | TOA  ALTA | PR | 00953 | |
| 713199 | MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 | |
| 713201 | MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONETT II PARC 23 | | | DORADO | PR | 00646 | |
| 713202 | MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 | |
| 713203 | MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 | |
| 299580 | MARIA MELENDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299581 | MARIA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299582 | MARIA MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299583 | MARIA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299584 | MARIA MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299585 | MARIA MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299586 | MARIA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299587 | MARIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713206 | MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | | CAROLINA | PR | 00630 | |
| 299588 | MARIA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299589 | MARIA MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299590 | MARIA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713207 | MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 713208 | MARIA MENDEZ ZORRILLA | URB  VISTA ALEGRE | 11 CALLE CUARTEL | | | BAYAMON | PR | 00956 | |
| 299591 | MARIA MENDOZA CALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713211 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 | |
| 299593 | MARIA MERCADO ACETY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299594 | MARIA MERCADO ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713214 | MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | | CHICAGO | IL | 60622 | |
| 299595 | MARIA MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299596 | MARIA MERCADO PARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299597 | MARIA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713216 | MARIA MERCED RIVERA | APARTADO 184 | | | | AGUAS BUENAS | PR | 00703 | |
| 713218 | MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | | PONCE | PR | 00731 | |
| 299599 | MARIA MERCEDES LUCIANO LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4351 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713220 | MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ.81 CALLE 68 | | | BAYAMON | PR | 00798-6632 | |
| 713221 | MARIA MERCEDES MELENDEZ | PO BOX 371 | | | | COMERIO | PR | 00782 | |
| 713222 | MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| 299600 | MARIA MERCEDES RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713224 | MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| 299601 | MARIA MERCEDES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713225 | MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| 713226 | MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 713228 | MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 299602 | MARIA MIGUELINA GARCIA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299603 | MARIA MILAGROS CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713229 | MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| 299604 | MARIA MILAGROS FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299606 | MARIA MILAGROS PADRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299607 | MARIA MILAGROS PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713232 | MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 | |
| 713233 | MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 713234 | MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 | |
| 299608 | MARIA MIRANDA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713235 | MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 713236 | MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 713237 | MARIA MIRANDA REYES | BDA  TRASTALLERES | 928  CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 713238 | MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 713239 | MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 | |
| 713240 | MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 | |
| 299609 | MARIA MOJICA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299610 | MARIA MOLINA ESTRONZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713242 | MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 299611 | MARIA MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713244 | MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 | |
| 299613 | MARIA MONSERRATE NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299614 | MARIA MONSERRATE PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713245 | MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 | |
| 713246 | MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713247 | MARIA MONTALBAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 | |
| 713248 | MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 | |
| 713249 | MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 | |
| 713250 | MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | | BARCELONETA | PR | 00617 | |
| 299615 | MARIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299616 | MARIA MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713252 | MARIA MONTES MARIN | HC 2 BOX 8026 | | | | CIALES | PR | 00638 | |
| 713253 | MARIA MONTIJO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713254 | MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 713255 | MARIA MORALES | HC 04 BOX 47287 | | | | MAYAGUEZ | PR | 00680 | |
| 713256 | MARIA MORALES ANDRADES | P O BOX 457 | | | | LAS PIEDRAS | PR | 00771 | |
| 299618 | MARIA MORALES BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713258 | MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | | TOA ALTA | PR | 00953 | |
| 299619 | MARIA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299620 | MARIA MORALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713260 | MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | | SAN JUAN | PR | 00924 | |
| 299621 | MARIA MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713261 | MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | | LUQUILLO | PR | 00773-9608 | |
| 713263 | MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | | YABUCOA | PR | 00767-9603 | |
| 299622 | MARIA MORALES MONTOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299623 | MARIA MORALES MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713264 | MARIA MORALES QUINTERO | PO BOX 2082 | | | | VEGA ALTA | PR | 00962 | |
| 299624 | MARIA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713265 | MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 713267 | MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | | SAN JUAN | PR | 00915 | |
| 299625 | MARIA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713268 | MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | | BAYAMON | PR | 00956 | |
| 299628 | MARIA MORFE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713270 | MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | | ISABELA | PR | 00662 | |
| 713271 | MARIA MOYENO CORTES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299629 | MARIA MULERO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299630 | MARIA MUNEZ DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299631 | MARIA MUNIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299632 | MARIA MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299633 | MARIA MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299634 | MARIA MUNOZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299635 | MARIA MUSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299636 | MARIA N ALVARADO ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299637 | MARIA N BAJO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713273 | MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| 299638 | MARIA N CARDOZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709693 | MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| 713274 | MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 709694 | MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| 299639 | MARIA N GUTIERREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713275 | MARIA N JIMENEZ HERNAIZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4353 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299640 | MARIA N LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299641 | MARIA N LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713277 | MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 299642 | MARIA N MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299644 | MARIA N OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713278 | MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| 299645 | MARIA N PEGUERO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709695 | MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 713279 | MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| 713280 | MARIA N RIVERA PEREZ | CORAL BEACH  1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| 713282 | MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 713283 | MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| 713284 | MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| 713286 | MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 299647 | MARIA N TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713288 | MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| 709696 | MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 00662 | |
| 713290 | MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| 299648 | MARIA N VICENTE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299649 | MARIA N ZENO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713291 | MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 299650 | MARIA N. LOZADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713294 | MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| 299651 | MARIA NARVAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713295 | MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| 713296 | MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| 713297 | MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| 713298 | MARIA NAVARRO OCASIO | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 713299 | MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 713300 | MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU¨OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| 299652 | MARIA NAVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713301 | MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 299653 | MARIA NEGRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713303 | MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| 713305 | MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| 713306 | MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |
| 713307 | MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| 713308 | MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| 713309 | MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 713310 | MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| 713312 | MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 713313 | MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| 713314 | MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 299654 | MARIA NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713315 | MARIA NIEVES ROMERO | PO BOX 51788 | | | | LEVITTOWN | PR | 00950 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4354 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713317 | MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| 713318 | MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| 299655 | MARIA NOEMI SIERRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299656 | MARIA NOLASCO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299658 | MARIA NUNEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713319 | MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| 713320 | MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| 299660 | MARIA O DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299661 | MARIA O GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299662 | MARIA O HERNANDEZ CAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713321 | MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| 713323 | MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| 713324 | MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| 299663 | MARIA O RIOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713326 | MARIA O. MARTINEZ PEGUERO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 299664 | MARIA O. TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713327 | MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |
| 713328 | MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| 713329 | MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| 713330 | MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713331 | MARIA OLAVARRIA QUILES | 146 MAUJER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| 713332 | MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 299665 | MARIA OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713333 | MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| 713334 | MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299666 | MARIA OLIVERAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713335 | MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| 713337 | MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| 299667 | MARIA OPPENHEIMER GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713338 | MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| 713340 | MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 713341 | MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| 713343 | MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| 299668 | MARIA ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299669 | MARIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713346 | MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| 713347 | MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 299670 | MARIA ORTIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299671 | MARIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299673 | MARIA ORTIZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299674 | MARIA ORTIZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713351 | MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| 299675 | MARIA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299678 | MARIA ORTIZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713352 | MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | | MAYAGUEZ | PR | 00680 | |
| 299679 | MARIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299681 | MARIA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4355 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713354 | MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | | CAROLINA | PR | 00984 | |
| 713355 | MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 713356 | MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | | MERCEDITA | PR | 00715 | |
| 709698 | MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 713358 | MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | | CAGUAS | PR | 00725 | |
| 713359 | MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 713360 | MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | | CIALES | PR | 00638 | |
| 299682 | MARIA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420429 | MARIA ORTIZ, ELSA | ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 299683 | MARIA ORTIZ/VICENTE VICARIO BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713361 | MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | | FORT LAUDERLE | FL | 33317 6938 | |
| 299684 | MARIA OSORIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713362 | MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | | LOIZA | PR | 00772 | |
| 299685 | MARIA OSTOLAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713363 | MARIA OTERO | HC 2 BOX 43304 | | | | VEGA BAJA | PR | 00693 | |
| 713364 | MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 713365 | MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 299686 | MARIA OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299687 | MARIA OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713367 | MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | | CAYEY | PR | 00737 | |
| 713368 | MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | | SAN JUAN | PR | 00926 | |
| 713369 | MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 713370 | MARIA P ACOSTA VEGA | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 713371 | MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | | CAMUY | PR | 00627 | |
| 299688 | MARIA P CASTRO CARRASCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713372 | MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 299689 | MARIA P FALERO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299690 | MARIA P FRATICELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713376 | MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 | |
| 713377 | MARIA P INOSTROZA ARROYO. | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 713378 | MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 | |
| 299691 | MARIA P MARICHAL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713379 | MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 713380 | MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 | |
| 299694 | MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 713381 | MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 | |
| 299695 | MARIA P POLANCO MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713382 | MARIA P RAMIREZ | PO BOX 91 | | | | HIORMIGUEROS | PR | 00660 | |
| 713383 | MARIA P RAMOS LOPEZ | HC 2  BOX  28584 | | | | CAGUAS | PR | 00727 | |
| 713385 | MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 | |
| 713386 | MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 | |
| 299696 | MARIA P RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299697 | MARIA P RODRIGUEZ VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713388 | MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 | |
| 713389 | MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4356 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713390 | MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 299698 | MARIA P SERRANO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299699 | MARIA P TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299700 | MARIA P VARELA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299701 | MARIA P ZELAYA FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713391 | MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 | |
| 299702 | MARIA P. ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299703 | MARIA P. SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299704 | MARIA P. VARELA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713392 | MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| 713393 | MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299705 | MARIA PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299706 | MARIA PABON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299707 | MARIA PABON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713394 | MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |
| 713396 | MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| 299708 | MARIA PADILLA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713397 | MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 713398 | MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| 299709 | MARIA PADRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299710 | MARIA PADRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713399 | MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| 713400 | MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| 713401 | MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| 713402 | MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| 299711 | MARIA PAGAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713403 | MARIA PAGAN RIVERA | URB.VISTA VERDE 28  CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 299712 | MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713408 | MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 299714 | MARIA PARIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299715 | MARIA PARRILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713409 | MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| 713410 | MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| 299716 | MARIA PAVON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713411 | MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 299717 | MARIA PELLOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299718 | MARIA PENA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299719 | MARIA PENALOZA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713414 | MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 713415 | MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | | SAN JUAN | PR | 00927 | |
| 299720 | MARIA PEREIRA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713416 | MARIA PERELLO OSPINO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713417 | MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 299721 | MARIA PEREZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299722 | MARIA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713419 | MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | | SAN JUAN | PR | 00928 | |
| 713420 | MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187  KM 7.1 | | | LOIZA | PR | 00772 | |
| 713421 | MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | | SAN JUAN | PR | 00921 | |
| 713422 | MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4357 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299723 | MARIA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713424 | MARIA PEREZ JIMENEZ | BO SANDIN | | | | VEGA BAJA | PR | 00694 | |
| 713425 | MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | | ADJUNTAS | PR | 00601 | |
| 713427 | MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 | |
| 713428 | MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 713429 | MARIA PEREZ PEREZ | PO BOX 1839 | | | | JUNCOS | PR | 00777 | |
| 299725 | MARIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299726 | MARIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713434 | MARIA PEREZ ROLON | HC 01 BOX 8490 | | | | CANOVANAS | PR | 00729-9726 | |
| 713435 | MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | | CIALES | PR | 00638 | |
| 299727 | MARIA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299728 | MARIA PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299729 | MARIA PICHARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713437 | MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | | ARROYO | PR | 00714 | |
| 299730 | MARIA PINA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299731 | MARIA PINEIRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299732 | MARIA PINET DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713438 | MARIA PINTO KUILAN | P O BOX 506 | | | | TOA BAJA | PR | 00951 | |
| 713439 | MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | | YABUCOA | PR | 00767 | |
| 713440 | MARIA PIZARRO | HC 01 BOX 7019 | | | | LOIZA | PR | 00772 | |
| 299733 | MARIA PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713441 | MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 299734 | MARIA PIZARRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713443 | MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 713444 | MARIA PORTO LOPEZ | BOX 837 | | | | SALINAS | PR | 00751 | |
| 713446 | MARIA PULIDO REY | P O BOX 2121 | | | | SALINAS | PR | 00751 | |
| 299735 | MARIA QUEZADA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299736 | MARIA QUIÑONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299737 | MARIA QUILES INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713447 | MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | | JAYUYA | PR | 00664-9704 | |
| 299738 | MARIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299739 | MARIA QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299740 | MARIA QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299741 | MARIA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299742 | MARIA QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713448 | MARIA QUINONEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713449 | MARIA QUINONEZ TIRADO | PARQ ECUESTRE | O21 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 299743 | MARIA QUINONEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299744 | MARIA QUINTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713451 | MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | | SAN JUAN | PR | 00926 | |
| 713452 | MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 713453 | MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 713454 | MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | | SAN JUAN | PR | 00924 | |
| 713455 | MARIA R BURGOS GONZALEZ | HC 01 BOX 17067 | | | | HUMACAO | PR | 00791-9735 | |
| 713450 | MARIA R CARMONA SANCHEZ | PO BOX 780 | | | | TRUJILLO ALTO | PR | 00977 | |
| 299746 | MARIA R CLEMENTE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713456 | MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 713457 | MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | | CAGUAS | PR | 00725 | |
| 713458 | MARIA R CRESPO LUGO | PO BOX 1808 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4358 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713459 | MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713460 | MARIA R DOELTER BAEZ | URB JARD DE ARROYO | V 4 CALLE P | | | ARROYO | PR | 00714 | |
| 713461 | MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | | HUMACAO | PR | 00791 | |
| 713462 | MARIA R GARCIA BURWOOD | PO BOX 16270 | | | | SAN JUAN | PR | 00908-6270 | |
| 713463 | MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 299748 | MARIA R LOPEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713465 | MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 299749 | MARIA R MADERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713466 | MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | | BAJADERO | PR | 00616 | |
| 713467 | MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 713468 | MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 299750 | MARIA R MERCADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299751 | MARIA R ORTIZ MINAMBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713472 | MARIA R PADIN RIOS | P O BOX 543 | | | | CAMUY | PR | 00627-0543 | |
| 713473 | MARIA R PEREZ GARCIA | PO BOX 8552 | | | | PONCE | PR | 00732 | |
| 713474 | MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 299752 | MARIA R PUJOL THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713476 | MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | | SAN JUAN | PR | 00915 | |
| 713478 | MARIA R ROBLES VALENTIN | PO BOX 319 | | | | GURABO | PR | 00778 | |
| 713479 | MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 299753 | MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713480 | MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | | AIBONITO | PR | 00705 | |
| 299754 | MARIA R ROSA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713481 | MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | | BARRANQUITAS | PR | 00794 | |
| 713482 | MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUQUEZ | | | HORMIGUEROS | PR | 00660 | |
| 713483 | MARIA R TORRES RIVERA | 131 CALLE PITIRE | | | | MOROVIS | PR | 00687 | |
| 713485 | MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| 299756 | MARIA R VIERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713486 | MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 299757 | MARIA R. ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713488 | MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 299758 | MARIA R. HENRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299759 | MARIA R. OTERO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256663 | MARIA R. PACHECO GODOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299760 | MARIA R. PEREZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299761 | MARIA RAIMUNDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713491 | MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 713492 | MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| 299762 | MARIA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299763 | MARIA RAMIREZ LAMOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299764 | MARIA RAMIREZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713493 | MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| 713494 | MARIA RAMOS ALGARIN | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713495 | MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| 299765 | MARIA RAMOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299766 | MARIA RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299767 | MARIA RAMOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299770 | MARIA RAMOS LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299771 | MARIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713499 | MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |
| 299772 | MARIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713501 | MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 713502 | MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| 299773 | MARIA RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713503 | MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| 713504 | MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| 713507 | MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 299774 | MARIA REGALADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713508 | MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |
| 299775 | MARIA RENTAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299777 | MARIA RESTO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713509 | MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713510 | MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| 299778 | MARIA REYES DE PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713514 | MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| 713515 | MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 713516 | MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 299779 | MARIA REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713517 | MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |
| 713518 | MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| 713519 | MARIA REYES RIVERA | HC 1 BOX 8592 | | | | AGUAS BUENAS | PR | 00703 | |
| 299780 | MARIA REYES SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299781 | MARIA REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713520 | MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 | |
| 299783 | MARIA RIEFKOHL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713521 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 299784 | MARIA RIJOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299785 | MARIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299786 | MARIA RIOS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299787 | MARIA RIOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713522 | MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 709642 | MARIA RIOS PAEZ | PO BOX  1376 | | | | LUQUILLO | PR | 00773 | |
| 299789 | MARIA RIOS/MARIBEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299791 | MARIA RIVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713524 | MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 | |
| 299792 | MARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299793 | MARIA RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713528 | MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 713529 | MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 713530 | MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 | |
| 299794 | MARIA RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299795 | MARIA RIVERA CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713531 | MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 713533 | MARIA RIVERA COLON | VERDUM | 13 RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660 | |
| 713534 | MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 | |
| 713535 | MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 | |
| 713536 | MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 | |
| 299796 | MARIA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713537 | MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299797 | MARIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713538 | MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 299798 | MARIA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299800 | MARIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299803 | MARIA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713541 | MARIA RIVERA LEON | RES LUIS LLOREN TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| 713542 | MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| 713545 | MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 713546 | MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713548 | MARIA RIVERA MARTINEZ | URB CUIDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 299804 | MARIA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299805 | MARIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299806 | MARIA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299808 | MARIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299809 | MARIA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299810 | MARIA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299811 | MARIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299812 | MARIA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713557 | MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| 713558 | MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 299814 | MARIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713561 | MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | | AGUADILLA | PR | 00603 | |
| 713562 | MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 299815 | MARIA RIVERA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713563 | MARIA RIVERA ROURE | PO BOX 1036 | | | | CIALES | PR | 00638-1036 | |
| 299816 | MARIA RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713565 | MARIA RIVERA SANCHEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 299817 | MARIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713566 | MARIA RIVERA SEPULVEDA | URB.LEVITTOWN 1649 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 713567 | MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 299819 | MARIA RIVERA SOBRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299820 | MARIA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299821 | Maria Rivera Vega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713569 | MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299822 | MARIA ROBLES / FELIPE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713571 | MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 713572 | MARIA ROBLES SANTIAGO | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 299823 | MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713574 | MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | | TAMPA | FL | 33624 | |
| 713575 | MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 713576 | MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | | BARCELONETA | PR | 00617 | |
| 713577 | MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419 C/ SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 299825 | MARIA RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299826 | MARIA RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713578 | MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 299827 | MARIA RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713579 | MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 299828 | MARIA RODRIGUEZ CAMPBELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4361 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713582 | MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | | CAMUY | PR | 00627 | |
| 713584 | MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 299829 | MARIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299830 | MARIA RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713586 | MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 713587 | MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 299831 | MARIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713588 | MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | | PATILLAS | PR | 00902-0567 | |
| 713589 | MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | | SALINAS | PR | 00751 | |
| 299832 | MARIA RODRIGUEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299833 | MARIA RODRIGUEZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713590 | MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 299834 | MARIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299835 | MARIA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299837 | MARIA RODRIGUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299839 | MARIA RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713593 | MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00682 | |
| 713594 | MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 299841 | MARIA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713598 | MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| 713599 | MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| 299843 | MARIA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299844 | MARIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299845 | MARIA RODRIGUEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299846 | MARIA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713601 | MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| 299847 | MARIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713607 | MARIA RODRIGUEZ ROJAS | RR 02 BZN 8004 | | | | MANATI | PR | 00674 | |
| 299848 | MARIA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713608 | MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |
| 299849 | MARIA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713610 | MARIA RODRIGUEZ SOTO | P O BOX 1714 | | | | HATILLO | PR | 00659 | |
| 713611 | MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 299850 | MARIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299851 | MARIA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299852 | MARIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299853 | MARIA RODRIGUEZ VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299854 | MARIA RODRIGUEZ Y ELVIN LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299856 | MARIA RODRIGUEZ,ANGEL CANALES & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299857 | MARIA RODRIGUEZ/ERICSON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713614 | MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4362 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713615 | MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 713616 | MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 | |
| 299858 | MARIA ROIG REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299860 | MARIA ROLDAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713619 | MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 | |
| 713622 | MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 299861 | MARIA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299862 | MARIA ROLON FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713623 | MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 | |
| 713624 | MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 713626 | MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 | |
| 299863 | MARIA ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713628 | MARIA ROMAN MIRANDA | RES  LAS  AMAPOLAS | EDIF C 7 APT  100 | | | SAN JUAN | PR | 00926 | |
| 713629 | MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 713630 | MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 713631 | MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 713632 | MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299866 | MARIA ROMERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299867 | MARIA ROMERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299868 | MARIA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299869 | MARIA ROQUE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713635 | MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 | |
| 299870 | MARIA ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713637 | MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 299872 | MARIA ROSA DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299873 | MARIA ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713638 | MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 | |
| 713639 | MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 | |
| 713640 | MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 | |
| 299875 | MARIA ROSA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713641 | MARIA ROSADO | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 | |
| 299876 | MARIA ROSADO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299877 | MARIA ROSADO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299878 | MARIA ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713647 | MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 | |
| 713643 | MARIA ROSADO RAMOS | COMUNIDAD  SONUCO C/ YAGRUMO  524 | | | | ISABELA | PR | 00662 | |
| 713648 | MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 | |
| 713650 | MARIA ROSARIO ALVAREZ | 26 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 713651 | MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 299879 | MARIA ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713652 | MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D  76 | | | PONCE | PR | 00716-2542 | |
| 713654 | MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 | |
| 713655 | MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 713656 | MARIA ROSARIO RIVERA | LOS CAOBOS | 1265 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 299881 | MARIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299882 | MARIA ROSARIO SANCHEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299883 | MARIA ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299884 | MARIA ROSARIO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713658 | MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00629 | |
| 713659 | MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 | |
| 713661 | MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 713662 | MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 | |
| 713663 | MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 | |
| 713665 | MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 | |
| 299885 | MARIA RUIZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299886 | MARIA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713670 | MARIA RUIZ SANTIAGO | PO BOX 140-284 | | | | ARECIBO | PR | 00614 | |
| 713671 | MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA  NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 713672 | MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 | |
| 713673 | MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 | |
| 713674 | MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | | SAN JUAN | PR | 00909 | |
| 299887 | MARIA S ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713677 | MARIA S AYALA SANCHEZ | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 | |
| 713678 | MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 713679 | MARIA S BERGODERY CORA | PO BOX 249 | | | | PATILLAS | PR | 00723 | |
| 713680 | MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | | TAMPA | FL | 33617 | |
| 709699 | MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | | BAYAMON | PR | 00956 | |
| 713681 | MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 299890 | MARIA S CABRERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713675 | MARIA S CALIXTO VEGA | HC 04 BOX 48616 | | | | CAGUAS | PR | 00725 | |
| 713682 | MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | | CAGUAS | PR | 00725 | |
| 299892 | MARIA S CASIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299893 | MARIA S CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713683 | MARIA S CINTRON LOPEZ | P O BOX 1486 | | | | ARROYO | PR | 00714 | |
| 299894 | MARIA S CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299895 | MARIA S COLON MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299896 | MARIA S CORA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713685 | MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | | CAGUAS | PR | 00725-9633 | |
| 299897 | MARIA S CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713687 | MARIA S DE JESUS MATEO | HC 1 BOX 6611 | | | | SALINAS | PR | 00751 | |
| 299898 | MARIA S DE LEON GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713688 | MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | | SAN SEBASTIAN | PR | 00685 | |
| 713689 | MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 299899 | MARIA S DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713690 | MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 713691 | MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 299900 | MARIA S DOMINGUEZ PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299901 | MARIA S DUARTE NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713692 | MARIA S FALCON DIAZ | HC 2 BOX 13842 | | | | AGUAS BUENAS | PR | 00703 | |
| 713693 | MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4364 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713694 | MARIA S FIGUEROA LUGO | PO BOX 194835 | | | | SAN JUAN | PR | 00919-4835 | |
| 713695 | MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | | GUAYNABO | PR | 00966 | |
| 299902 | MARIA S FLORES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299903 | MARIA S FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713696 | MARIA S FONTANEZ COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 299904 | MARIA S FONTANEZ Y RUBEN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713698 | MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 713699 | MARIA S GARCIA GONZALEZ | HC 01 BOX 3663 | | | | BARRANQUITAS | PR | 00794 | |
| 299905 | MARIA S GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299906 | MARIA S GIL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713700 | MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 299907 | MARIA S GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713701 | MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | | CAGUAS | PR | 00725 | |
| 299908 | MARIA S GONZALEZ Y MARIA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713703 | MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 713704 | MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | | CIDRA | PR | 00739 | |
| 299909 | MARIA S HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713705 | MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | | SAN JUAN | PR | 00922-1649 | |
| 299911 | MARIA S ITURBE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713706 | MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | | SAN JUAN | PR | 00906-6285 | |
| 299912 | MARIA S JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713708 | MARIA S KORTRIGH SOLER | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 713709 | MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 299913 | MARIA S LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299914 | MARIA S LUGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713710 | MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 299915 | MARIA S MALDONADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713711 | MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 | |
| 713712 | MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 | |
| 299916 | MARIA S MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713713 | MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 | |
| 713714 | MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 | |
| 299918 | MARIA S MARRERO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713715 | MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 | |
| 713716 | MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 | |
| 713676 | MARIA S MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 713717 | MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 299919 | MARIA S MERCADO ROLDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299920 | MARIA S MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713720 | MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 | |
| 299921 | MARIA S MOJICA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713721 | MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299922 | MARIA S MOLINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299923 | MARIA S MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713727 | MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 | |
| 713728 | MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 | |
| 713730 | MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 713731 | MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 | |
| 299924 | MARIA S NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713732 | MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| 299925 | MARIA S OCASIO LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299926 | MARIA S ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713735 | MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| 713736 | MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 713740 | MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| 713741 | MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 713742 | MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| 713743 | MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| 299929 | MARIA S RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713744 | MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 713745 | MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 299931 | MARIA S RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713746 | MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| 299933 | MARIA S RIVERA CASTINEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713748 | MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 299934 | MARIA S RIVERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713754 | MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713755 | MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |
| 299937 | MARIA S RODRIGUEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713756 | MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| 713757 | MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| 299938 | MARIA S ROSARIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299939 | MARIA S ROSARIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713760 | MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 299940 | MARIA S RUIZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713762 | MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| 299941 | MARIA S SANCHEZ PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299942 | MARIA S SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299943 | MARIA S SANTOS CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713765 | MARIA S SERRANO | URB IDAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| 713767 | MARIA S TORRES FIGUEROA | BOX 5100  27 | | | | SAN GERMAN | PR | 00683 | |
| 713768 | MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| 299944 | MARIA S VAZQUEZ REYEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713769 | MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 709700 | MARIA S VEGA MARQUEZ | BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 713770 | MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | SPAIN |
| 299945 | MARIA S VIZCARRONDO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299946 | MARIA S ZAMORA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299947 | MARIA S. AYALA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299948 | MARIA S. CARRION COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4366 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299949 | MARIA S. CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299950 | MARIA S. FALCON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713772 | MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 299951 | MARIA S. FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299952 | MARIA S. FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299953 | MARIA S. NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299954 | MARIA S. PICA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299955 | MARIA S. PINEIRO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299956 | MARIA S. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299957 | MARIA S. RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299958 | MARIA S. TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299959 | MARIA S. VAZQUEZ ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299960 | MARIA S. VEGUILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299961 | MARIA S.MOJICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713779 | MARIA SAAVEDRA GONZALEZ | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 713780 | MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 713782 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 713783 | MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299962 | MARIA SALINAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713785 | MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 | |
| 299963 | MARIA SAMPER DE FIRPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299964 | MARIA SANABRIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709643 | MARIA SANATI MUÑOZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 713789 | MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 | |
| 299965 | MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| 299966 | MARIA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713793 | MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 | |
| 713794 | MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 | |
| 713795 | MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 299967 | MARIA SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713796 | MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| 713797 | MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 299968 | MARIA SANTANA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713798 | MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 713799 | MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| 713800 | MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 299969 | MARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713804 | MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 713805 | MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| 713806 | MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 713808 | MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| 713809 | MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713810 | MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 713812 | MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| 299971 | MARIA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713814 | MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 713815 | MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713816 | MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| 299972 | MARIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713817 | MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 299973 | MARIA SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713818 | MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| 713819 | MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| 713820 | MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| 299974 | MARIA SANTIAGO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713822 | MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
| 299975 | MARIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299976 | MARIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299977 | MARIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299979 | MARIA SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713826 | MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 713827 | MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 299980 | MARIA SANTIAGO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299981 | MARIA SANTIAGO/GLADYS SANTIAGO/VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299982 | MARIA SANTIANES ARBESU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713828 | MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 299983 | MARIA SANTOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299984 | MARIA SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713830 | MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| 299985 | MARIA SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713831 | MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| 299986 | MARIA SARRIERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713832 | MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| 713833 | MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| 299987 | MARIA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299988 | MARIA SELLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713834 | MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 713835 | MARIA SERRANO | EXT SANCHEZ | 3 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 713836 | MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 299989 | MARIA SERRANO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299990 | MARIA SERRANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299991 | MARIA SERRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299992 | MARIA SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713837 | MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| 299993 | MARIA SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713838 | MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 713839 | MARIA SEVILLANO | PO BOX 146 | | | | GURABO | PR | 00778 | |
| 713840 | MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |
| 713841 | MARIA SIERRA | 5 INT CALLE AGUSTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 713842 | MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| 713843 | MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| 299995 | MARIA SIFONTES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713844 | MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 713846 | MARIA SILVIA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| 713847 | MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299996 | MARIA SOCORRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299997 | MARIA SOCORRO FONSECA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299998 | MARIA SOCORRO MOJICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299999 | MARIA SOCORRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713849 | MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 300000 | MARIA SOCORRO RAMOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300001 | MARIA SOCORRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300002 | MARIA SOLANGE RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300003 | MARIA SOLEDAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713854 | MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| 713855 | MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| 300004 | MARIA SOLTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713858 | MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 | |
| 300005 | MARIA SOSTRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713859 | MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 | |
| 300006 | MARIA SOTO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713862 | MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 300007 | MARIA SOTO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300008 | MARIA SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300009 | MARIA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713863 | MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 713864 | MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 | |
| 713865 | MARIA SUAREZ ORTIZ | HC 03 BOX 6048 | | | | HUMACAO | PR | 00791 | |
| 713866 | MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 | |
| 709704 | MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 | |
| 300010 | MARIA T AGOSTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300011 | MARIA T ALATRISTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713869 | MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 | |
| 300012 | MARIA T ALMEIDA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713870 | MARIA T ALVARADO LOPEZ | URB FREIRE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 300013 | MARIA T ALVERIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713871 | MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 | |
| 300014 | MARIA T ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713872 | MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 | |
| 713873 | MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 | |
| 713874 | MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 | |
| 713875 | MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 300015 | MARIA T ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713876 | MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 | |
| 300016 | MARIA T AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300017 | MARIA T AYALA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713877 | MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 | |
| 300019 | MARIA T BARAGANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300020 | MARIA T BORGES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4369 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713880 | MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 | |
| 713881 | MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 | |
| 713882 | MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 | |
| 300024 | MARIA T CARRION RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300025 | MARIA T CARRO LAHONGRAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713883 | MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 | |
| 300026 | MARIA T CEDENO VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713887 | MARIA T CINTRON RIVERA | ALTURAS  DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 713889 | MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 300028 | MARIA T COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300029 | MARIA T CORDERO JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300030 | MARIA T COSME FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300031 | MARIA T COSTE ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300032 | MARIA T COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713892 | MARIA T CRESPO TARAJANO | URB JUAN PONCE DE LEON | 313  CALLE 20 | | | GUAYNABO | PR | 00969-4451 | |
| 713893 | MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 | |
| 300034 | MARIA T CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713894 | MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 | |
| 713895 | MARIA T CURET SALIM | EXT  VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 713896 | MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| 713897 | MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |
| 713898 | MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| 713899 | MARIA T DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 | |
| 713900 | MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 713901 | MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| 713902 | MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 713904 | MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |
| 713905 | MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| 713906 | MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ  OSORIO | EDIF 17  APT 98 | | | CAROLINA | PR | 00987 | |
| 300037 | MARIA T ESCAMILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300038 | MARIA T ESTADES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713907 | MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 300039 | MARIA T FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713912 | MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| 300041 | MARIA T FULLANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300042 | MARIA T GARCES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300043 | MARIA T GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300045 | MARIA T GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300046 | MARIA T GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713915 | MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| 300047 | MARIA T GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713916 | MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 300048 | MARIA T GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713919 | MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713922 | MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4370 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300050 | MARIA T GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300051 | MARIA T HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713923 | MARIA T HERNANDEZ BURGOS | HC 02 BOX 8357 | | | | OROCOVIS | PR | 00720 | |
| 713924 | MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| 713925 | MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |
| 300052 | MARIA T HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300053 | MARIA T HUERTAS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713926 | MARIA T JIMENEZ OCASIO | RR 2 BOX 502 | | | | SAN JUAN | PR | 00926 | |
| 713928 | MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| 300054 | MARIA T LABRADOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300055 | MARIA T LIZARDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713931 | MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| 300056 | MARIA T LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713932 | MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| 713934 | MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 713936 | MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 713937 | MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| 713938 | MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| 300057 | MARIA T MARQUES BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713939 | MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 713940 | MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| 300059 | MARIA T MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300061 | MARIA T MARTINEZ GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300063 | MARIA T MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713942 | MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 | |
| 713943 | MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 | |
| 713944 | MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 300065 | MARIA T MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300066 | MARIA T MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709703 | MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 | |
| 300067 | MARIA T MERCADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713946 | MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 | |
| 713947 | MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 300068 | MARIA T MIRANDA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300069 | MARIA T MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713949 | MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 | |
| 300072 | MARIA T MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713950 | MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 300074 | MARIA T MUJICA LUGO / LUIS A AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300075 | MARIA T NEGRON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300076 | MARIA T NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300077 | MARIA T NIEVES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300080 | MARIA T OCASIO Y ERMELINDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713953 | MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| 300082 | MARIA T PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713958 | MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 300083 | MARIA T PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300084 | MARIA T PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300085 | MARIA T PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713962 | MARIA T PIAZZA VAZQUEZ | COND CADIZ  APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 300086 | MARIA T PINTADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713963 | MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 300087 | MARIA T QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300088 | MARIA T QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300089 | MARIA T QUIROZ NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300090 | MARIA T RAMIREZ JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713965 | MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| 713967 | MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 300091 | MARIA T REYES ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713968 | MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| 300092 | MARIA T RIOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300093 | MARIA T RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713970 | MARIA T RIVERA | BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 713972 | MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| 713973 | MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| 300095 | MARIA T RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300096 | MARIA T RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713976 | MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 300097 | MARIA T RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300098 | MARIA T RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300099 | MARIA T RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713978 | MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| 713980 | MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 300100 | MARIA T RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713981 | MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| 713982 | MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 713983 | MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| 709702 | MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN  JUAN | PR | 00931-1416 | |
| 713984 | MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 300101 | MARIA T RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300079 | MARIA T RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713985 | MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| 713986 | MARIA T ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713987 | MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| 713988 | MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4372 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300103 | MARIA T ROSADO LUCRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713990 | MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| 300104 | MARIA T ROSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713991 | MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 713992 | MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 300105 | MARIA T RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713993 | MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| 713994 | MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| 713995 | MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| 713996 | MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| 300106 | MARIA T SANCHEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300107 | MARIA T SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300109 | MARIA T SANJURJO LANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300110 | MARIA T SANTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300111 | MARIA T SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300112 | MARIA T SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713997 | MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| 300113 | MARIA T SANTIAGO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713998 | MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |
| 714000 | MARIA T SANTOS OTERO | PO BOX 222 | | | | MOROVIS | PR | 00787 | |
| 714001 | MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 | |
| 300117 | MARIA T TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714004 | MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 | |
| 714005 | MARIA T TORRES IRIZARRY | HC BOX 9996 | | | | SAN GERMAN | PR | 00683 | |
| 714006 | MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 | |
| 714007 | MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 | |
| 714008 | MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 714010 | MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 | |
| 300118 | MARIA T VALENTIN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300119 | MARIA T VAZQUEZ DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714011 | MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 | |
| 714012 | MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 | |
| 300120 | MARIA T VEGA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300121 | MARIA T VEGA BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714014 | MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 | |
| 714016 | MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 714017 | MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 | |
| 714018 | MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 | |
| 714019 | MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 | |
| 714020 | MARIA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 300123 | MARIA T. BETANCOURT SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714021 | MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 | |
| 300125 | MARIA T. COLLADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300126 | MARIA T. CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714025 | MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 300127 | MARIA T. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4373 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714027 | MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| 300128 | MARIA T. JORGE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300129 | MARIA T. LOPEZ COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300130 | MARIA T. MARTI CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300131 | MARIA T. MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300132 | MARIA T. NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714032 | MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 300133 | MARIA T. ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714034 | MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 | |
| 300134 | MARIA T. RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300135 | MARIA T. RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300136 | MARIA T. RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714035 | MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 | |
| 714036 | MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 | |
| 714038 | MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 | |
| 300137 | MARIA T. RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300138 | MARIA T. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300139 | MARIA T. TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300140 | MARIA T. UBARRI BARAGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714040 | MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714041 | MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 | |
| 300141 | MARIA TERESA ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714042 | MARIA TERESA AYUSO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 300142 | MARIA TERESA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714045 | MARIA TERESA CABRERA | HC 1 BOX 19224 | | | | VEGA BAJA | PR | 00693 | |
| 714047 | MARIA TERESA CRUZ ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714048 | MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | | QUEBRADILLAS | PR | 00678 | |
| 300143 | MARIA TERESA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714051 | MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714053 | MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 300144 | MARIA TERESA PALOU BALSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714057 | MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 300145 | MARIA TERESA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714061 | MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000  SUITE 367 | | | | CANOVANAS | PR | 00729 | |
| 714063 | MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | | AGUADILLA | PR | 00603 | |
| 300146 | MARIA TERESA TORRES ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714064 | MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 714065 | MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| 714066 | MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |
| 300147 | MARIA TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714075 | MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4374 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714076 | MARIA TORRES GOMEZ | URB MADIRD LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |
| 714077 | MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| 300148 | MARIA TORRES JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714078 | MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| 300149 | MARIA TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300150 | MARIA TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714080 | MARIA TORRES NU EZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 714081 | MARIA TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| 714082 | MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| 300151 | MARIA TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714084 | MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| 714085 | MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| 300153 | MARIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714088 | MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 714090 | MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 | |
| 300154 | MARIA TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714092 | MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 714093 | MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 | |
| 714094 | MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 714095 | MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 | |
| 300155 | MARIA UBARRI BARAGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714096 | MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 714097 | MARIA URDAZ | HC 6  BOX  13408 | | | | HATILLO | PR | 00659 | |
| 300156 | MARIA URSINA MOJICA PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300157 | MARIA V ACEVEDO CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714100 | MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 | |
| 300158 | MARIA V ADORNO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714101 | MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 714098 | MARIA V ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 714104 | MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 | |
| 714105 | MARIA V APONTE ALICEA | URB QUINTAS DE DORADO | J-6 CALLE 10 | | | DORADO | PR | 00646 | |
| 709705 | MARIA V APONTE RAMOS | URB VILLAS DE  CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 714106 | MARIA V AYALA ACOSTA | BO BORINAS  SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 | |
| 714107 | MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 | |
| 714108 | MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 | |
| 714109 | MARIA V BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 300160 | MARIA V BONILLA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714110 | MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 | |
| 300161 | MARIA V BUITRAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714111 | MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 | |
| 714112 | MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 | |
| 714113 | MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 | |
| 300162 | MARIA V CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300163 | MARIA V CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4375 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714114 | MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 | |
| 300164 | MARIA V CASTELLVI ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300165 | MARIA V CASTRO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300166 | MARIA V CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300167 | MARIA V CHIRIVELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714116 | MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 714117 | MARIA V COLON ROQUE | JARDINES DE CAYEY 1 | B 16 CALLE 2 | | | CAYEY | PR | 00736 | |
| 300168 | MARIA V COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714118 | MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 | |
| 300170 | MARIA V CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714120 | MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 | |
| 300171 | MARIA V DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300172 | MARIA V DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300173 | MARIA V DEL VALLE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714122 | MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 300174 | MARIA V DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714123 | MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 714124 | MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 300175 | MARIA V DIAZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300177 | MARIA V DIAZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714125 | MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 | |
| 300178 | MARIA V ESCRIBANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714126 | MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 714127 | MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 | |
| 300179 | MARIA V FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714131 | MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 | |
| 714132 | MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 714134 | MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 300180 | MARIA V GARCIA PALLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714136 | MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| 300184 | MARIA V GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300186 | MARIA V GRANT TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300187 | MARIA V GUTIERREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300189 | MARIA V GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714138 | MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 714139 | MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| 714140 | MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 300190 | MARIA V IRIZARRY CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300191 | MARIA V IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300192 | MARIA V JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714141 | MARIA V JIMENEZ MARTEUZ | 542 URB MONTERREY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| 714142 | MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| 300193 | MARIA V LEBRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300194 | MARIA V LOIDI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714143 | MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4376 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300195 | MARIA V MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714144 | MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| 714145 | MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| 714146 | MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| 714147 | MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |
| 714148 | MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714150 | MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 | |
| 714152 | MARIA V MARTINEZ FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 | |
| 300198 | MARIA V MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714153 | MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 714154 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 300199 | MARIA V MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714155 | MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 300200 | MARIA V MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714156 | MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 714157 | MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 | |
| 714158 | MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 714159 | MARIA V MOLEDO PEREZ | AVE WINSTON CHURGHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 | |
| 300202 | MARIA V MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300205 | MARIA V MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300206 | MARIA V MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714160 | MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 714161 | MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 | |
| 714162 | MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| 300207 | MARIA V OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300209 | MARIA V ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300210 | MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300211 | MARIA V OTERO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714164 | MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 714165 | MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 714166 | MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A 2 14 CALLE A | | | BAYAMON | PR | 00957 | |
| 714169 | MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | | DORADO | PR | 00646 | |
| 714171 | MARIA V PAGAN ORTIZ | PO BOX 708 | | | | MARICAO | PR | 00606 | |
| 300212 | MARIA V PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714172 | MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | | CAYEY | PR | 00736 | |
| 300213 | MARIA V PEREZ C/O LIZETTE M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714173 | MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 714174 | MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | | CAGUAS | PR | 00725 9248 | |
| 300214 | MARIA V PICON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714176 | MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4377 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300216 | MARIA V QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714178 | MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | | SAN JUAN | PR | 00921 | |
| 714179 | MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | | CAYEY | PR | 00726 | |
| 714180 | MARIA V RAMOS RAMOS | P O BOX 2021 PMB 127 | | | | LAS PIEDRAS | PR | 00771 | |
| 300217 | MARIA V RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300218 | MARIA V REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300219 | MARIA V RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714182 | MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | | CAROLINA | PR | 00987 0000 | |
| 714183 | MARIA V RIVERA COLON | P O BOX 9615 | | | | CAGUAS | PR | 00726 | |
| 714184 | MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | | CAGUAS | PR | 00725 | |
| 714185 | MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | | CIDRA | PR | 00739 | |
| 300222 | MARIA V RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714186 | MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | | SABANA SECA | PR | 00952-4369 | |
| 714187 | MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | | MOROVIS | PR | 00687 | |
| 300223 | MARIA V RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300224 | MARIA V RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300225 | MARIA V RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714189 | MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | | CAGUAS | PR | 00725 | |
| 714099 | MARIA V RODRIGUEZ MELENDEZ | HC-45 BOX 13672 | BO. CULEBRAS | | | CAYEY | PR | 00736-9722 | |
| 714192 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 300226 | MARIA V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714193 | MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | | CAYEY | PR | 00736 | |
| 300228 | MARIA V ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300229 | MARIA V ROSARIO CRESPO / EQ CLASE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300230 | MARIA V ROSAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714196 | MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | | AGUADA | PR | 00602-9202 | |
| 714197 | MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 300232 | MARIA V SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714198 | MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 300234 | MARIA V SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300235 | MARIA V SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714199 | MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | | CAGUAS | PR | 00726 | |
| 714201 | MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 714203 | MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 714204 | MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | | CAYEY | PR | 00736 | |
| 300236 | MARIA V SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714205 | MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | | GUAYAMA | PR | 00784 | |
| 300237 | MARIA V SULIVERES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300238 | MARIA V TIRADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300239 | MARIA V TORO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714207 | MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 714208 | MARIA V TORRES CARTAGENA | BOX 370-104 | | | | CAYEY | PR | 00737 | |
| 714209 | MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | | BAYAMON | PR | 00959-8827 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4378 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300240 | MARIA V TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714210 | MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | | CAGUAS | PR | 00726 | |
| 714211 | MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 | |
| 714212 | MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 300241 | MARIA V VARGAS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300242 | MARIA V VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714213 | MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 | |
| 300243 | MARIA V VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714214 | MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 | |
| 714215 | MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 300244 | MARIA V VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300245 | MARIA V VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300246 | MARIA V VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714216 | MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 300247 | MARIA V. ARROYO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714217 | MARIA V. BERMUDEZ PEREA | PO BOX 344 | | | | VIEQUES | PR | 00765 | |
| 709706 | MARIA V. BONILLA ESCALANTE | REPARTO  METROPOLITANO  A CALLE 2 | | | | CAYEY | PR | 00736 | |
| 300248 | MARIA V. CARTAGENA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300249 | MARIA V. CASTILLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714218 | MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 300250 | MARIA V. DANET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714219 | MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 714220 | MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 300251 | MARIA V. GARCIA FARULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300252 | MARIA V. LEVY MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300253 | MARIA V. LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300254 | MARIA V. NEGRON AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714221 | MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 | |
| 300255 | MARIA V. ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300256 | MARIA V. PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300257 | MARIA V. RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300258 | MARIA V. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300259 | MARIA V. ROLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714222 | MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 | |
| 300260 | MARIA V. SERRANO PIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714223 | MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 | |
| 714224 | MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 714225 | MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 300261 | MARIA VALENTIN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300262 | MARIA VALENTIN LYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714226 | MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | | PATILLAS | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714227 | MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | | BRAZIL | SP | 05540 | |
| 714228 | MARIA VALERA ASENCIO | COLL Y TASTE  13 | BO  AMELIA | | | GUAYNABO | PR | 00965 | |
| 714229 | MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 714230 | MARIA VALLANILLA SOTO | BOX 4706 | | | | SALINAS | PR | 00751 | |
| 714231 | MARIA VALLE HERNANDEZ | PO BOX 222 | | | | QUEBRADILLA | PR | 00678 | |
| 714232 | MARIA VALLE MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 714234 | MARIA VALLES VEGA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 300263 | MARIA VARGAS CAPRILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | | AVASCO | PR | 00610-0394 | |
| 714236 | MARIA VARGAS MORALES | HC 1 BOX 16022 | | | | AGUADILLA | PR | 00603 | |
| 714238 | MARIA VARGAS OLIVENCIA | PO BOX 620 | | | | HORMIGUEROS | PR | 00660 | |
| 300264 | MARIA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300265 | MARIA VARGAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714239 | MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 714240 | MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | | NORFOLK | VA | 23513 | |
| 714241 | MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | | AVASCO | PR | 00610 | |
| 714242 | MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | | GUAYAMA | PR | 00784 | |
| 714243 | MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | | DORADO | PR | 00646 | |
| 300266 | MARIA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714246 | MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 300267 | MARIA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714248 | MARIA VAZQUEZ HERNANDEZ | URB ENCANTADA | 6209 COND AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 714249 | MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 714250 | MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | | PONCE | PR | 00731 | |
| 714251 | MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 300268 | MARIA VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300269 | MARIA VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714253 | MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| 714254 | MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| 714255 | MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| 300270 | MARIA VEGA CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714256 | MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 714257 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| 300271 | MARIA VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714261 | MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 300274 | MARIA VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714262 | MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 714263 | MARIA VELAZQUEZ POLA | URB LOS COLOBOS  CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| 300275 | MARIA VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714264 | MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| 300276 | MARIA VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709707 | MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| 300277 | MARIA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714266 | MARIA VELEZ MILLAN | CUIDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| 714267 | MARIA VELEZ MONTIJO | HC 7  BOX  32573 | | | | HATILLO | PR | 00659 | |
| 300278 | MARIA VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714268 | MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 300279 | MARIA VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714269 | MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 714270 | MARIA VELEZ SANTALIZ | BO BALBOA | 279 CALLE ARTURO GIGANTE | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714271 | MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| 714272 | MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| 300280 | MARIA VELEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714273 | MARIA VELILLA GONZALEZ | 58 PDA 20  C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 714274 | MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |
| 300282 | MARIA VERONICA VAZQUEZ ALTECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300283 | MARIA VICTORIA CARDOZA CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300284 | MARIA VICTORIA ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714276 | MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | | TOA BAJA | PR | 00952 | |
| 300285 | MARIA VICTORIA RODRIGUEZ MORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300286 | MARIA VICTORIA SALDANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300287 | MARIA VICTORIA SEVILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714277 | MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | | BRONX | NY | 10472 | |
| 300288 | MARIA VILA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714279 | MARIA VILELLA | HC 02 BOX 5499 | | | | LARES | PR | 00669 | |
| 714280 | MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25 25C-27 | | | | BAYAMON | PR | 00961 | |
| 714281 | MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300289 | MARIA VILLARINY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300290 | MARIA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300291 | MARIA VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300292 | MARIA VILLODOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714282 | MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | | CIALES | PR | 00638 | |
| 714283 | MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | | CAGUAS | PR | 00725 | |
| 714284 | MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 714285 | MARIA VIRGEN OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714286 | MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | | CAYEY | PR | 00736 | |
| 714287 | MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 300293 | MARIA VIRGEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300294 | MARIA VIRGINIA CARDONA MANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300295 | MARIA VIRGINIA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714292 | MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 714294 | MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 714295 | MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 | |
| 300297 | MARIA WALESKA MIRANDES COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714299 | MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 | |
| 714300 | MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 | |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714301 | MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 714304 | MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 | |
| 714305 | MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 714306 | MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 | |
| 714307 | MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 | |
| 714308 | MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 | |
| 300298 | MARIA Y DEL VALLE FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714309 | MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 300299 | MARIA Y GALINDER GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714310 | MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 | |
| 714311 | MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| 714312 | MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| 300300 | MARIA Y GUERRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300301 | MARIA Y HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714314 | MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 714316 | MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 300302 | MARIA Y MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300303 | MARIA Y RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714321 | MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| 300304 | MARIA Y ROHENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300305 | MARIA Y SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300306 | MARIA Y TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300307 | MARIA Y. CENTENO ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714323 | MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4 CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| 714324 | MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| 300308 | MARIA YADIRA COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714325 | MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 714326 | MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| 714329 | MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |
| 714330 | MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| 714332 | MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| 300310 | MARIA Z MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714333 | MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 714334 | MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| 714335 | MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |
| 714336 | MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| 714337 | MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| 714338 | MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| 300312 | MARIA Z. GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300313 | MARIA Z. TORRES BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714339 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714341 | MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714343 | MARIA ZAPATA VILLA | PMB 611 | HC 1  BOX 29030 | | | CAGUAS | PR | 00925 | |
| 300314 | MARIA ZAYAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714344 | MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 714345 | MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| 300315 | MARIA ZORAIDA BURGOS CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300317 | MARIAA K MUNOZ VILLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300318 | MARIACAROLINA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714347 | MARIACHI LOS CAMPEROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 300319 | MARIAD DE C. ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300320 | MARIAH GALARZA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300321 | MARIAH GALLARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300322 | MARIAINES HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714348 | MARIALENA REYES MEDINA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714349 | MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 300323 | MARIALINA MEDINA MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300324 | MARIALLY GONZALEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714351 | MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| 714352 | MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| 300325 | MARIALY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300326 | MARIAM AYALA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300327 | MARIAM BAEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300328 | MARIAM CAMACHO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300330 | MARIAM CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714353 | MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| 300331 | MARIAM DE JESUS VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714354 | MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 714357 | MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| 300333 | MARIAM LREYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714359 | MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| 300334 | MARIAM MEDINA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300335 | MARIAM MORALES CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300336 | MARIAM NIEVES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300337 | MARIAM OLIVO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714363 | MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 714364 | MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 714366 | MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| 714367 | MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 -  111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 300339 | MARIAM VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300340 | MARIAM Y QUILES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300341 | MARIAMGELY GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714372 | MARIAMLLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | | LARES | PR | 00669 | |
| 300342 | MARIAMLYD PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300343 | MARIAN ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4383 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300344 | MARIAN ARROYO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300345 | MARIAN BATISTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300346 | MARIAN DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714374 | MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 714375 | MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | | ISABELA | PR | 00662 | |
| 300347 | MARIAN DONCELL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714376 | MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | | CAROLINA | PR | 00979 | |
| 300348 | MARIAN E VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714378 | MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | | SAN JUAN | PR | 00927 | |
| 300349 | MARIAN LABAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714379 | MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | | SAN JUAN | PR | 00929 | |
| 300350 | MARIAN LOUBRIEL CARRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300351 | MARIAN M BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714381 | MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | | SAN JUAN | PR | 00921 | |
| 714382 | MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 300352 | MARIAN NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714383 | MARIAN NEGRON RENTAS | HC 09 BOX 2035 | | | | PONCE | PR | 00731-9700 | |
| 300353 | MARIAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714384 | MARIAN PEREZ MORALES | PO BOX 527 | | | | DORADO | PR | 00646 | |
| 300354 | MARIAN RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300355 | MARIAN RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714385 | MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| 714386 | MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 714387 | MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 | |
| 300356 | MARIANA APONTE SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300357 | MARIANA ARIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714388 | MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 | |
| 714389 | MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| 300358 | MARIANA AYALA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714390 | MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 300359 | MARIANA C SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300360 | MARIANA CAMARENO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714392 | MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 300361 | MARIANA D MARTINEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714393 | MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 | |
| 714394 | MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 | |
| 300362 | MARIANA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300363 | MARIANA EDITORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300364 | MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 | |
| 714395 | MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 | |
| 300365 | MARIANA ESTHER GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300366 | MARIANA ESTRADA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300367 | MARIANA G. IRIARTE MASTRONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714396 | MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 | |
| 300370 | MARIANA GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300372 | MARIANA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300373 | MARIANA I RODRIGUEZ GALLIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300374 | MARIANA I. RODRIGUEZ GALLIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300375 | MARIANA ISABEL RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300376 | MARIANA L. SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300377 | MARIANA L. VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714398 | MARIANA LABOY ZABALA | URB  VILLA NEVAREZ | 347 CALLE 16 | | | SAN  JUAN | PR | 00927 | |
| 300378 | MARIANA LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300379 | MARIANA LOZADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300380 | MARIANA M EMMANUELLI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300381 | MARIANA M. CABRERA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300382 | MARIANA M. CONTRERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300383 | MARIANA MARTELL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300384 | MARIANA MARTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714400 | MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10  CALLE 5 | | | BAYAMON | PR | 00956 | |
| 714401 | MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| 714404 | MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 300385 | MARIANA N GONZALEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300386 | MARIANA NARANJO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300387 | MARIANA NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714406 | MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| 714407 | MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 300388 | MARIANA NOGALES MOLINELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714408 | MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 714409 | MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| 300390 | MARIANA PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300391 | MARIANA PLAZA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300392 | MARIANA QUINONES BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714413 | MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 | |
| 714414 | MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714415 | MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 | |
| 300393 | MARIANA ROCA IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300394 | MARIANA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714416 | MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 714417 | MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS  PIEDRAS | PR | 00771 | |
| 714418 | MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714419 | MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714420 | MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 300396 | MARIANA S PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714421 | MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 | |
| 714422 | MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 300397 | MARIANA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714423 | MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 | |
| 300398 | MARIANA T FRAU NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300399 | MARIANA TERESA TAVAREZ SANTIESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300400 | MARIANA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714425 | MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 | |
| 300401 | MARIANA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714426 | MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714427 | MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 714428 | MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 | |
| 300402 | MARIANAPAOLA PENNET JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300403 | MARIANDRELIZ ABREU ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714429 | MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 | |
| 300404 | MARIANE M AYALA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714430 | MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 714431 | MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 | |
| 300406 | MARIANEL CASANOVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714432 | MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 | |
| 300407 | MARIANEL PENALOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300408 | MARIANELA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714433 | MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 | |
| 300409 | MARIANELA ANDINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300410 | MARIANELA BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300412 | MARIANELA BURGOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300414 | MARIANELA CARABALLO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714435 | MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 714436 | MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 | |
| 714437 | MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 | |
| 714438 | MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 300415 | MARIANELA DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300417 | MARIANELA FIGUEROA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300418 | MARIANELA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714439 | MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714440 | MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 | |
| 300419 | MARIANELA MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300420 | MARIANELA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714441 | MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 | |
| 300421 | MARIANELA ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300422 | MARIANELA PAGAN MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714442 | MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714443 | MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 | |
| 300423 | MARIANELA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300424 | MARIANELA RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300425 | MARIANELA RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714445 | MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| 714446 | MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| 714447 | MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| 300426 | MARIANELA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300427 | MARIANELA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714448 | MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 300428 | MARIANELA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714449 | MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| 300430 | MARIANELA SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300431 | MARIANELA SOLES ROGRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714450 | MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| 300432 | MARIANELA VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714451 | MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 300433 | MARIANELA VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300434 | MARIANELA YESPICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714452 | MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 300436 | MARIANETTE COLLAZO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300437 | MARIANETTE GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714453 | MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| 300438 | MARIANGEL AGOSTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714454 | MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| 300439 | MARIANGEL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300440 | MARIANGEL MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714455 | MARIANGEL LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | | SAN JUAN | PR | 00924 | |
| 714456 | MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | | CANOVANAS | PR | 00729 | |
| 300441 | MARIANGELA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300442 | MARIANGELI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4387 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300443 | MARIANGELI RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300444 | MARIANGELIE RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714458 | MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 300445 | MARIANGELIE ROSA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300446 | MARIANGELIS BURGOS MILANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714459 | MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 714460 | MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 300447 | MARIANGELIX ARIZMENDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300448 | MARIANGELIZ CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300449 | MARIANGELLY NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714462 | MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | | PONCE | PR | 00731 | |
| 300450 | MARIANGELY ALEMAN GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300451 | MARIANGELY ALVARADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300452 | MARIANGELY CUEVAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300453 | MARIANGELY DEL MORAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300454 | MARIANGELY DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300455 | MARIANGELY FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300456 | MARIANGELY FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300457 | MARIANGELY GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714463 | MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 300459 | MARIANGELY IRIZARRY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300460 | MARIANGELY LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714465 | MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 | |
| 300462 | MARIANGELY ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300463 | MARIANGELY PINERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300464 | MARIANGELY QUINONES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300465 | MARIANGELY RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714467 | MARIANGIE APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 | |
| 300466 | MARIANGIE COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300467 | MARIANGIE D GARAY TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300468 | MARIANGIE GARAY TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4388 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771170 | MARIANGIE LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300470 | MARIANGIE Y RODRIGO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714468 | MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 300479 | MARIANI FRANCO LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714469 | MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 | |
| 300503 | MARIANI PACHECO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300508 | MARIANI REYES MD, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300521 | MARIANID RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714471 | MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 714472 | MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 300522 | MARIANITA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714475 | MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714477 | MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | | NARANJITO | PR | 00719-9639 | |
| 714479 | MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 300523 | MARIANITA PALOU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714480 | MARIANITA RAMOS DIAZ | PO BOX 321 | | | | LARES | PR | 00670 | |
| 714481 | MARIANITA RODRIGUEZ | PO BOX 1437 | | | | AGUADA | PR | 00602 | |
| 714482 | MARIANITA RODRIGUEZ DAVID | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00716 | |
| 714484 | MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 714485 | MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 300525 | MARIANN ALBARRAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714486 | MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | | SAN JUAN | PR | 00926 | |
| 300526 | MARIANN MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300527 | MARIANN SANCHEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300528 | MARIANNA CARBO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300529 | MARIANNE A CAMPOS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300530 | MARIANNE CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300532 | MARIANNE CASTILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300533 | MARIANNE CORTINA ALDEBOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300534 | MARIANNE CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300535 | MARIANNE CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714488 | MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 | |
| 300499 | MARIANNE GARCIA MUSSES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300538 | MARIANNE GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714489 | MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 714490 | MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4389 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300539 | MARIANNE M. MENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300540 | MARIANNE MENDEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300541 | MARIANNE MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300542 | MARIANNE NEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300543 | MARIANNE PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300544 | MARIANNE SALVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300545 | MARIANNE SIERRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300548 | MARIANNE VENDRELL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714492 | MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 714493 | MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 | |
| 300550 | MARIANO A CABRERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300551 | MARIANO A GARCIA LABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714498 | MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 | |
| 714495 | MARIANO ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| 300552 | MARIANO ALICEA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300553 | MARIANO ARGUELLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300554 | MARIANO ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714499 | MARIANO AUTO PARTS | HC-01 BOX 6509 | | | | COROZAL | PR | 00783 | |
| 714500 | MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 714501 | MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| 714502 | MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 300555 | MARIANO BRETON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300556 | MARIANO CABALLERO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714503 | MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| 300558 | MARIANO CAMACHO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714496 | MARIANO CANALES DELGADO | PO BOX 9020585 | | | | SAN JUAN | PR | 00902 | |
| 714504 | MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| 714497 | MARIANO CASTRO LOPEZ | HC 01 BUZON 13954 | | | | RIO GRANDE | PR | 00745 | |
| 714505 | MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| 714507 | MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| 714508 | MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 300559 | MARIANO DAUMONT CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714509 | MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F 2 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 300560 | MARIANO DUENAS SALDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300561 | MARIANO E ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300562 | MARIANO E PINEDA CASTELLVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714510 | MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| 300563 | MARIANO FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714511 | MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| 714512 | MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4390 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714513 | MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 714515 | MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| 714516 | MARIANO GARCIA MALDONADO | P O BOX 931 | | | | VILLALBA | PR | 00766 | |
| 300564 | MARIANO GOMEZ TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300565 | MARIANO GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714519 | MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| 300566 | MARIANO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714521 | MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| 714522 | MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| 300567 | MARIANO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714523 | MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| 300568 | MARIANO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714524 | MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| 300569 | MARIANO HERNANDEZ GOVEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714525 | MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| 300570 | MARIANO J RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300571 | MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| 714527 | MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| 714494 | MARIANO LIRIANO SANCHEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 300572 | MARIANO LOPEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714528 | MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 714530 | MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |
| 714531 | MARIANO MARTINEZ DIAZ | PO  BOX  1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| 300575 | MARIANO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300579 | MARIANO MIRANDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300580 | MARIANO MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714532 | MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 | |
| 300582 | MARIANO NAVARRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300583 | MARIANO NERIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714533 | MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 | |
| 300584 | MARIANO NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300585 | MARIANO ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714535 | MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 714536 | MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 | |
| 714539 | MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 300587 | MARIANO PASTRANA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714540 | MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 | |
| 714541 | MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 300588 | MARIANO PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300589 | MARIANO PORTUONDO SOCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714543 | MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 300590 | MARIANO R AMADOR LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300591 | MARIANO R CONESA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300592 | MARIANO RAFAEL RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714544 | MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 | |
| 300593 | MARIANO RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300594 | MARIANO RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714545 | MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 | |
| 714546 | MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 | |
| 300595 | MARIANO RAMOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714548 | MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 714549 | MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | | BARRANQUITAS | PR | 00794 | |
| 300596 | MARIANO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714550 | MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | | HUMACAO | PR | 00791-3961 | |
| 714551 | MARIANO RIVERA RIVERA | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00985 | |
| 714552 | MARIANO RODRIGUEZ AUSUA | P O BOX 41 | | | | RIO BLANCO | PR | 00744 | |
| 300597 | Mariano Rodriguez Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714554 | MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 714556 | MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 714557 | MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | | CABO ROJO | PR | 00623-9729 | |
| 300598 | MARIANO ROSARIO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714561 | MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | | LAS PIEDRAS | PR | 00771 | |
| 714562 | MARIANO SALAS GRACIAS | P O BOX 361559 | | | | SAN JUAN | PR | 00936 | |
| 300599 | MARIANO SALGADO AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714563 | MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | | MANATI | PR | 00674 | |
| 714564 | MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 300600 | MARIANO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300601 | MARIANO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300602 | MARIANO SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714567 | MARIANO SOTO SANTIAGO | P O BOX 770 | | | | HUMACAO | PR | 00741 | |
| 714570 | MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| 714571 | MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 714572 | MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| 714573 | MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |
| 300605 | MARIANO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300606 | MARIANO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300607 | MARIANO V ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714574 | MARIANO V ORTIZ VARGAS | Ave.Quilinchini #19 | | | | Sabana Grande | | 00637 | |
| 300608 | MARIANO V SANABRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714576 | MARIANO VAZQUEZ GARCIA | COND VILLAS  PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| 714577 | MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714578 | MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| 714579 | MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| 300609 | MARIANO VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714582 | MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 714583 | MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 300611 | MARIANYELY ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300613 | MARIBEL ACEVEDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300614 | MARIBEL ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714591 | MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 714592 | MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300617 | MARIBEL AGUAYO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714594 | MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| 300619 | MARIBEL ALBERTORIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300621 | MARIBEL ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300622 | MARIBEL ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714596 | MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 714597 | MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 300623 | MARIBEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714598 | MARIBEL ALVARADO RIVERA | URB EXPERIMENTAL | 17 CALLE B | | | SAN JUAN | PR | 00926 | |
| 714599 | MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 714601 | MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| 714602 | MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| 714604 | MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| 714605 | MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 714606 | MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 300626 | MARIBEL ASTACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300627 | MARIBEL ATANACIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714607 | MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| 714608 | MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| 300628 | MARIBEL BAEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300629 | MARIBEL BAEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714611 | MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| 714612 | MARIBEL BARBOSA PEREZ | HC 2 BOX 13202 | | | | GURABO | PR | 00778 | |
| 714615 | MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| 300630 | MARIBEL BARRIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300631 | MARIBEL BATISTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300632 | MARIBEL BAUZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300633 | MARIBEL BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300634 | MARIBEL BELAVAL DE CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300635 | MARIBEL BELTRAN RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714617 | MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 714619 | MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 | |
| 714620 | MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714621 | MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 | |
| 714622 | MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 300638 | MARIBEL BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714624 | MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 714625 | MARIBEL BORRERO MEDINA | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| 300639 | MARIBEL BRILLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714626 | MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 | |
| 714628 | MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 | |
| 714629 | MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 714630 | MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 | |
| 300640 | MARIBEL CAMARENO CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714631 | MARIBEL CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 714632 | MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 300641 | MARIBEL CANDELARIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714633 | MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 714634 | MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 | |
| 300642 | MARIBEL CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714635 | MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 300643 | MARIBEL CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300644 | MARIBEL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714636 | MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| 714637 | MARIBEL CARMONA MORALES | 270 BO PE¨A POBRE | | | | NAGUABO | PR | 00718 | |
| 714638 | MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| 714639 | MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 714641 | MARIBEL CARRASQUILLO PEREZ | U19 CALLE O | | | | FAJARDO | PR | 00738 | |
| 300646 | MARIBEL CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714643 | MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| 300647 | MARIBEL CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714644 | MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 300648 | MARIBEL CASTELLANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300649 | MARIBEL CASTILLO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714646 | MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| 300650 | MARIBEL CASTRO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300651 | MARIBEL CASTRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300652 | MARIBEL CEDENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714648 | MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| 714649 | MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| 714650 | MARIBEL CHAVES CHAVES | URB ESTANCIAS  VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| 714653 | MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| 714654 | MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300653 | MARIBEL CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714655 | MARIBEL COLLAZO CARABALLO | HC-2 BOX-6175 | | | | UTUADO | PR | 00641 | |
| 300654 | MARIBEL COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714657 | MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 714659 | MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 300656 | MARIBEL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714661 | MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 300657 | MARIBEL COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714663 | MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 714664 | MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 | |
| 714666 | MARIBEL COLON SANTIAGO | URB JARDINES DE JAYUYA | 263 CALLE MEGA | | | JAYUYA | PR | 00664-1620 | |
| 714667 | MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 | |
| 714669 | MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 300662 | MARIBEL CONTRERAS CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300663 | MARIBEL CORDERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714670 | MARIBEL CORDOVA | PO BOX 598 | | | | TOA ALTA | PR | 00954 | |
| 300664 | MARIBEL CORREA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300665 | MARIBEL COTTO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714671 | MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 714673 | MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 300666 | MARIBEL CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300667 | MARIBEL CRUZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300668 | MARIBEL CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714676 | MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 | |
| 714677 | MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 300669 | MARIBEL CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300672 | MARIBEL CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300673 | MARIBEL CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714679 | MARIBEL CRUZ MONROIG | P O BOX 1141 | | | | ISABELA | PR | 00662 | |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 | |
| 714681 | MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 714684 | MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 300675 | MARIBEL DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714685 | MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | | MOROVIS | PR | 00687 | |
| 300676 | MARIBEL DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300679 | MARIBEL DE JESUS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714687 | MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 300680 | MARIBEL DE JESUS PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714688 | MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | | PALMER | PR | 00721 | |
| 714689 | MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | | SAN JUAN | PR | 00926 | |
| 300681 | MARIBEL DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300660 | MARIBEL DE LEON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714690 | MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | | MANATI | PR | 00854 | |
| 714693 | MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | | SAN JUAN | PR | 00936 | |
| 300682 | MARIBEL DEL VALLE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714694 | MARIBEL DELGADO | HC 01 BOX 3336 | | | | YABUCOA | PR | 00767-9602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4395 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300683 | MARIBEL DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714697 | MARIBEL DELGADO RODRÖGUEZ | HC 67 BOX 15908 | | | | BAYAMàN | PR | 00956 | |
| 300685 | MARIBEL DELGADO SERRARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300686 | MARIBEL DELGADO SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714698 | MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | | CAMUY | PR | 00627 | |
| 714699 | MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | | CIDRA | PR | 00739 | |
| 714701 | MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | | CAMUY | PR | 00627 2941 | |
| 714702 | MARIBEL DIAZ FLORES | P O  BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 714704 | MARIBEL DIAZ MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 714705 | MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| 300687 | MARIBEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714710 | MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| 300689 | MARIBEL ESCOBAR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714711 | MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| 714712 | MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| 300690 | MARIBEL FELICIANO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300691 | MARIBEL FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300692 | MARIBEL FERMAINT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714714 | MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| 714715 | MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUYANILLA | PR | 000656 | |
| 300693 | MARIBEL FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714716 | MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 714718 | MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| 714719 | MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| 300694 | MARIBEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300695 | MARIBEL FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300696 | MARIBEL FLORES CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300697 | MARIBEL FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714721 | MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 714722 | MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| 300698 | MARIBEL GARCIA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300699 | MARIBEL GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714724 | MARIBEL GARCIA CRUZ | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 714725 | MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | | SAN JUAN | PR | 00926 | |
| 714726 | MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | | CANOVANAS | PR | 00729 | |
| 714727 | MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 300702 | MARIBEL GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300703 | MARIBEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300704 | MARIBEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300705 | MARIBEL GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300706 | MARIBEL GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300707 | MARIBEL GARRASTAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714729 | MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | | CAGUAS | PR | 00725 | |
| 714730 | MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 714731 | MARIBEL GOMEZ INFANTES | PO BOX 40 | | | | SAN LORENZO | PR | 00754 | |
| 714732 | MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | | SAN JUAN | PR | 00926 | |
| 300708 | MARIBEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714737 | MARIBEL GONZALEZ ALAMO | HC 3  BOX 60100 | | | | ARECIBO | PR | 00612 | |
| 714738 | MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4  CALLE 64 | | | | BAYAMON | PR | 00957 | |
| 300709 | MARIBEL GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300710 | MARIBEL GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300711 | MARIBEL GONZALEZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714739 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714741 | MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 300712 | MARIBEL GONZALEZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300713 | MARIBEL GONZALEZ LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300714 | MARIBEL GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300715 | MARIBEL GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714742 | MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 714743 | MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 300716 | MARIBEL GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300718 | MARIBEL GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300721 | MARIBEL GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300722 | MARIBEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300723 | MARIBEL GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714745 | MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 | |
| 714747 | MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 300724 | MARIBEL GUADALUPE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300725 | MARIBEL GUAL CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714748 | MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 | |
| 300726 | MARIBEL GUZMAN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300727 | MARIBEL GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714750 | MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 | |
| 300728 | MARIBEL HERNANDEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 300729 | MARIBEL HERNANDEZ BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300730 | MARIBEL HERNANDEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714753 | MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 | |
| 300731 | MARIBEL HERNANDEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300732 | MARIBEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300733 | MARIBEL HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4397 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300734 | MARIBEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714754 | MARIBEL HERNANDEZ TORRES | HC 01 MBOX 5082 | | | | BAJADERO | PR | 00616 | |
| 714755 | MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 300736 | MARIBEL IBARRONDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300738 | MARIBEL IRIZARRY BADEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300739 | MARIBEL IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300740 | MARIBEL JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714756 | MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 | |
| 714757 | MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 714758 | MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 714759 | MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 | |
| 300741 | MARIBEL LABOY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714760 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 | |
| 300742 | MARIBEL LARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714584 | MARIBEL LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 714761 | MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 | |
| 300745 | MARIBEL LEBRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300746 | MARIBEL LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300747 | MARIBEL LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300748 | MARIBEL LICIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300749 | MARIBEL LICIAGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714762 | MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 | |
| 300750 | MARIBEL LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300751 | MARIBEL LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300752 | MARIBEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714765 | MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H  5 | | | BAYAMON | PR | 00961 | |
| 714766 | MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 | |
| 714768 | MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 | |
| 300754 | MARIBEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300755 | MARIBEL LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714769 | MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 | |
| 714770 | MARIBEL LOPEZ SANTIAGO | COND ROYAL | 273 C/ HONDURAS APT 701 | | | SAN JUAN | PR | 00917 | |
| 714772 | MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 714774 | MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 | |
| 300758 | MARIBEL MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714775 | MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 | |
| 714776 | MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 | |
| 714777 | MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 | |
| 300759 | MARIBEL MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714779 | MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 714780 | MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300760 | MARIBEL MARBARAK MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714784 | MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 | |
| 714785 | MARIBEL MARQUEZ SANTOS | HC 01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 300762 | MARIBEL MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300763 | MARIBEL MARTELL GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300764 | MARIBEL MARTIN SOEGAARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714786 | MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 | |
| 714787 | MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 | |
| 714788 | MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 300766 | MARIBEL MARTINEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300767 | MARIBEL MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300768 | MARIBEL MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714791 | MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| 300769 | MARIBEL MARTINEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300770 | MARIBEL MAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714792 | MARIBEL MATOS ARROYO | PO BOX 1772 | | | | YABUCOA | PR | 00767 | |
| 714793 | MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 714794 | MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| 300772 | MARIBEL MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300773 | MARIBEL MEDINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300774 | MARIBEL MEDINA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300775 | MARIBEL MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300776 | MARIBEL MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714796 | MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| 714797 | MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 300778 | MARIBEL MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714799 | MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| 300780 | MARIBEL MERCADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300781 | MARIBEL MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714802 | MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| 300784 | MARIBEL MOLINA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714803 | MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 300787 | MARIBEL MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300789 | MARIBEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300790 | MARIBEL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300792 | MARIBEL MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300793 | MARIBEL MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300794 | MARIBEL MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300796 | MARIBEL MORENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300797 | MARIBEL MUNIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714807 | MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 300798 | MARIBEL NAVARRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714809 | MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714810 | MARIBEL NEGRON GIOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 | |
| 300799 | MARIBEL NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300800 | MARIBEL NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714811 | MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 | |
| 300801 | MARIBEL NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300802 | MARIBEL NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714814 | MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 300803 | MARIBEL NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714815 | MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 300805 | MARIBEL NORIEGA FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300807 | MARIBEL NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300808 | MARIBEL NUNEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300809 | MARIBEL OCASIO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714817 | MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN S 130F | | | ISABELA | PR | 00662 | |
| 714818 | MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 714820 | MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 | |
| 714821 | MARIBEL OLMO SALAZAR | HC 03  BOX 21973 | | | | ARECIBO | PR | 00613 | |
| 714822 | MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 714823 | MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 | |
| 714824 | MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 300810 | MARIBEL ORTIZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300811 | MARIBEL ORTÍZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300812 | MARIBEL ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300814 | MARIBEL ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714827 | MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 300815 | MARIBEL ORTIZ PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714830 | MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 714831 | MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 714832 | MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 714833 | MARIBEL OSORIO SANTANA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 714834 | MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 300818 | MARIBEL OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300819 | MARIBEL OYOLA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714835 | MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 | |
| 714836 | MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | CIALES | PR | 00328 | |
| 714837 | MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 | |
| 714838 | MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 | |
| 300821 | MARIBEL PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300824 | MARIBEL PEREZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714839 | MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 | |
| 714840 | MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 | |
| 300825 | MARIBEL PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714841 | MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 | |
| 714843 | MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 | |
| 714844 | MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 300828 | MARIBEL PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300830 | MARIBEL PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714847 | MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714848 | MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 300832 | MARIBEL PINERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300833 | MARIBEL PIZARRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714849 | MARIBEL POMALES BARRIOS | P O BOX  2256 | | | | SAN GERMAN | PR | 00683 | |
| 300834 | MARIBEL PONS ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714851 | MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 | |
| 300835 | MARIBEL QUINONES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300837 | MARIBEL QUINONES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300838 | MARIBEL QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT APT 101 | | | | SAN JUAN | PR | 00911 | |
| 300839 | MARIBEL RAICES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714855 | MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 714856 | MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714857 | MARIBEL RAMOS CHAPARRO | PO BOX 135252 | | | | RINCON | PR | 00677 | |
| 714858 | MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 714859 | MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 | |
| 714860 | MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 | |
| 714861 | MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 | |
| 714862 | MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 | |
| 300840 | MARIBEL RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714864 | MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| 714865 | MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| 714866 | MARIBEL REYES MENDEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 714867 | MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 300843 | MARIBEL REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714868 | MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| 300844 | MARIBEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714871 | MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| 714872 | MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 300846 | MARIBEL RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300847 | MARIBEL RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300848 | MARIBEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714878 | MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 714879 | MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 714880 | MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 300849 | MARIBEL RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714881 | MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| 300850 | MARIBEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300851 | MARIBEL RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300852 | MARIBEL RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300853 | MARIBEL RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300854 | MARIBEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300859 | MARIBEL RIVERA MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714886 | MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| 714887 | MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 300861 | MARIBEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714890 | MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| 714892 | MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 714893 | MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| 300862 | MARIBEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714894 | MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| 714895 | MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 714897 | MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 300863 | MARIBEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300864 | MARIBEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300865 | MARIBEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300867 | MARIBEL ROBLES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714902 | MARIBEL ROBLES PAGAN | URB VALLE REAL | 1603 CALLE MARQUESA | | | PONCE | PR | 00716-0501 | |
| 300868 | MARIBEL ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714903 | MARIBEL ROBLES VARGAS | EXT VILLA EL ENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 714905 | MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 714906 | MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 | |
| 300870 | MARIBEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714585 | MARIBEL RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 714909 | MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 | |
| 714910 | MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 714911 | MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 | |
| 714913 | MARIBEL RODRIGUEZ LUGO | R LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 300871 | MARIBEL RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714914 | MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 714916 | MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 | |
| 300872 | MARIBEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714904 | MARIBEL RODRIGUEZ MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 | |
| 300874 | MARIBEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300876 | MARIBEL RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300878 | MARIBEL RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714920 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 | |
| 300879 | MARIBEL RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300880 | MARIBEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300882 | MARIBEL RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300883 | MARIBEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714924 | MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| 300884 | MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300885 | MARIBEL ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300886 | MARIBEL ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714927 | MARIBEL ROSADO CANDELARIO | BO MAMEY 1 | CARR 835 KM 1 81 | | | GUAYNABO | PR | 00965 | |
| 714928 | MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4402 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300892 | MARIBEL ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300893 | MARIBEL ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300894 | MARIBEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714931 | MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 714933 | MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 300895 | MARIBEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300896 | MARIBEL RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300897 | MARIBEL RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300898 | MARIBEL SALDARRIAGA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300899 | MARIBEL SALOME COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300900 | MARIBEL SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714936 | MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| 300901 | MARIBEL SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300902 | MARIBEL SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300903 | MARIBEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300904 | MARIBEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300905 | MARIBEL SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714937 | MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |
| 300906 | MARIBEL SANTANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714939 | MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| 300907 | MARIBEL SANTANA Y ERIC O VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300908 | MARIBEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300909 | MARIBEL SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300910 | MARIBEL SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300911 | MARIBEL SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300912 | MARIBEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714587 | MARIBEL SANTIAGO LOZADA | PO BOX 1900 | | | | LAS PIEDRAS | PR | 00771-1900 | |
| 714943 | MARIBEL SANTIAGO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795 | |
| 300914 | MARIBEL SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300915 | MARIBEL SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300916 | MARIBEL SANTIAGO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300917 | MARIBEL SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714947 | MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| 714948 | MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 714949 | MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| 714950 | MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 300918 | MARIBEL SCHELMETY GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714951 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 714952 | MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| 300920 | MARIBEL SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300921 | MARIBEL SOBERAL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714955 | MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |
| 300923 | MARIBEL SOLER BAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4403 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300924 | MARIBEL SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300925 | MARIBEL SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300926 | MARIBEL SOTO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714958 | MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300928 | MARIBEL SOTO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714959 | MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 300929 | MARIBEL TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714960 | MARIBEL TIRADO RODRIGUEZ | HC 01 BOX 1594 | | | | NARANJITO | PR | 00719 | |
| 300930 | MARIBEL TIRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714961 | MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON  408 C | BO  CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 714962 | MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 714964 | MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 | |
| 714965 | MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 300931 | MARIBEL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300932 | MARIBEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300933 | MARIBEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714967 | MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 714968 | MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 | |
| 714969 | MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 | |
| 714588 | MARIBEL TORRES RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 714970 | MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 714971 | MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 300934 | MARIBEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714972 | MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD  APT 8 A | | | PONCE | PR | 00717-0713 | |
| 300935 | MARIBEL VALENTIN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300936 | MARIBEL VALLE ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300937 | MARIBEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714973 | MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 300938 | MARIBEL VARONA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300939 | MARIBEL VAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300940 | MARIBEL VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714977 | MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 | |
| 300941 | MARIBEL VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714978 | MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 | |
| 714979 | MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 | |
| 300943 | MARIBEL VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714980 | MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 | |
| 714981 | MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 714982 | MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 | |
| 714983 | MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 300945 | MARIBEL VELAZTEGUI TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714988 | MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 300946 | MARIBEL VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714989 | MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 | |
| 714991 | MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 | |
| 300947 | MARIBEL VERDEJO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714992 | MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 | |
| 714993 | MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300948 | MARIBEL VIDAL VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300949 | MARIBEL VIERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300950 | MARIBEL VIGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300951 | MARIBEL VILAVICENCIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300952 | MARIBEL VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300953 | MARIBEL ZAMBRANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300954 | MARIBEL ZENO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300956 | MARIBEL, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300957 | MARIBELIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300958 | MARIBELIS GOMEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714998 | MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| 300959 | MARIBELIZ DIAZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714999 | MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| 300961 | MARIBELL INFANTE GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300962 | MARIBELL MARTELL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715000 | MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| 300964 | MARIBELLA COLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715001 | MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |
| 300965 | MARIBELLA GARCIA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300966 | MARIBELLA GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715002 | MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 8841 | | | VIEQUES | PR | 00765-9210 | |
| 715003 | MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | | PALMER | PR | 00721 | |
| 715004 | MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | | PONCE | PR | 00731 | |
| 715007 | MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | | UTUADO | PR | 00641 | |
| 300968 | MARIBELLE MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715010 | MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | | UTUADO | PR | 00641 | |
| 300970 | MARIBELLE ZEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715013 | MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | | SAN JUAN | PR | 00911 | |
| 300971 | MARIBELYS RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715014 | MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | | CAROLINA | PR | 00987 | |
| 715015 | MARIBER AVILES TIRADO | PO BOX 304 | | | | SAN GERMAN | PR | 00683 | |
| 300972 | MARIBET LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715016 | MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | | ANGELES | PR | 00611 | |
| 300973 | MARIBETH BONILLA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300974 | MARIBETH COLON BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715017 | MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | | SAN JUAN | PR | 00926 | |
| 715018 | MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729-9719 | |
| 300975 | MARIBILIZ IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715019 | MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4808 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715020 | MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | | PONCE | PR | 00728 | |
| 715021 | MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | | SAN JUAN | PR | 00910 | |
| 715023 | MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | | BAJADERO | PR | 00616-9743 | |
| 300976 | MARICARMEN ALVARADO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300977 | MARICARMEN BERNACETT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715025 | MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 | |
| 300978 | MARICARMEN BONILLA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715027 | MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118  CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 715028 | MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 300979 | MARICARMEN COLLET ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715030 | MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 000641 | |
| 715031 | MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 715032 | MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 | |
| 300980 | MARICARMEN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300982 | MARICARMEN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300983 | MARICARMEN GONZALEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300984 | MARICARMEN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715035 | MARICARMEN GUADALUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 300985 | MARICARMEN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715037 | MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 | |
| 715038 | MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 300986 | MARICARMEN MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715039 | MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| 715040 | MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 300987 | MARICARMEN MONTANEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300988 | MARICARMEN NAZARIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300989 | MARICARMEN OLAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300990 | MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| 715042 | MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| 300991 | MARICARMEN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4406 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715043 | MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| 300992 | MARICARMEN QUILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300993 | MARICARMEN QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300994 | MARICARMEN RAMIREZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300995 | MARICARMEN RAMOS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715044 | MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| 300996 | MARICARMEN RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300999 | MARICARMEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301000 | MARICARMEN RODRIGUEZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715047 | MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 301001 | MARICARMEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301002 | MARICARMEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301004 | MARICARMEN SANTIAGO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715048 | MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 | |
| 715050 | MARICARMEN SIVESTRY ALVAREZ | PO  BOX  799 | | | | ENSENADA | PR | 00647 | |
| 715024 | MARICARMEN TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN JUAN | PR | 00907 | |
| 715051 | MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 715052 | MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 | |
| 301006 | MARICEL AVILES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301009 | MARICEL BAHAMUNDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301010 | MARICEL COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301011 | MARICEL E ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301012 | MARICEL E. ECHEVARRY FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301014 | MARICEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301015 | MARICEL MERCADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715054 | MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 | |
| 301016 | MARICEL N LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301018 | MARICEL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715055 | MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 | |
| 715056 | MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 715057 | MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301019 | MARICEL PAGAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301020 | MARICEL RAMOS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715058 | MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301021 | MARICEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4407 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715059 | MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 715060 | MARICEL TEJEDA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 301022 | MARICEL VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715061 | MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 | |
| 715062 | MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 | |
| 301025 | MARICELA CALCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715063 | MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 | |
| 301026 | MARICELA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715064 | MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 301027 | MARICELA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715065 | MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 715066 | MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 | |
| 301028 | MARICELA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301029 | MARICELA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715067 | MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 | |
| 715068 | MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 | |
| 301030 | MARICELI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715069 | MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 | |
| 301031 | MARICELI FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715070 | MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 | |
| 715071 | MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 | |
| 301032 | MARICELI LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715073 | MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 | |
| 301034 | MARICELIS AQUINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715074 | MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 301035 | MARICELIS AULET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301037 | MARICELIS M RUIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301038 | MARICELIS MALDONADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715075 | MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 715076 | MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 301039 | MARICELIS MORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715077 | MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 | |
| 301040 | MARICELIS PIMENTEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715078 | MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 | |
| 301041 | MARICELIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301043 | MARICELIS RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715079 | MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 | |
| 715080 | MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4408 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301044 | MARICELIS VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301045 | MARICELLI DIAZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301046 | MARICELLI FIGUEROA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715082 | MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 | |
| 715083 | MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 | |
| 301047 | MARICELLI RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715084 | MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 | |
| 301050 | MARICELLIE PEREZ TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715086 | MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 | |
| 715087 | MARICELLY LOPEZ RODRIGUEZ | RR 2  PO BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 715088 | MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 | |
| 301053 | MARICELLY QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715089 | MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 | |
| 715090 | MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 301057 | MARICELLY TEJERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301058 | MARICELLYS AYALA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301059 | MARICELY APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715092 | MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| 301060 | MARICELY COLLAZO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715093 | MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| 715094 | MARICELY FERNANDEZ SANTIAGO | 135 CALLE DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 715095 | MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 715096 | MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| 715098 | MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13  APT 1367 | | | CABO ROJO | PR | 00623 | |
| 715099 | MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| 715100 | MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 715102 | MARICELY MORENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301061 | MARICELY NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301062 | MARICELY ORJALES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715103 | MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |
| 301063 | MARICELY ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301065 | MARICELY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301066 | MARICELY ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301067 | MARICELY S TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715104 | MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| 301068 | MARICELY TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301069 | MARICELYS AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715106 | MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| 715107 | MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| 301070 | MARICELYS LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301071 | MARICELYS NIEVES MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301072 | MARICELYS RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715108 | MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |
| 301073 | MARICELYS ZAMBARANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715109 | MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 | |
| 301077 | MARICHAL HERNANDEZ PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301083 | MARICHAL Y HERNANDEZ L L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301085 | MARICHU VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715112 | MARICIELO GASCOT MORENO | URB BRASILIA | D 5 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 301086 | MARICONCHI RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715113 | MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 | |
| 715114 | MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 | |
| 301087 | MARICRUZ IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715115 | MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 301090 | MARICRUZ MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715116 | MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 715117 | MARIDALI DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 301092 | MARIDALIA RIVERA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301093 | MARIDALIZ RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301095 | MARIDEL TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301097 | MARIDELI HERNANDEZ VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715119 | MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 715120 | MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| 301098 | MARIDELYS APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301099 | Maridoll Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301100 | MARIE A ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301101 | MARIE A BIASCOECHEA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301102 | MARIE A MONTANEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301103 | MARIE A NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301104 | MARIE A PURCELL NATALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715122 | MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 301105 | MARIE A ROSICH CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715124 | MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| 301106 | MARIE ALEXANDRA HERTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301107 | MARIE ANGELIQUE CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301108 | MARIE ANGELY AYALA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715127 | MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 301109 | MARIE B. HIDALGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4410 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301110 | MARIE B. SINIGAGLIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301111 | MARIE C AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715128 | MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 715129 | MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| 301112 | MARIE C CRESPO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301113 | MARIE C GONZALEZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715131 | MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| 715132 | MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| 301114 | MARIE C RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301115 | MARIE C VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715134 | MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| 715135 | MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| 715136 | MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| 301117 | MARIE COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715141 | MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 | |
| 715142 | MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 301118 | MARIE CURET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301119 | MARIE D FORES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301120 | MARIE D ORTIZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715143 | MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 | |
| 715145 | MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 | |
| 715146 | MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 | |
| 715147 | MARIE DEL C PEREZ RODRIGUEZ | HC  2 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 715148 | MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 301121 | MARIE E CRUZ HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301122 | MARIE E HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715149 | MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 301123 | MARIE E MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301124 | MARIE E MONSERRATE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301125 | MARIE E ROJAS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715153 | MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 715154 | MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 301127 | MARIE E. GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301128 | MARIE E. TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715155 | MARIE ELAINE ALOISE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 301129 | MARIE F ALVARAO ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301131 | MARIE FORTH MD, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301132 | MARIE FRANCES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715156 | MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 715157 | MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 301134 | MARIE GONZALEZ / MARIE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715158 | MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 | |
| 301135 | MARIE I MAISONET ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4411 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301136 | MARIE I ROIG MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301137 | MARIE I. MUNTANER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301138 | MARIE IVETTE FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715160 | MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 | |
| 301139 | MARIE J FELICIANO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301140 | MARIE J MANON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301141 | MARIE J PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301142 | MARIE J VILLAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301143 | MARIE J. NIEVES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301144 | MARIE KOESNODIHARDJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715163 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 | |
| 301146 | MARIE L LAINO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301147 | MARIE L NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301148 | MARIE L ORTIZ MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301149 | MARIE L PADILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301150 | MARIE L PAGAN VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301151 | MARIE L. AYALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301152 | MARIE L. VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715165 | MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 301153 | MARIE LANDE MATHIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301154 | MARIE LANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715166 | MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 301155 | MARIE LEE ROLDAN VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301156 | MARIE LINDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301158 | MARIE LISA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301159 | MARIE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301161 | MARIE LOU DE LA LUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301164 | MARIE LOU FRANCESCHINI-ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301165 | MARIE LYNN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715168 | MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 301166 | MARIE LYNN MERCADO MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301167 | MARIE MELANIE GRANDONE GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715170 | MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 301168 | MARIE MOYET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715171 | MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | | SAN GERMAN | PR | 00683 | |
| 715172 | MARIE O' BRIEN | P O BOX 5766 | | | | LOIZA | PR | 00772 | |
| 715173 | MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | | HUMACAO | PR | 00791-9508 | |
| 301169 | MARIE O. MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715174 | MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | | JUANA DIAZ | PR | 00795-9627 | |
| 301170 | MARIE OLGA SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301171 | MARIE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301172 | MARIE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301173 | MARIE ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301174 | MARIE P. RIVERA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301175 | MARIE QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715175 | MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 | |
| 301176 | MARIE RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301177 | MARIE RODRIGUEZ BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301178 | MARIE S RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715176 | MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 | |
| 301179 | MARIE SUREDA CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715177 | MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 | |
| 301180 | MARIE V COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715179 | MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301181 | MARIE V ROSADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301182 | MARIE Y. MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715121 | MARIE YORDAN MALDONADO | URB  RIO  CAXAS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 301183 | MARIE Z DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301184 | MARIE Z. ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715182 | MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| 715183 | MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 | |
| 301185 | MARIECEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715185 | MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 | |
| 301186 | MARIED SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715186 | MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 715187 | MARIEDI JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 | |
| 715188 | MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 | |
| 301188 | MARIEELY MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301189 | MARIEGINA TORO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301190 | MARIEL A TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301192 | MARIEL ALAMEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715189 | MARIEL ALAMEDA MORALES | PO BOX 1087 | | | | TRUJILLO ALTO | PR | 00977 | |
| 715190 | MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 301193 | MARIEL APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715191 | MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | | CAROLINA | PR | 000979 | |
| 715192 | MARIEL BENABE PEREZ | 18 BDA  LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 715193 | MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | | SAN JUAN | PR | 00927 | |
| 715194 | MARIEL BONILLA MARTINEZ | BOX 1342 | | | | AGUADA | PR | 00602 | |
| 715196 | MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 301194 | MARIEL CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301195 | MARIEL CARDENAS PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715197 | MARIEL CASTRO ENCARNACION | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 | |
| 715198 | MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | | CAROLINA | PR | 00983 | |
| 301196 | MARIEL COLLAZO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301197 | MARIEL COLON ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301198 | MARIEL COLON MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301199 | MARIEL CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301200 | MARIEL CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301201 | MARIEL CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301202 | MARIEL D SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301203 | MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715202 | MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00978 | |
| 715203 | MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | | TOA ALTA | PR | 00953-3847 | |
| 301204 | MARIEL DEL C RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715204 | MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | | CIDRA | PR | 00739 | |
| 301205 | MARIEL E RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301206 | MARIEL FERREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715205 | MARIEL G. RIVERA VARGAS | PO BOX 645 | | | | MERCEDITA | PR | 00715-0645 | |
| 301207 | MARIEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715206 | MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | | MOCA | PR | 00676 | |
| 715207 | MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | | PONCE | PR | 00732 | |
| 301208 | MARIEL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715208 | MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | | AIBONITO | PR | 00705 | |
| 715209 | MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | | DORADO | PR | 00646 | |
| 715210 | MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | | DORADO | PR | 00646 | |
| 715211 | MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | | SAN GERMAN | PR | 00683 | |
| 715212 | MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 301210 | MARIEL JIRELYS MONTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301211 | MARIEL M VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715214 | MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | | DORADO | PR | 00646 | |
| 715216 | MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | | BAYAMON | PR | 00961 | |
| 715217 | MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 301212 | MARIEL MENDOZA DBA PSYCHOCOLOGY & LEARNI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | | TOA BAJA | PR | 00949 | |
| 301213 | MARIEL MENDOZA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301214 | MARIEL MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715218 | MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 715219 | MARIEL NEGRON CENTENO | BOX 419 | | | | CIDRA | PR | 00739 | |
| 301215 | MARIEL NEGRON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715221 | MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | | ARECIBO | PR | 00612 | |
| 301216 | MARIEL NIGAGLIONI LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301217 | MARIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301225 | MARIEL RIOS HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301226 | MARIEL RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4414 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715223 | MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 301227 | MARIEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715224 | MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| 301228 | MARIEL ROMAN BONEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301229 | MARIEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715226 | MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| 301230 | MARIEL SILVA MUSALEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715227 | MARIEL SOSA RAMIREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 301231 | MARIEL SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301232 | MARIEL SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715228 | MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |
| 301233 | MARIEL TORRES LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301234 | MARIEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715229 | MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 301236 | MARIEL VEGA AGOSTO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 301237 | MARIEL VELAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715230 | MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| 715231 | MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 301239 | MARIEL Z LUCIANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301240 | MARIELA A COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301241 | MARIELA ADORNO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715234 | MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| 715235 | MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |
| 301242 | MARIELA ALEJANDRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715232 | MARIELA ALICEA FELIX | PMB 119 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 301243 | MARIELA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715237 | MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 | |
| 715238 | MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 301244 | MARIELA ARROJO DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301245 | MARIELA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715239 | MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 715240 | MARIELA C FIGUEROA / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 301246 | MARIELA CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715242 | MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 301247 | MARIELA CAPACETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715243 | MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 301248 | MARIELA CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301250 | MARIELA CEPERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301252 | MARIELA COLON ARCAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301253 | MARIELA COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715246 | MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 | |
| 301254 | MARIELA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301255 | MARIELA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715248 | MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301256 | MARIELA D PANTOJA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301257 | MARIELA D. PRENSA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715249 | MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 | |
| 715250 | MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 | |
| 301258 | MARIELA DEL C LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301259 | MARIELA DEL C. RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301261 | MARIELA E PAYANO VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715251 | MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 | |
| 715253 | MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 | |
| 301262 | MARIELA FELICIANO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301263 | MARIELA FIGUEROA GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301264 | MARIELA FIGUEROA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301265 | MARIELA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715255 | MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 | |
| 301266 | MARIELA GAUTHIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301267 | MARIELA GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301268 | MARIELA GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715256 | MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 301270 | MARIELA GUADALUPE ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301271 | MARIELA GUERRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715259 | MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 | |
| 715260 | MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 301272 | MARIELA I REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301273 | MARIELA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715261 | MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 | |
| 301274 | MARIELA JORGE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715263 | MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 715264 | MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 | |
| 301275 | MARIELA LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715265 | MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 | |
| 301276 | MARIELA LUGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715266 | MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 | |
| 301277 | MARIELA MANZANARES ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301278 | MARIELA MARQUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715267 | MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 301279 | MARIELA MEDINA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301280 | MARIELA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715268 | MARIELA MORALES VAZQUEZ | PO  BOX 372965 | | | | CAYEY | PR | 00737 | |
| 301281 | MARIELA MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301282 | MARIELA N IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301283 | MARIELA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301284 | MARIELA NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301285 | MARIELA ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715270 | MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 715271 | MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 301286 | MARIELA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301287 | MARIELA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715272 | MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| 301288 | MARIELA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715273 | MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| 301289 | MARIELA PINERO OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715274 | MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| 301290 | MARIELA QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301291 | MARIELA R HERNANDEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301292 | MARIELA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301293 | MARIELA RAQUEL HERNANDEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301294 | MARIELA RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301295 | MARIELA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715277 | MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| 301299 | MARIELA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715281 | MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| 301300 | MARIELA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715282 | MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| 301301 | MARIELA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301302 | MARIELA ROSARIO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715283 | MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| 715284 | MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| 715285 | MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| 715286 | MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 715287 | MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 301303 | MARIELA SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715288 | MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 301305 | MARIELA TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301306 | MARIELA TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715233 | MARIELA TORRES MARTINEZ | PILETAS ARCE | HC 01  BOX 3716 | | | LARES | PR | 00669 | |
| 301308 | MARIELA TORRES MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301309 | MARIELA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715290 | MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 301311 | MARIELA V DECLET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301312 | MARIELA VALLINES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256664 | MARIELA VAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4417 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715291 | MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 301314 | MARIELA VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301315 | MARIELA VIGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301316 | MARIELA VILLAFANE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715292 | MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 | |
| 301318 | MARIELAINE CAUVERTIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715294 | MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 020698 | |
| 301319 | MARIELBA AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715296 | MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 301320 | MARIELEE RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301321 | MARIELEM PADILLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715298 | MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 | |
| 715299 | MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 715301 | MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 | |
| 301323 | MARIELI COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715302 | MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 | |
| 301324 | MARIELI GARCIA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715303 | MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 | |
| 715304 | MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 301325 | MARIELI M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301326 | MARIELI MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715305 | MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 | |
| 715306 | MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 | |
| 301327 | MARIELI RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715307 | MARIELI VARGAS GONZALEZ | 1RA SECION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 301330 | MARIELIS ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301331 | MARIELIS ANDRADES TELLERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301332 | MARIELIS BAEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715308 | MARIELIS BURGOS MELENDEZ | COND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 | |
| 715309 | MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 | |
| 715310 | MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 | |
| 715311 | MARIELIS GONZAZLEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 | |
| 301333 | MARIELIS GUERRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301334 | MARIELIS GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715312 | MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13  O-19 | | | TOA BAJA | PR | 00949 | |
| 301335 | MARIELIS LLORET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715313 | MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 301336 | MARIELIS M CORREA AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301338 | MARIELIS MORALES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301339 | MARIELIS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301340 | MARIELIS RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301341 | MARIELIS RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715314 | MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 | |
| 715315 | MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 | |
| 301342 | MARIELIS ROMAN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301343 | MARIELIS ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715316 | MARIELIS SANTIAGO RODRIGUEZ | P O BOX 490 | | | | VILLALBA | PR | 00766 | |
| 301344 | MARIELIS SOTO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715317 | MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 | |
| 301345 | MARIELIS SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715318 | MARIELIS ZAYAS GONZALEZ | URB MONACO  3 | CALLE GRACE  448 | | | MANATI | PR | 00674 | |
| 715319 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 | |
| 301348 | MARIELISA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301350 | MARIELISA ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301351 | MARIELISA TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301353 | MARIELIZ ANDREU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301354 | MARIELIZ ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301356 | MARIELIZ BERIO ROUSSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301357 | MARIELIZ CURBELO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301358 | MARIELIZ MENDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715321 | MARIELIZ NARVAEZ VALENTIN | ABRA DEL PIMIENTO BOX 71 | | | | BARCELONETA | PR | 00617 | |
| 301359 | MARIELIZ V ALONSO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301360 | MARIELKA ALVAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715322 | MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 | |
| 715323 | MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 | |
| 715324 | MARIELLI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 | |
| 301363 | MARIELLY ALICE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715326 | MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 | |
| 301364 | MARIELLY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715328 | MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 | |
| 301366 | MARIELLY CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715329 | MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 | |
| 301367 | MARIELLY E VELAZQUEZ TORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301368 | MARIELLY ESCALANTES SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301369 | MARIELLY GONZALEZ CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715330 | MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 | |
| 715331 | MARIELLY MERCADO TORRES | PO BOX 888 | | | | MOROVIS | PR | 00687 | |
| 715332 | MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 301370 | MARIELLY SIERRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301372 | MARIELLY SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715333 | MARIELMI HERNANDEZ FELICIANO | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 | |
| 715334 | MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 | |
| 301373 | MARIELSIE AVILA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301374 | MARIELSIE NAVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715335 | MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 301375 | MARIELY APONTE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715336 | MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4419 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715337 | MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 301376 | MARIELY COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715338 | MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| 301377 | MARIELY COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715339 | MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |
| 715340 | MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 301379 | MARIELY FERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301380 | MARIELY M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715342 | MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| 715343 | MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| 715344 | MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 715345 | MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 301381 | MARIELY MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301382 | MARIELY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715346 | MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| 301383 | MARIELY ORTIZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301384 | MARIELY ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715347 | MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| 715349 | MARIELY ORTIZ MELENDEZ | URB  VILLA MADRID | CALLE 5  K  2 | | | COAMO | PR | 00769 | |
| 715350 | MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| 301386 | MARIELY QUILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301387 | MARIELY QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301388 | MARIELY RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301389 | MARIELY RAMOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715351 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| 301390 | MARIELY RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715354 | MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| 301391 | MARIELY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301393 | MARIELY RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715357 | MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| 301395 | MARIELY ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715359 | MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 715360 | MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 301397 | MARIELY TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301398 | MARIELY V LOTTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715362 | MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 715363 | MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| 301399 | MARIELY VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715364 | MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715365 | MARIELYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| 301400 | MARIELYS ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715366 | MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 301401 | MARIELYS AUSUA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715367 | MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301402 | MARIELYS CANCEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715368 | MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715369 | MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 301403 | MARIELYS DE JESUS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715370 | MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| 301404 | MARIELYS OLMEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715371 | MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |
| 301405 | MARIELYS OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301406 | MARIELYS PABON VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715372 | MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 | |
| 301407 | MARIELYS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715373 | MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 | |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 | |
| 301408 | MARIEM L RIVERA KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301409 | MARIEM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301410 | MARIEM RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301411 | MARIEM RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301412 | MARIEMILY GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715375 | MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 000727 | |
| 301414 | MARIEN A TORRES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715377 | MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 301415 | MARIEN EUNICE DELGADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715376 | MARIEN FELICIANO LANDRAU | PO BOX 9021696 | | | | SAN JUAN | PR | 00902 | |
| 301416 | MARIEN J DEL VALLE PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715379 | MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 301417 | MARIEN TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715380 | MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 301418 | MARIENGELY COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301419 | MARIENID ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301420 | MARIENID ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301421 | MARIENID MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301422 | MARIENID PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301426 | Marienid Roche Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301427 | MARIENID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715381 | MARIENITH MORALES MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 715382 | MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 715383 | MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 715384 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 301430 | MARIETINA RUBERTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301432 | MARIETTA COLLAZO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301433 | MARIETTE E TOLEDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301434 | MARIETTE ZAMBRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301436 | MARIEVA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715386 | MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715387 | MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| 715388 | MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 301438 | MARIFE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715390 | MARIFEL N MADERA BARBOSA | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 715391 | MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| 301439 | MARIGHELLA QUINTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301440 | MARIGLORIA PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301442 | MARIGLORIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715394 | MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| 301443 | MARIGLORY ROSA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301444 | MARIH G ANDREW BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715395 | MARIIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |
| 301445 | MARIJESMAR GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301446 | MARIJINIA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715396 | MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 301447 | MARIJUANAIRA RIVERA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301449 | MARIJULIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715397 | MARIJULIA RIVERA LAMPON | BLQ 2C-32  CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 301450 | MARIJULIA SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301451 | MARIJULIA SEMIDEI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301452 | MARIJULIE MARTINEZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301453 | MARILANE TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715399 | MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 | |
| 301454 | MARILDA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301455 | MARILDA SANTANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301456 | MARILEANA MUNOZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301457 | MARILEEN NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301458 | MARILEIDA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715402 | MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 | |
| 715403 | MARILENA LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 715404 | MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 | |
| 301459 | MARILEYDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301460 | MARILEYNE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715405 | MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 | |
| 715406 | MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 | |
| 715408 | MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 | |
| 715409 | MARILIA BATISTA ANJUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4422 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715411 | MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 301461 | MARILIA DEL MAR VALE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301462 | MARILIA GARCIA DE QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715413 | MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| 715414 | MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 715415 | MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 715416 | MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| 715417 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 715418 | MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| 715419 | MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 715420 | MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| 301464 | MARILIA VELEZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301465 | MARILIA Y VALENTIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301466 | MARILIAN CANALS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301467 | MARILIANA REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301468 | MARILIANA REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301470 | MARILIANA RODRIGUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715422 | MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| 715423 | MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| 715424 | MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 715425 | MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 301471 | MARILIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301472 | MARILIN FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715426 | MARILIN HERNANDEZ RIVARA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715427 | MARILIN MALDONADO ROSARIO | RES.LUIS LLORENS TORRES EDIF-22 | | | | APT.474  SAN JUAN | PR | 00913 | |
| 715428 | MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| 715429 | MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| 301473 | MARILIN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301475 | MARILIN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301476 | MARILINA ALVARADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301477 | MARILINA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715433 | MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |
| 301478 | MARILINDA ARCE DE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715434 | MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 715435 | MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 | |
| 301479 | MARILINDA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301481 | MARILINE RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301482 | MARILIS BARRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301483 | MARILIS BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715438 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 | |
| 301484 | MARILIS GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715440 | MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 | |
| 301485 | MARILIS LLAVONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301487 | MARILIS RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301488 | MARILIS VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301489 | MARILISSA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715441 | MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 715442 | MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 | |
| 715443 | MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 | |
| 715444 | MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 | |
| 715445 | MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 | |
| 301490 | MARILIZ MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715446 | MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 | |
| 301492 | MARILIZ SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301493 | MARILIZ SANTIAGO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715447 | MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 | |
| 301496 | MARILLIAN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715448 | MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 | |
| 715449 | MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 | |
| 715451 | MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 301498 | MARILOLI CARTAGENA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715456 | MARILU ALFARO ALFARO | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1256665 | MARILU ANGULO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715457 | MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 | |
| 301499 | MARILU APONTE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715458 | MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 301501 | MARILU CAPOTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301502 | MARILU CARMONA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301503 | MARILU CARRION HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301504 | MARILU CENTENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301505 | MARILU CHAEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301507 | MARILU CINTRON CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715459 | MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 | |
| 715460 | MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 | |
| 715455 | MARILU ESCALERA QUINONES | URB. TURABO GARDENS T-9 CALLE 28 | | | | CAGUAS | PR | 00725 | |
| 715461 | MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 715462 | MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 715463 | MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 301511 | MARILU GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301512 | MARILU GONZALEZ O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301513 | MARILU HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715464 | MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 | |
| 715465 | MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 | |
| 715466 | MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| 715467 | MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN 8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 301514 | MARILU NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301515 | MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301516 | MARILU PORTILLA rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301517 | MARILU PURCELL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301518 | MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715470 | MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| 301519 | MARILU ROSARIO OTERO Y/O FRANK L CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715472 | MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14  CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| 301521 | MARILU TOSADO MORERLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715473 | MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 301522 | MARILU VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301523 | MARILU VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715474 | MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| 301524 | MARILU WILLIAMS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301525 | MARILUCY GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715475 | MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 301526 | MARILUZ ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301527 | MARILUZ ALVERIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301529 | MARILUZ BENITEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301530 | MARILUZ BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715478 | MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |
| 301533 | MARILUZ CABALLERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301534 | MARILUZ CABRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715480 | MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 | |
| 301535 | MARILUZ CARRION HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715481 | MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 | |
| 715482 | MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| 301536 | MARILUZ COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715483 | MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 301537 | MARILUZ CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715487 | MARILUZ DE LEON VELAZQUEZ | HC 20 BOX 28963 | | | | SAN LORENZO | PR | 00754-9628 | |
| 301538 | MARILUZ E PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715488 | MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 | |
| 301539 | MARILUZ GIOVANETTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715490 | MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 | |
| 301541 | MARILUZ GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301542 | MARILUZ GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301543 | MARILUZ GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301544 | MARILUZ LOZADA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715494 | MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 715495 | MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 | |
| 301547 | MARILUZ MELENDEZ DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715496 | MARILUZ MELENDEZ MORALES | BO PALMAREJO SECT EL PONITO | APTO 1658 | | | COROZAL | PR | 00783 | |
| 301548 | MARILUZ MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301549 | MARILUZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301551 | MARILUZ NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715498 | MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715499 | MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 301553 | MARILUZ PADILLA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301554 | MARILUZ PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715500 | MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| 715501 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| 715502 | MARILUZ REYES RIVERA | VAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 301555 | MARILUZ RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715503 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 715504 | MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715505 | MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 301557 | MARILUZ RODRIGUEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715476 | MARILUZ ROLDAN CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 715506 | MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 715507 | MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| 715477 | MARILUZ RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 301558 | MARILUZ SANTANA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301559 | MARILUZ SEEGOBIN Y RAVINDRANAUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715508 | MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 301560 | MARILUZ SILVA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301561 | MARILUZ SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301562 | MARILUZ TORRES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715509 | MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| 715510 | MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| 715511 | MARILY DE JESUS LUGO | BRISAS DEL MAR | E 11 CALLE ESTRELLA | | | GUAYAMA | PR | 00784 | |
| 301563 | MARILY FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715512 | MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 715513 | MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 715514 | MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 715517 | MARILYA RIVERA RIVERA | PO BOX 192468 | | | | SAN JUAN | PR | 00919-2468 | |
| 301566 | MARILYA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301567 | MARILYN A CORA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715520 | MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | |
| 715521 | MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | |
| 301569 | MARILYN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715523 | MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | |
| 715524 | MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301570 | MARILYN ADORNO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715526 | MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | |
| 301571 | MARILYN ALMODOVAR PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715527 | MARILYN ALVARADO GONZALEZ | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 301572 | MARILYN AMPUDIA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715528 | MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | |
| 715529 | MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00793 | |
| 715530 | MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 301573 | MARILYN ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715531 | MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | |
| 715532 | MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 301574 | MARILYN AROCHO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301575 | MARILYN ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715533 | MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 715534 | MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | |
| 715535 | MARILYN BAEZ VEGA | HC 05 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 715536 | MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| 715537 | MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| 301576 | MARILYN BARRETO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301577 | MARILYN BAYON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715538 | MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| 301578 | MARILYN BELBER CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301579 | MARILYN BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715540 | MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| 715541 | MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| 715542 | MARILYN BERNECER RUIZ | HC-4  BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| 1420430 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 715543 | MARILYN BETAJNCOURT CRUZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| 715544 | MARILYN BETANCOURT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715545 | MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 715546 | MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| 715547 | MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |
| 301582 | MARILYN BORIA PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715548 | MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 301583 | MARILYN BRACERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715549 | MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| 715551 | MARILYN CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 301584 | MARILYN CALDAS/PABLO CALDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715552 | MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| 301585 | MARILYN CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301586 | MARILYN CALO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715553 | MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |
| 301589 | MARILYN CANDELARIA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301590 | MARILYN CANDELARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301591 | MARILYN CARDONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715554 | MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | | CAGUAS | PR | 00725 | |
| 301592 | MARILYN CARRION VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301593 | MARILYN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715555 | MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | | LOIZA | PR | 00772 | |
| 301595 | MARILYN CASTILLO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 301596 | MARILYN CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301597 | MARILYN CASTRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715556 | MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | | YABUCOA | PR | 00767-9603 | |
| 715557 | MARILYN CINTRON RODRIGUEZ | HC BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 301598 | MARILYN COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715559 | MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | | TOA ALTA | PR | 00953 | |
| 301599 | MARILYN COLON C OLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715560 | MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 301600 | MARILYN COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715562 | MARILYN COLON RAMOS | PO BOX 142011 | | | | ARECIBO | PR | 00614 | |
| 715563 | MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | | HUMACAO | PR | 00791 | |
| 715564 | MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | | CATANO | PR | 00962 | |
| 715565 | MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | | FLORIDA | PR | 00650 | |
| 715566 | MARILYN COSTA DIAZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 715568 | MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | | CAGUAS | PR | 38630 | |
| 715569 | MARILYN CRESPO | HC 1 BOX 5112 | | | | RINCON | PR | 00677 | |
| 715570 | MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 301604 | MARILYN CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715572 | MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| 301605 | MARILYN CUEVAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301607 | MARILYN D PIMENTEL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301608 | MARILYN D. ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715577 | MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 | |
| 301609 | MARILYN DE LEON QUINTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301610 | MARILYN DE LOURDES BRUNO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301611 | MARILYN DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301612 | MARILYN DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715578 | MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 | |
| 715579 | MARILYN DIAZ FELICIANO | URB. VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 301613 | MARILYN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715581 | MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 | |
| 301614 | MARILYN E MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715582 | MARILYN E RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |
| 715583 | MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 | |
| 301615 | MARILYN E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301616 | MARILYN ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715584 | MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301617 | MARILYN ESPADA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715585 | MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 | |
| 715587 | MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 | |
| 301620 | MARILYN F MEDINA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301621 | MARILYN FALCON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715588 | MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| 301622 | MARILYN FERNANDEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301623 | MARILYN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715589 | MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| 715590 | MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| 301624 | MARILYN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715591 | MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| 301625 | MARILYN FRANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715593 | MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| 715591 | MARILYN G RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| 715594 | MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 301626 | MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| 715595 | MARILYN GARCIA /H/N/C LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 301627 | MARILYN GARCIA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301628 | MARILYN GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301630 | MARILYN GARCIA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301631 | MARILYN GARCIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715597 | MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| 715598 | MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| 715599 | MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| 715600 | MARILYN GODEN IZQUIERDO | HC 4 BOX 42321 | | | | MAYAGUEZ | PR | 00680-9730 | |
| 715601 | MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| 715603 | MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |
| 715604 | MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 715605 | MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 715606 | MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | | CAGUAS | PR | 00726-1438 | |
| 301632 | MARILYN GONZALEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715607 | MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | | SAN JUAN | PR | 00915 | |
| 301633 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC 4 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 301636 | MARILYN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301637 | MARILYN GUERRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715613 | MARILYN GUZMAN DIAZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 715614 | MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | | JUNCOS | PR | 00777-9777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301638 | MARILYN GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301639 | MARILYN GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715615 | MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 301642 | MARILYN HUERTAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715616 | MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 715617 | MARILYN I CASIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715618 | MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 301643 | MARILYN I ROSARIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301644 | MARILYN I SANTAELLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301645 | MARILYN I TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715619 | MARILYN I. FERRER MONTALVO | PO BOX 711 | | | | CABO ROJO | PR | 00623-0711 | |
| 301646 | MARILYN ILDEFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301647 | MARILYN IRENE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301648 | MARILYN IRIZARRY SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301649 | MARILYN J ALBINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301651 | MARILYN J GOYCO DE VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301652 | MARILYN J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301653 | MARILYN J. DE LA PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301654 | MARILYN JUSINO FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301655 | MARILYN KLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301656 | MARILYN KUILAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715623 | MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 301657 | MARILYN L RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301658 | MARILYN LAMOURT SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715624 | MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 301659 | MARILYN LARACUENTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715625 | MARILYN LEBRON CRESPO | URB PARQUE LAS HACIENDA | I 34 CALLE AYMANIO | | | CAGUAS | PR | 00725 | |
| 715626 | MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| 715519 | MARILYN LOPEZ AQUINO | URB  VISTA  VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 715627 | MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| 715629 | MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 715630 | MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 715631 | MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| 715632 | MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 301660 | MARILYN LUCRET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715633 | MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| 715634 | MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 301661 | MARILYN M ADAMES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301662 | MARILYN M MORALES FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301663 | MARILYN M ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715635 | MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| 301664 | MARILYN MALAVE MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715636 | MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301665 | MARILYN MALDONADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715637 | MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| 301666 | MARILYN MANZANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715638 | MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 715639 | MARILYN MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715640 | MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| 715641 | MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 301669 | MARILYN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715642 | MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 301670 | MARILYN MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301671 | MARILYN MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715643 | MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 | |
| 715644 | MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 | |
| 715645 | MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715646 | MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715647 | MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 | |
| 301674 | MARILYN MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301676 | MARILYN MERCED GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301677 | MARILYN MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301678 | MARILYN MONTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301679 | MARILYN MORALES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715648 | MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 715649 | MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | | San Juan | PR | 00924 | |
| 715650 | MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 0079+19703 | |
| 715651 | MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 | |
| 301680 | MARILYN MUNIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301681 | MARILYN MUNOZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301682 | MARILYN N BARBOSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301683 | MARILYN N GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301684 | MARILYN NAVARRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301686 | MARILYN NAVEIRA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715652 | MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 | |
| 715653 | MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 | |
| 715654 | MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 | |
| 715655 | MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 715656 | MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| 301687 | MARILYN NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715657 | MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715658 | MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |
| 301689 | MARILYN NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301690 | MARILYN OBERGH GAVIDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301691 | MARILYN OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715659 | MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 301692 | MARILYN ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301693 | MARILYN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301696 | MARILYN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301697 | MARILYN ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715662 | MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| 301698 | MARILYN OSORIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301700 | MARILYN PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715663 | MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 715664 | MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| 715665 | MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| 715666 | MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| 715668 | MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715669 | MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| 715670 | MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 301701 | MARILYN PEREZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301702 | MARILYN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301703 | MARILYN PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715671 | MARILYN PEREZ PEREZ | PO BOX 13425 | | | | SAN JUAN | PR | 00908 | |
| 301704 | MARILYN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301705 | MARILYN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301707 | MARILYN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301708 | MARILYN POLL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301709 | MARILYN PONCE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301711 | MARILYN QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715674 | MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | | NEW MILFORD | CT | 06776 | |
| 301712 | MARILYN R CUERVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715675 | MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | | SAN JUAN | PR | 00915 | |
| 715676 | MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | | SAN GERMAN | PR | 00683 | |
| 301713 | MARILYN RAMIREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715677 | MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | | ARECIBO | PR | 00612 | |
| 301714 | MARILYN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301716 | MARILYN RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301718 | MARILYN REYES COVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301719 | MARILYN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715681 | MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | | PONCE | PR | 00728 | |
| 301720 | MARILYN REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301721 | MARILYN REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771171 | MARILYN RIOS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715684 | MARILYN RIVAS FELIX | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 715685 | MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | | OROCOVIS | PR | 00720 | |
| 715686 | MARILYN RIVERA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301722 | MARILYN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715687 | MARILYN RIVERA GARCIA | PO BOX 108 | | | | JUNCOS | PR | 00777 | |
| 715688 | MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 715689 | MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | | BAYAMON | PR | 000959 | |
| 301723 | MARILYN RIVERA OLIVIERI /EDGARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301724 | MARILYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715692 | MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 715693 | MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | | SABANA HOYOS | PR | 00688 | |
| 715694 | MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | | CAROLINA | PR | 00924 | |
| 301727 | MARILYN ROBLES DELGAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301729 | MARILYN RODAS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715697 | MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | | SAN JUAN | PR | 00926 | |
| 301734 | Marilyn Rodríguez De Jesús | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715699 | MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | | SABANA HOYOS | PR | 00688 | |
| 301735 | MARILYN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301736 | MARILYN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715701 | MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | | RIO GRANDE | PR | 00745 | |
| 301737 | MARILYN RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715703 | MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 301739 | MARILYN RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301741 | MARILYN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715706 | MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 | |
| 715708 | MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 301742 | MARILYN RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301743 | MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 831474 | Marilyn Rodríguez Santos DBA Distribuidora Central | HC 71 Box 6902 | | | | Cayey | PR | 00736 | |
| 301744 | MARILYN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715709 | MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 | |
| 715710 | MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 | |
| 301746 | MARILYN ROMERO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715712 | MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 715713 | MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 | |
| 715714 | MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 | |
| 715715 | MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 | |
| 715716 | MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 301747 | MARILYN ROSARIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715717 | MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 | |
| 715718 | MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 715719 | MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 | |
| 715720 | MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 715721 | MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 | |
| 715722 | MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 715723 | MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 301748 | MARILYN SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301749 | MARILYN SANCHEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715725 | MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 301752 | MARILYN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715728 | MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 | |
| 301753 | MARILYN SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301754 | MARILYN SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301755 | MARILYN SANTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715729 | MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 | |
| 301756 | MARILYN SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715731 | MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 301757 | MARILYN SANTIAGO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301758 | MARILYN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715732 | MARILYN SANTIAGO ORTIZ | URB SANTA ELENA  FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 | |
| 301759 | MARILYN SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715734 | MARILYN SEGUI RODRIGUEZ | HC 59  BOX  5120 | | | | AGUADA | PR | 00602 | |
| 715735 | MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 | |
| 301760 | MARILYN SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301761 | MARILYN SILVA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715737 | MARILYN SOTO | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 | |
| 301762 | MARILYN SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715738 | MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 301763 | MARILYN TALAVERA IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715740 | MARILYN TORO | HC 01 BOX  4626 | | | | SABANA HOYOS- ARECIBO | PR | 00688 | |
| 301765 | MARILYN TORRES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301766 | MARILYN TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715741 | MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| 301767 | MARILYN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301768 | MARILYN TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301769 | MARILYN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301770 | MARILYN TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715742 | MARILYN TORRES MILIAN | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601-9607 | |
| 301772 | MARILYN TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301773 | MARILYN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301774 | MARILYN TORRES TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715746 | MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 301775 | MARILYN VALLE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301776 | MARILYN VALLEJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301777 | MARILYN VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715748 | MARILYN VAZQUEZ | 1945 ALSTER LANE | | | | DELTONA | FL | 32738 | |
| 715749 | MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| 715750 | MARILYN VAZQUEZ PIAZZA | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 715751 | MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715752 | MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 301778 | MARILYN VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715754 | MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 715755 | MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 301779 | MARILYN VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715756 | MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 301780 | MARILYN VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | H C 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 301781 | MARILYN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715759 | MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 | |
| 715760 | MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 | |
| 715761 | MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 | |
| 301783 | MARILYN VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715762 | MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 715763 | MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 | |
| 301784 | MARILYN VIDOT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301785 | MARILYN VILA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301786 | MARILYN VILLEGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301787 | MARILYN VIRELLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715766 | MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 | |
| 715767 | MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 715768 | MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 | |
| 715769 | MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 | |
| 715770 | MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 301789 | MARIMAR CABAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301790 | MARIMAR CUEBAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715771 | MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 | |
| 715772 | MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 | |
| 301791 | MARIMAR NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301792 | Marimar Pérez Riera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301793 | MARIMAR VAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301795 | MARIMEL ALMODOVAR FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301796 | MARIMELBA LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301797 | MARIMER DEL CARMEN SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301799 | MARIMER H ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715775 | MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| 301800 | MARIMER LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301801 | MARIMER MUNOZ BERASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301802 | MARIMER ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715777 | MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 715778 | MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715780 | MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 301804 | MARIMERCE BOTHWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301805 | MARIMIL CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715781 | MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| 301807 | MARIN AGOSTO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715782 | MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| 301837 | MARIN BORGOS, SHARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420431 | MARIN ENCARNACION, GRACE H. | GRACE H. MARIN ENCARNACION | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 301897 | MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 715784 | MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |
| 301848 | MARIN LOPEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301939 | MARIN LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301948 | MARIN MALDONADO MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301971 | MARIN MD , EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301977 | MARIN MIRANDA RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301991 | MARIN OIL RECYCLING | PO BOX 6001   SUITE 036 | | | | SALINAS | PR | 00751 | |
| 302005 | MARIN PIAZZA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302031 | MARIN RIVERA MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420432 | MARIN RIVERA, ALEXANDRA | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 302056 | MARIN RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302070 | MARIN RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302077 | MARIN ROMAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302078 | MARIN ROMAN MD, RADAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420433 | MARIN ROMAN, ERICK | ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 1420434 | MARIN SANTIAGO, YOLANDA | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 1420435 | MARIN SANTIAGO, YOLANDA | MARIN SANTIAGO, YOLANDA | CALLE DE DIEGO #472 CONDADO GREEN VILLAGE 205A | | | SAN JUAN | PR | 00923 | |
| 302140 | MARIN VIERA MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302141 | MARIN VIERA MD, RADAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715785 | MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 302150 | MARINA ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715786 | MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 | |
| 715790 | MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | | GUAYNABO | PR | 00969 | |
| 715791 | MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 302152 | MARINA BERIGUETE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715792 | MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 715793 | MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | | GUANICA | PR | 00653 | |
| 715794 | MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 715795 | MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | | SAN JUAN | PR | 00924 | |
| 715796 | MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | | CAROLINA | PR | 00985 | |
| 715797 | MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | | CIALES | PR | 00638 | |
| 715798 | MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | | TOA ALTA | PR | 00953 | |
| 715799 | MARINA COSTA AZUL | PO BOX 207 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715800 | MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 715801 | MARINA CRUZ RIVERA | PO BOX 1855 | | | | AIBONITO | PR | 00705 | |
| 715802 | MARINA DAIRY INC | P O BOX 1338 | | | | HATILLO | PR | 00659 | |
| 715803 | MARINA DE PALMA SHIPYARD | PO BOX 170 | | | | HUMACAO | PR | 00792 | |
| 715804 | MARINA DE SALINAS INC | PO BOX 364386 | | | | SAN JUAN | PR | 00936 | |
| 715807 | MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| 302158 | MARINA ESCLAVON SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715808 | MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 715809 | MARINA ESTRELLA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 715810 | MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | | GUAYANILLA | PR | 00656 | |
| 302159 | MARINA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 715811 | MARINA FLORES US CUSTOMES BROK | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 302160 | MARINA G VELEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302161 | MARINA GOMEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302162 | Marina González Ortíz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715814 | MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 715816 | MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 | |
| 302163 | MARINA I NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302164 | MARINA I TORRES CARRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715817 | MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 | |
| 715818 | MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 | |
| 1420436 | MARINA MALPICA, ELENA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 302170 | MARINA MARQUEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302172 | MARINA MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715819 | MARINA OLIVO ROSARIO | P.O.BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 302173 | MARINA PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715822 | MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 | |
| 715823 | MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 | |
| 302176 | MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 | |
| 715824 | MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 | |
| 715825 | MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 | |
| 715826 | MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | | NARANJITO | PR | 00719 | |
| 715827 | MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | | ISABELA | PR | 00662 | |
| 302180 | MARINA SANZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302181 | MARINA SOLER CATINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715831 | MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | | CANOVANAS | PR | 00729 | |
| 715832 | MARINA SOTO CARABALLO | PO BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 715834 | MARINA STEEL SERV INC. | PO BOX 1211 | | | | BAYAMON | PR | 00960 | |
| 302182 | MARINA TERESA SANTIESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715835 | MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 715836 | MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 302187 | MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | | CAROLINA | PR | 00979 | |
| 715837 | MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | | CAIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4437 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302188 | MARINE CARGO PR LLC | P O BOX 1432 | | | | CEIBA | PR | 00735 | |
| 715838 | MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | | SAN JUAN | PR | 00920 | |
| 715839 | MARINE COLON VELEZ | HC 1 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715840 | MARINE DIVING SCHOOL | P O BOX 1352 | | | | CIDRA | PR | 00739 | |
| 715841 | MARINE DREAM | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 715842 | MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| 302189 | MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| 302190 | MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 302191 | MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302192 | MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| 302193 | MARINE GALARZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715843 | MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| 715844 | MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| 715845 | MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WRITE MARSH | VA | 23183 | |
| 715846 | MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| 302137 | MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| 715847 | MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302197 | MARINED RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302198 | MARINELDA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302201 | MARINELL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715852 | MARINELLIE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| 302203 | MARINELLY ALLENDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715853 | MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |
| 715854 | MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 | |
| 715855 | MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| 302205 | MARINELVA AGOSTO DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715856 | MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 | |
| 715857 | MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| 302208 | MARINES BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302209 | MARINES COLLADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302210 | MARINES COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302211 | MARINES LOZADA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715865 | MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 | |
| 715866 | MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 715867 | MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 302212 | MARINES RIVERA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4438 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715868 | MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 | |
| 302213 | MARINET BERRIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715869 | MARINET LOPEZ ROMAN | HC 4 BOX 17560 | | | | CAMUY | PR | 00627 | |
| 715870 | MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 | |
| 715871 | MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 | |
| 302228 | MARINI ROMAN MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715872 | MARINIEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 302231 | MARINILDA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715873 | MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 | |
| 302232 | MARINILDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302233 | MARINILDA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715875 | MARINILSA NEGRON CARDONA | COND.MANSIONES GARDEN HILLS | 15 CALLE MIRAMONTE APT.F-11 | | | GUAYNABO | | 00966 | |
| 715876 | MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 302234 | MARINO A AMEZQUITA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302238 | MARINO BLASINI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302239 | MARINO BRITO DISLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715877 | MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 | |
| 302243 | MARINO E GUSTELLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302244 | MARINO J MARTINEZ MESSEGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302245 | MARINO LORA YNOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302246 | MARINO MALDONADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715878 | MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| 302247 | MARINO R ALVES GONCALVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302250 | MARINOLIZ MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302251 | MARIO A AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302252 | MARIO A ALVARADO LAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715882 | MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| 715885 | MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| 715886 | MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 302253 | MARIO A CRESPO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715887 | MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29  BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 302254 | MARIO A ESPADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715888 | MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| 715889 | MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 302255 | MARIO A GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715890 | MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 715892 | MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 302256 | MARIO A JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302257 | MARIO A MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302258 | MARIO A MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715893 | MARIO A MASSO MALDONADO | URB VISTAS DE LUQUILLO | D 2 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 302259 | MARIO A MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715894 | MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 302260 | MARIO A MENDOZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715896 | MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| 715897 | MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| 302261 | MARIO A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715898 | MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 302262 | MARIO A RAMIREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302263 | MARIO A RAMIREZ RUBIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715899 | MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 715900 | MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 302264 | MARIO A RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715901 | MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 715902 | MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 | |
| 302265 | MARIO A SUAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302266 | MARIO A VAZQUEZ CRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715904 | MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 302267 | MARIO A. MENDOZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715907 | MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 | |
| 715908 | MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 | |
| 302269 | MARIO ACEVEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302271 | MARIO AGOSTO ALBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302272 | MARIO ALEGRE BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715913 | MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 | |
| 715914 | MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 | |
| 715915 | MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 715916 | MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 | |
| 302276 | MARIO ARROYO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715917 | MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| 302278 | MARIO AYMAT JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715918 | MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| 715919 | MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 715920 | MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 302279 | MARIO BELTRAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302280 | MARIO BERMUDEZ BISCHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715922 | MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 715923 | MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |
| 715924 | MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 302283 | MARIO C ARANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302284 | MARIO C FIGUEROA VIGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302285 | MARIO C MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715925 | MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| 302286 | MARIO C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715926 | MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 302287 | MARIO CANALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4440 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302288 | MARIO CANDANO ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715928 | MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 715929 | MARIO CARBIA FELICES | PO BOX 2244 | | | | SAN JUAN | PR | 00902 | |
| 715930 | MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| 302289 | MARIO CARDONA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302291 | MARIO CARDONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302292 | MARIO CASAL MAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302293 | MARIO CASILLAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715933 | MARIO CHEKVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 | |
| 715934 | MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 | |
| 715935 | MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 | |
| 302296 | MARIO COLON SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715937 | MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 | |
| 302297 | MARIO CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715938 | MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 715939 | MARIO COTTO ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 715940 | MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 715942 | MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 | |
| 302299 | MARIO D CAMINERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715943 | MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 | |
| 715944 | MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 | |
| 302300 | MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 | |
| 302301 | Mario De Leon Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715946 | MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 | |
| 302302 | MARIO DEL POZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715947 | MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 715948 | MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 715949 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| 715950 | MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 | |
| 302303 | MARIO DIAZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302304 | MARIO DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302306 | MARIO DIMAIO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302307 | MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 715952 | MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 302308 | MARIO E BAJANDAS TALAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715953 | MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| 302309 | MARIO E MANRIQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302310 | MARIO E MELENDEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715956 | MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |
| 302311 | MARIO E ORTIZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715957 | MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 302312 | MARIO E PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302316 | MARIO E RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302317 | MARIO E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715959 | MARIO E ROSA GARCIA | P O  BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 302318 | MARIO E SANCHEZ DEL CAMPO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302319 | MARIO E. MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715961 | MARIO E. RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 715962 | MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| 302320 | MARIO F GONZALEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715963 | MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| 302321 | MARIO F. BERNAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715964 | MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 715965 | MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715966 | MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| 715967 | MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 715879 | MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN  JUAN | PR | 00926-9503 | |
| 302322 | MARIO FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302324 | MARIO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715968 | MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 | |
| 302325 | MARIO FRANSISQUINI CANCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302326 | MARIO FUENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715969 | MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 | |
| 715970 | MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 | |
| 715971 | MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 715972 | MARIO G RIVERA BUS LINE | HC 2 BOX 6265 | | | | BARRANQUITAS | PR | 00794 | |
| 302327 | MARIO GABRIEL MAURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302328 | MARIO GARAY GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715973 | MARIO GARAY RIVERA | AVE PERIFERAL  C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302329 | MARIO GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715974 | MARIO GARCIA VAZQUEZ | PO BOX 1121 | | | | SABANA SECA | PR | 00952 | |
| 302330 | MARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715975 | MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 | |
| 302332 | MARIO GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715976 | MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 | |
| 302333 | MARIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715977 | MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 | |
| 715978 | MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 302334 | MARIO GONZALEZ MIRALLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302335 | MARIO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715980 | MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 715981 | MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 | |
| 715982 | MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 | |
| 715983 | MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 | |
| 302336 | MARIO GUASP GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302337 | MARIO GUERRA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302338 | MARIO GUERRERO OTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715984 | MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| 715985 | MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 715986 | MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| 302339 | MARIO HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302340 | MARIO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715988 | MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| 715989 | MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 302341 | MARIO I GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302342 | MARIO I RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302343 | MARIO IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302344 | MARIO IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302345 | MARIO J BALLESTER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302346 | MARIO J CANALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715990 | MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 302347 | MARIO J FIGUEROA CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715991 | MARIO J GARCIA INCERA | PO BOX  411 | | | | MAYAGUEZ | PR | 00681 | |
| 302348 | MARIO J GAZTAMBIDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715992 | MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 715880 | MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 302349 | MARIO J PABON CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302350 | MARIO J PATINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302351 | MARIO J PEREZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715993 | MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| 715994 | MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| 715995 | MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| 715996 | MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| 302354 | MARIO J VELA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302355 | MARIO J ZAYAS CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302356 | MARIO JAVIER PORRATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302357 | MARIO JIMENEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715881 | MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 715999 | MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 302358 | MARIO JOEL CRUZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716000 | MARIO JORGE DE LEON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 302359 | MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302360 | MARIO L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716001 | MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 716002 | MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 302361 | MARIO L MARRERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302362 | MARIO L MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716003 | MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 | |
| 716005 | MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 | |
| 716006 | MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 | |
| 716007 | MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 | |
| 302364 | MARIO L SOTO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 302365 | MARIO L. CABEZUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302366 | MARIO L. LEBRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716015 | MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59  AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 | |
| 302367 | MARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716017 | MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 716018 | MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 | |
| 302368 | MARIO LOPEZ REINANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302369 | MARIO LUIS MARRERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716022 | MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 716023 | MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 | |
| 302373 | MARIO M PIMENTEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716024 | MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 | |
| 302374 | MARIO M SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302375 | MARIO M VEGA COTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716025 | MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 716026 | MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 | |
| 302376 | MARIO MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302377 | MARIO MANDIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302378 | MARIO MANGUAL FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716027 | MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 | |
| 302380 | MARIO MARCHESE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302383 | MARIO MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302384 | MARIO MASS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302385 | MARIO MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302387 | MARIO MEDERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716029 | MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 | |
| 716030 | MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 716031 | MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 | |
| 716032 | MARIO MERCADO LEYRO | P O BOX 421 | | | | CABO ROJO | PR | 00623-0421 | |
| 302388 | MARIO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302389 | MARIO MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716033 | MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 | |
| 302390 | MARIO MILLAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716034 | MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 302391 | MARIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716035 | MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 | |
| 716036 | MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 | |
| 302393 | MARIO MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302394 | MARIO MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302395 | MARIO MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716039 | MARIO MOYA CARRILLO | URB INTERAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 302396 | MARIO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302398 | MARIO MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302400 | MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 302401 | MARIO MUNOZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302402 | MARIO N. MORENO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716040 | MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 716042 | MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 302404 | MARIO O GARCIA INCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302405 | MARIO O TIRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302406 | MARIO O VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302407 | Mario Ocasio Berrios C/O HOGAR LA LOMITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716043 | MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 | |
| 302408 | MARIO OMAR BAEZ ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716044 | MARIO OMAR TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302409 | MARIO OQUENDO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716045 | MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716047 | MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 | |
| 302410 | MARIO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716048 | MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 1422799 | MARIO ORTIZ, JEAN Y RODRÍGUEZ COLÓN, DAVID | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A 623 | AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 716051 | MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 302412 | MARIO P ACOSTA DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716052 | MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 | |
| 302413 | MARIO PANTOJAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716053 | MARIO PELLOT CORTES | HC 3 BOX 34329 | | | | MOCA | PR | 00676 | |
| 716055 | MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632  7  AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 302414 | MARIO PILLOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302415 | MARIO QUINONES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716056 | MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 302416 | MARIO QUIROS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716057 | MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 716058 | MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 | |
| 716059 | MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 | |
| 716060 | MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 | |
| 302417 | MARIO R NEVAREZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716061 | MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 | |
| 302418 | MARIO R RENTAS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302419 | MARIO R RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302420 | MARIO R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302421 | MARIO R RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302422 | MARIO R ROSADO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716063 | MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4445 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716064 | MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 302423 | MARIO R. CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302424 | MARIO RAFAEL RAMIREZ CARMOEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302425 | MARIO RAMIREZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716065 | MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 302426 | MARIO RAMIREZ CARMOEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716067 | MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 716069 | MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 | |
| 716070 | MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716071 | MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 | |
| 716072 | MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716074 | MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 716075 | MARIO RIOS Y MARIA HERNANDEZ | COM CARRIZALES II | SOLAR 653 | | | HATILLO | PR | 00659 | |
| 716077 | MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 | |
| 716080 | MARIO RIVERA RIVERA | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716081 | MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716082 | MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 | |
| 302429 | MARIO ROBERTO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302430 | MARIO ROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716083 | MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 | |
| 716084 | MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 302431 | MARIO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256666 | MARIO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302432 | MARIO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716086 | MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 302434 | MARIO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716087 | MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 | |
| 716088 | MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 716089 | MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 | |
| 716090 | MARIO ROSA AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 302435 | MARIO ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302436 | MARIO ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716092 | MARIO ROSADO TORRES | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 | |
| 716093 | MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 | |
| 716094 | MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 | |
| 716095 | MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 302437 | MARIO S RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302438 | MARIO S VELOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716096 | MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 302440 | MARIO SANTAELLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302441 | MARIO SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716098 | MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716099 | MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 | |
| 716100 | MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 | |
| 716101 | MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 | |
| 716102 | MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4446 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716103 | MARIO SANTIAGO Y/O EL SABOR CATERING | P O  BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716104 | MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32  CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 716105 | MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 302442 | MARIO SEGUI ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302443 | MARIO SORIANO RESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302444 | MARIO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716108 | MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 716109 | MARIO SURO | 2751 SW 58TH STREET | | | | OCALA | FL | 34474 | |
| 716110 | MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 | |
| 716111 | MARIO TALAVERA TORRES | PO BOX  481 | | | | CAROLINA | PR | 00986 | |
| 716112 | MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 | |
| 716113 | MARIO TAVALERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716114 | MARIO TESTANI SERIS CAFETERIA MI CASITA | URB REPTO. UNIVERSIDAD | CALLE 10 E 34 | | | SAN GERMAN | PR | 00683-3816 | |
| 302445 | MARIO TEVENAL AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420437 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 716115 | MARIO TOMO AZCURE | HC 2 BOX 7945 | | | | QUEBRADILLA | PR | 00678 | |
| 716116 | MARIO TORRES COLON | HC 1 BOX 3191 | | | | LAJAS | PR | 00667 | |
| 716117 | MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | | CAYEY | PR | 00736 | |
| 716118 | MARIO TRANSMISSION | HC 4 BOX 15117 | | | | MOCA | PR | 00676 | |
| 302449 | MARIO TRIPARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716119 | MARIO V ORTIZ VEGA | PO BOX 1727 | | | | SAN GERMAN | PR | 00683 | |
| 716120 | MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | | GUAYAMA | PR | 00784 | |
| 302450 | MARIO VARGAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302451 | MARIO VARGAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302452 | MARIO VAYAS LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302453 | MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | | CANOVANAS | PR | 00729 | |
| 716125 | MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | | PONCE | PR | 00716-2100 | |
| 716126 | MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA  AQ6 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 716127 | MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 716128 | MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716129 | MARIO VAZQUEZ RODRIGUEZ | COND JDNS DE BERWIND | EDF  B  APT  104 | | | SAN JUAN | PR | 00924 | |
| 716133 | MARIO VELEZ DURAN | PO BOX 1044 | | | | MAYAGUEZ | PR | 00681 | |
| 302454 | MARIO VELOZ CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716135 | MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 716136 | MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | | SAN JU AN | PR | 00926 | |
| 302455 | MARIO W PALAU CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716139 | MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | | AIBONITO | PR | 00705 | |
| 302456 | MARIODINA SAMEDI SIRENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302457 | MARIOLA FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302458 | MARIOLA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302459 | MARIOLA PEDRAZA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302460 | MARIOLA RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716141 | MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 716142 | MARIOLAS BAKERY | PO BOX 3295 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302461 | MARIOLGA ALVAREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716143 | MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | | CAGUAS | PR | 00726 | |
| 716144 | MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 302462 | MARIOLY GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302463 | MARIOLYS FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302464 | MARION C SILVESTRINI ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302465 | MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | | OCALA | FL | 34477-1929 | |
| 716146 | MARION DIEKE DE CROMEYER | S4-19 CALLE 3 | URB PARANA | | | RIO PIEDRAS | PR | 00926 | |
| 716149 | MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | | HORMIGUEROS | PR | 00623 | |
| 716150 | MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | | BAYAMON | PR | 00956 | |
| 716151 | MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 | |
| 716152 | MARION WAYNE GARDINER | 25 WEST AVE | | | | GENEVA | PR | 14456 | |
| 716153 | MARIO''S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 | |
| 716154 | MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 716155 | MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 | |
| 302446 | MARIPAZ ZALDUONDO VILLAESPESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716157 | MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 302468 | MARIROSA ACEVEDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302469 | MARIROSA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302470 | MARIROSA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716158 | MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 716160 | MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 | |
| 716161 | MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 302471 | MARISA FONT ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302472 | MARISA GOMEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716162 | MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 302473 | MARISA I TULL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302474 | MARISA M JELU IRAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302475 | MARISA MOLINA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716164 | MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 302476 | MARISA PEREZ OLIVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716165 | MARISA PORRATA COLON | URB BONNEVILLE GDNS | K6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 716166 | MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 716169 | MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2  BOX 17 | | | SAN JUAN | PR | 00918 | |
| 302478 | MARISA Z. LAUSELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302479 | MARISABEL BAIGES UMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716171 | MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 | |
| 302480 | MARISABEL GARCIA DOMINGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716174 | MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| 716175 | MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PIꞋERO | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4448 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716176 | MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| 302484 | MARISABEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302485 | MARISABEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716170 | MARISABEL RODRIGUEZ TOLEDO | URB  BALDRICH 222 | CALLE TONS SOTO | | | SAN  JUAN | PR | 00918 | |
| 716177 | MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| 716178 | MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |
| 716179 | MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| 716180 | MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| 302487 | MARISARA FIGUEROA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302488 | MARISARA IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716181 | MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| 302490 | MARISARAH TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716184 | MARISARY LOZADA IRIZARRY | HC 01  BOX  8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 716185 | MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| 302491 | MARISEFA BAYRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716186 | MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| 716187 | MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 716189 | MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 716190 | MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| 302492 | MARISEL BONILLA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716191 | MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 716192 | MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| 302494 | MARISEL COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302495 | MARISEL COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302497 | MARISEL COUVERTIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302498 | MARISEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302500 | MARISEL DE SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302501 | MARISEL DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716194 | MARISEL DIAZ APONTE | 7MA  SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| 302502 | MARISEL ESPADA NAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716195 | MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 716196 | MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| 302504 | MARISEL FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716197 | MARISEL GOMEZ ROSA | DOS PINOS TOWN HOUSE | C 1 CALLE E 1 | | | SAN JUAN | PR | 00923 | |
| 716199 | MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| 716200 | MARISEL HILERIO RIVERA | BORINQUEN | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| 716201 | MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| 716202 | MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 716205 | MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| 716206 | MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| 302506 | MARISEL MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302507 | MARISEL MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302508 | MARISEL MEDINA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716211 | MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| 302509 | MARISEL MENDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302510 | MARISEL MONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716212 | MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| 716213 | MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| 716214 | MARISEL NEGRàN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| 302512 | MARISEL NUñEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716215 | MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 716216 | MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| 302513 | MARISEL PEISTON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302514 | MARISEL RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302515 | MARISEL RIVERA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716217 | MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| 716218 | MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| 302517 | MARISEL RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302518 | MARISEL SALGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302519 | MARISEL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716219 | MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| 716220 | MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 302520 | MARISEL TOUCET BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302521 | MARISEL VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302522 | MARISEL VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302523 | MARISEL VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716222 | MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| 302524 | MARISELA ALVAREZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302525 | MARISELA ANGULO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716223 | MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |
| 302526 | MARISELA ARMENGOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302528 | MARISELA CORDOVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302530 | MARISELA ECHEVARRIA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302532 | MARISELA ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302535 | MARISELA GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302536 | MARISELA HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716226 | MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 716227 | MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 302538 | MARISELA LABORDE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716228 | MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 716229 | MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 | |
| 302539 | MARISELA MATOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302540 | MARISELA MEJIAS RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302541 | MARISELA MERCADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4450 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302542 | MARISELA MONROIG SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716231 | MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 716232 | MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 | |
| 716233 | MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 716234 | MARISELA ORTIZ ORTIZ | URB JARDINES  DE JAYUYA | 273  CALLE ROSA | | | JAYUYA | PR | 00664-1622 | |
| 716235 | MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 716236 | MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 | |
| 302544 | MARISELA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716239 | MARISELA RICOURT BREA | PO BOX 40986 | | | | SAN JUAN | PR | 00940 | |
| 716240 | MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01  6317 | | | STA ISABEL | PR | 00757 | |
| 716241 | MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | | GARROCHALES | PR | 00652 | |
| 302545 | MARISELA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716244 | MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | | RIO GRANDE | PR | 00745 | |
| 716245 | MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | | SANTA ISABEL | PR | 00757 | |
| 302546 | MARISELI RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716246 | MARISELIS CARRION GOMEZ | PO BOX 363 | | | | CANOVANAS | PR | 00729 | |
| 716247 | MARISELIS DIEPPA RAMOS | P O BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 302547 | MARISELIS LOZADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716248 | MARISELIS RIVERA NIEVES | HC 03 BOX 4951 | | | | GURABO | PR | 00778 | |
| 302548 | MARISELIS RONDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302549 | MARISELL BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302550 | MARISELL MORA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302551 | MARISELLA GUZMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716249 | MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 716250 | MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | | BAYAMON | PR | 00959 | |
| 716251 | MARISELLE OCASIO TORRES | P O BOX 1418 | | | | GUAYAMA | PR | 00785 | |
| 716252 | MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | | GUAYNABO | PR | 00969 | |
| 302553 | MARISELLY ALMODOVAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716253 | MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | | SAN JUAN | PR | 00927 | |
| 716254 | MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 302554 | MARISELY CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716255 | MARISELY FARIA MORALES | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 302556 | MARISELY GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302557 | MARISELY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302558 | MARISELY PARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302559 | MARISELY RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716257 | MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 716258 | MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 302561 | MARISELYS ROSADO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716259 | MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 | |
| 302562 | MARISHKA L CRESPO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716260 | MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4451 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716264 | MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 | |
| 302563 | MARISOL ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716265 | MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 | |
| 716267 | MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 | |
| 302566 | MARISOL ACEVEDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302567 | MARISOL ACHA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302568 | MARISOL AGOSTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302569 | MARISOL ALICEA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302572 | MARISOL ALVARADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302573 | MARISOL ALVAREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716273 | MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 | |
| 302574 | MARISOL ALVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716276 | MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 | |
| 716277 | MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 | |
| 716278 | MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 302575 | MARISOL ANGULO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716279 | MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| 302576 | MARISOL ANZUELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716280 | MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| 716281 | MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| 302578 | MARISOL AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302579 | MARISOL BADILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716285 | MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| 716286 | MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 716288 | MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| 716289 | MARISOL BENITEZ CRUZ | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 716290 | MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5 8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| 716291 | MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 716292 | MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 716293 | MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| 302580 | MARISOL BERRIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302581 | MARISOL BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716294 | MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| 302583 | MARISOL BONILLA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716295 | MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| 716296 | MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| 716297 | MARISOL BONILLA RODRIGUEZ | P O BOX 719 | | | | SAN GERMAN | PR | 00683 | |
| 302584 | MARISOL BORRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302585 | MARISOL BRUNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716299 | MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |
| 716300 | MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | | MOCA | PR | 00676-9612 | |
| 302586 | MARISOL CABRERA DBA | TECHNOLOGY PETS CONTROL EXTERMINATING | PO BOX 142813 | | | ARECIBO | PR | 00614 | |
| 302587 | MARISOL CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302588 | MARISOL CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302590 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO | COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 | |
| 716301 | MARISOL CARABALLO COVAS | PO BOX 2397 | | | | GUAYAMA | PR | 00784 | |
| 716302 | MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 716261 | MARISOL CARRASQUILLO LANDRON | HC 33 BOX  6249 | | | | DORADO | PR | 00646 9635 | |
| 716303 | MARISOL CARRERO HIDALGO | PO BOX 4153 | | | | AGUADILLA | PR | 00605 | |
| 716304 | MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 302594 | MARISOL CASAS ARSUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716307 | MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | | JUNCOS | PR | 00777 | |
| 302595 | MARISOL CASTILLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302598 | MARISOL CATALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716309 | MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | | COMERIO | PR | 00782 | |
| 302599 | MARISOL CHALAS DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302600 | MARISOL CLAUDIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716310 | MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 302602 | MARISOL COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302603 | MARISOL COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716311 | MARISOL COLON CARRADERO | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 302605 | MARISOL COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302606 | MARISOL COLON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302607 | MARISOL COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716313 | MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 716314 | MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 | |
| 302609 | MARISOL CORAZON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716315 | MARISOL CORCHADO | PO BOX 574 | | | | ISABELA | PR | 00662 | |
| 716316 | MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 302612 | MARISOL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302613 | MARISOL CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716317 | MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 | |
| 302614 | MARISOL CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302615 | MARISOL CORTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716319 | MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 716320 | MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 | |
| 716321 | MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 302616 | MARISOL CRISPIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716322 | MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 | |
| 716323 | MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 | |
| 302617 | MARISOL CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716325 | MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302618 | MARISOL CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716327 | MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 302619 | MARISOL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302620 | MARISOL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716330 | MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716332 | MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 | |
| 716333 | MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3358 | |
| 302621 | MARISOL DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302622 | MARISOL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302624 | MARISOL DE LA CRUZ Y ANGEL D CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302625 | MARISOL DE LEON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716335 | MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 716336 | MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 | |
| 302626 | MARISOL DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302628 | MARISOL DIAZ BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302630 | MARISOL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716338 | MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 302631 | MARISOL DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302632 | MARISOL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302633 | MARISOL DIAZ Y LINDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302634 | MARISOL DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302635 | MARISOL E. CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302636 | MARISOL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716339 | MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 | |
| 302638 | MARISOL ESTEVES Y CECILIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716341 | MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 | |
| 716342 | MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 | |
| 716343 | MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 | |
| 302639 | MARISOL FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716344 | MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 | |
| 302640 | MARISOL FELIX PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716346 | MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48  CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 302641 | MARISOL FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716347 | MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 | |
| 716348 | MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 716349 | MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 | |
| 302642 | MARISOL FERRER FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716350 | MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 | |
| 716351 | MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 | |
| 716352 | MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 | |
| 716353 | MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 | |
| 716354 | MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 | |
| 716355 | MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 | |
| 716357 | MARISOL GALARZA SANTIAGO | B-1 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302643 | MARISOL GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302644 | MARISOL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716359 | MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 | |
| 716360 | MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 | |
| 716361 | MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 | |
| 302645 | MARISOL GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302646 | MARISOL GARCIA NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716362 | MARISOL GARCIA RIVERA | FARJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 302648 | MARISOL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716363 | MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 | |
| 302649 | MARISOL GOMEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302650 | MARISOL GOMEZ MAYAKAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302652 | MARISOL GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302653 | MARISOL GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302654 | MARISOL GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302655 | MARISOL GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716365 | MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 302656 | MARISOL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302658 | MARISOL GONZALEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302659 | MARISOL GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302661 | MARISOL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716371 | MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| 716372 | MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 302662 | MARISOL GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716373 | MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| 302663 | MARISOL GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716374 | MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 302664 | MARISOL GUZMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302665 | MARISOL HENRRIQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716375 | MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 302666 | MARISOL HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716377 | MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |
| 716378 | MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 716379 | MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 302667 | MARISOL HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716380 | MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 302668 | MARISOL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4455 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716381 | MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| 716382 | MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| 716383 | MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| 302670 | MARISOL IRIZARRY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302671 | MARISOL IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302672 | MARISOL IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716384 | MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 302673 | MARISOL IRIZARY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716385 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 716386 | MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |
| 302674 | MARISOL L GRAJALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302675 | MARISOL L McCANN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302676 | MARISOL LAMOURT SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716388 | MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| 716389 | MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| 716390 | MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |
| 716391 | MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| 302678 | MARISOL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302679 | MARISOL LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302680 | MARISOL LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302681 | MARISOL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716392 | MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 716393 | MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| 302682 | MARISOL LUCIANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302683 | MARISOL LUCRE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302684 | MARISOL LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302685 | MARISOL LUNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716394 | MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| 302687 | MARISOL MACHICOTE HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302689 | MARISOL MADERA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716395 | MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| 302690 | MARISOL MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716396 | MARISOL MALDONADO FONTANEZ | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 302691 | MARISOL MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302692 | MARISOL MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302693 | MARISOL MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716398 | MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| 302694 | MARISOL MARCANO ELOSEQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302696 | MARISOL MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716399 | MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | | CIALES | PR | 00638 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302698 | MARISOL MARTE / ANGEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302699 | MARISOL MARTINEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302700 | MARISOL MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302701 | MARISOL MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716402 | MARISOL MARTINEZ GARCIA | PO BOX 288 | | | | TOA BAJA | PR | 00751-0768 | |
| 716403 | MARISOL MARTINEZ GODEN | PO BOX 396 | | | | LAS MARIAS | PR | 00670 | |
| 302702 | MARISOL MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302703 | MARISOL MARTINEZ NOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716404 | MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | | SAN JUAN | PR | 00927 | |
| 716405 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 302704 | MARISOL MATOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716406 | MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00918 | |
| 716407 | MARISOL MAYSONET ROSADO | 281 BO QDA CRUZ | CARR 165 KM 7 1 | | | TOA ALTA | PR | 00954 | |
| 302705 | MARISOL MEDINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716408 | MARISOL MEDINA MORALES | P O BOX 469 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 716409 | MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 716410 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 302706 | MARISOL MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716412 | MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | | COAMO | PR | 00769 | |
| 302707 | MARISOL MELENDEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716413 | MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | | CABO ROJO | PR | 00623 | |
| 302708 | MARISOL MENDEZ COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716415 | MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | | CABO ROJO | PR | 00623 | |
| 302709 | MARISOL MENDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716416 | MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | | MOCA | PR | 00676 | |
| 716262 | MARISOL MENDEZ RIVERA | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 302710 | MARISOL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716418 | MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | | SAN JUAN | PR | 00918-3023 | |
| 716419 | MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | | JUNCOS | PR | 00777 | |
| 302711 | MARISOL MOLINA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716420 | MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 716421 | MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | | MAYAGUEZ | PR | 00682 | |
| 302712 | MARISOL MONTALVO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302713 | MARISOL MONTANEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302714 | MARISOL MONTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716424 | MARISOL MORALES | HC 04 BOX 14252 | | | | MOCA | PR | 00676 | |
| 302715 | MARISOL MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716426 | MARISOL MORALES CRUZ | P O BOX 778 | | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4457 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716428 | MARISOL MORALES MEDINA | URB LAS CUMBRES | 148 CALLE LAS LOMAS | | | RIO PIEDRAS | PR | 00926 5527 | |
| 716431 | MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 302718 | MARISOL MORENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716432 | MARISOL MOYENO BAERGA | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 302719 | MARISOL MUBARAK PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302720 | MARISOL MUNIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302721 | MARISOL MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302723 | MARISOL MUNOZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302724 | MARISOL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716433 | MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 716435 | MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 716436 | MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 716437 | MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4  CALLE 4 | | | BAYAMON | PR | 00959 | |
| 716438 | MARISOL NEGRON MARTINEZ | P O BOX 362 | | | | MOROVIS | PR | 00687 | |
| 716439 | MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | | AGUADA | PR | 00602 | |
| 302726 | MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | | GUAYNABO | PR | 00966 | |
| 302727 | MARISOL OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716440 | MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 716442 | MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | | GUAYANILLA | PR | 00656 | |
| 716443 | MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | | CAYEY | PR | 00736 | |
| 302728 | MARISOL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302729 | MARISOL ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716444 | MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | | PONCE | PR | 00731 | |
| 302730 | MARISOL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302732 | MARISOL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302733 | MARISOL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302734 | MARISOL ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716448 | MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | | PONCE | PR | 00717-1463 | |
| 302735 | MARISOL OTERO ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302736 | MARISOL PABON BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716449 | MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | | PONCE | PR | 00730 | |
| 302738 | MARISOL PABON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302739 | MARISOL PABON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716450 | MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 716451 | MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 302740 | MARISOL PAGAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716452 | MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | | PONCE | PR | 00731 | |
| 302741 | MARISOL PANZARDI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302742 | MARISOL PASTRANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716453 | MARISOL PEREZ | HC 01 BOX 5356 | | | | JUNCOS | PR | 00777 | |
| 716454 | MARISOL PEREZ AMADOR | P O BOX 9065798 | | | | SAN JUAN | PR | 00906 | |
| 716455 | MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | | COROZAL | PR | 00783 | |
| 716456 | MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | | QUEBRADILLAS | PR | 00678 | |
| 716458 | MARISOL PEREZ GARCIA | PO  BOX 6797 | | | | MAYAGUEZ | PR | 00681 | |
| 302743 | MARISOL PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716459 | MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 302746 | MARISOL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302747 | MARISOL PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716462 | MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | | SAN JUAN | PR | 00918 | |
| 716463 | MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 302748 | MARISOL QUIÑONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302751 | MARISOL QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302753 | MARISOL QUINONES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302757 | MARISOL QUINONES Y JOSÉ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716464 | MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 302759 | MARISOL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302760 | MARISOL RAMIREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302761 | MARISOL RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716465 | MARISOL RAMOS ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 716466 | MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | | AGUADILLA | PR | 00603 | |
| 716467 | MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 302762 | MARISOL RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716468 | MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 302763 | MARISOL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302764 | MARISOL RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302765 | MARISOL RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302766 | MARISOL RAMOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302769 | MARISOL REY GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716474 | MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 716475 | MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 716476 | MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 | |
| 302770 | MARISOL RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716477 | MARISOL RIVERA CRUZ | HC 1 BOX 7218 | | | | AGUAS BUENAS | PR | 00703-9716 | |
| 302771 | MARISOL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302772 | MARISOL RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716479 | MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 | |
| 302773 | MARISOL RIVERA NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716480 | MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 | |
| 716482 | MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 302774 | MARISOL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716484 | MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 302776 | MARISOL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302777 | MARISOL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716487 | MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMàN | PR | 00960-1829 | |
| 716488 | MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 716489 | MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 | |
| 716490 | MARISOL ROBOT PIERESCHI | BO PUEBLO NUEVO | P O BOX 407 | | | MARICAO | PR | 00606 | |
| 302778 | MARISOL ROCA VALL LLOBERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302779 | MARISOL RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302780 | MARISOL RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716492 | MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856  KM  9 5 | | | CAROLINA | PR | 00985 | |
| 716493 | MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | | JUANA DIAZ | PR | 00795 | |
| 716494 | MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | | BOQUERON | PR | 00622-9703 | |
| 716495 | MARISOL RODRIGUEZ HERNADEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | | SAN JUAN | PR | 00907 | |
| 716496 | MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | | QUEBRADILLAS | PR | 00678 | |
| 302782 | MARISOL RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302783 | MARISOL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302785 | MARISOL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716499 | MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 302786 | MARISOL RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302787 | MARISOL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302790 | MARISOL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716503 | MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | | COROZAL | PR | 00783 | |
| 716504 | MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | | SABANA GRANDE | PR | 00637 | |
| 716505 | MARISOL RODRIGUEZ SERRANO | P O BOX 976 | | | | AIBONITO | PR | 00705 | |
| 716506 | MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 302792 | MARISOL RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716507 | MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | | AGUADA | PR | 00602 | |
| 716508 | MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 | |
| 716510 | MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 | |
| 716512 | MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 | |
| 302793 | MARISOL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302794 | MARISOL ROSADO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716513 | MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 | |
| 716514 | MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 | |
| 302796 | MARISOL ROSARIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716515 | MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 | |
| 716516 | MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 | |
| 302797 | MARISOL RUIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302799 | MARISOL RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716517 | MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302800 | MARISOL SAMO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302802 | MARISOL SANABRIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716518 | MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 | |
| 716519 | MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 | |
| 716520 | MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 | |
| 716521 | MARISOL SANCHEZ CRESPO | P O BOX 399 | | | | AGUADA | PR | 00602 | |
| 716522 | MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 | |
| 302803 | MARISOL SANCHEZ ILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4460 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302804 | MARISOL SANCHEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302805 | MARISOL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716523 | MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 716524 | MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9  CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 302807 | MARISOL SANTANA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716525 | MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 | |
| 716526 | MARISOL SANTIAGO COLON | P O BOX 463 | | | | VILLALBA | PR | 00766 | |
| 716527 | MARISOL SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302808 | MARISOL SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302809 | MARISOL SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302810 | MARISOL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716529 | MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 | |
| 302811 | MARISOL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716531 | MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 | |
| 716533 | MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 302813 | MARISOL SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716535 | MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 716538 | MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 716540 | MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 302815 | MARISOL SOSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716541 | MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 302816 | MARISOL SOTO CORDRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716542 | MARISOL SOTO FIGUEROA | SANTA JUANITA | PO BOX 220 | | | BAYAMON | PR | 00956 | |
| 716544 | MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 | |
| 716545 | MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 | |
| 716546 | MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 | |
| 716547 | MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 | |
| 716263 | MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 | |
| 716548 | MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 302817 | MARISOL TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302818 | MARISOL TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716550 | MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 | |
| 302819 | MARISOL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302820 | MARISOL TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716551 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 | |
| 716552 | MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 | |
| 302821 | MARISOL TRINIDAD REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302822 | MARISOL VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302823 | MARISOL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716554 | MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 | |
| 716555 | MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 | |
| 716556 | MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 | |
| 302824 | MARISOL VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716557 | MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 716558 | MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302825 | MARISOL VAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302826 | MARISOL VECCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302827 | MARISOL VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302828 | MARISOL VEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302829 | MARISOL VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716563 | MARISOL VEGA SANTIAGO | ARCADIO MALDONADO | 69 CALLE 3 | | | SALINAS | PR | 00751 | |
| 716564 | MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 | |
| 302830 | MARISOL VELAZQUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716565 | MARISOL VELAZQUEZ ROCHANI | REPARTO ESTRADA | RR 11 BOX 3788 | | | BAYAMON | PR | 00956 | |
| 716566 | MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 | |
| 302831 | MARISOL VELEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716568 | MARISOL VELEZ FIGUEROA | APARTADO 1127 | | | | LAJAS | PR | 00667 | |
| 716569 | MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 | |
| 716570 | MARISOL VICENS AGUILAR | URB SULTANA | 58 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 302832 | MARISOL VIRUET MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716572 | MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 302834 | MARISOL, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302835 | MARISSA AMADOR AZNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302836 | MARISSA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302837 | MARISSA E IBANEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716573 | MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 716574 | MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | | CAROLINA | PR | 00987 | |
| 716575 | MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | | COAMO | PR | 00825 | |
| 716576 | MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 716577 | MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | | ISABELA | PR | 00662 | |
| 302838 | MARISSA PANTOJAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302842 | MARISSA RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302843 | MARISSA RUBIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716580 | MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302844 | MARISSA SEIN NAJERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716582 | MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716583 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | | SAN JUAN | PR | 00936-8114 | |
| 302847 | MARISSELIS TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716585 | MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | | CAROLINA | PR | 00987 | |
| 716586 | MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | | SAN JUAN | PR | 00908 | |
| 716587 | MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 716588 | MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| 716589 | MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| 302849 | MARITERE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716591 | MARITERE MORALES MONT | HC 1 BOX 5116 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716592 | MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| 302852 | MARITERE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716594 | MARITHSA I ROMAN RIOS | URB SANTA RITA | D 3 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 716595 | MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 716596 | MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | | SAN JUAN | | 00902-0729 | |
| 302854 | MARITIME TRANSPORT AUTHORITY | P O BOX 4305 | | | | FAJARDO | PR | 00740-4305 | |
| 302855 | MARITIZA EVORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302856 | MARITIZA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302858 | MARITSA I. TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716604 | MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 716605 | MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| 716607 | MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 302859 | MARITZA A MONTANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302860 | MARITZA A RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302861 | MARITZA A. MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302862 | MARITZA ABRIL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716608 | MARITZA ACEVEDO ACEVEDO | HC 58 BOX 12563 | | | | AGUADA | PR | 00602 | |
| 716609 | MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| 302863 | MARITZA ACEVEDO DE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716610 | MARITZA ACEVEDO MEJIAS | URB DOS PINOS | 812 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 302864 | MARITZA ACEVEDO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302865 | MARITZA ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302866 | MARITZA ACOSTA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302867 | MARITZA ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716612 | MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 | |
| 302868 | MARITZA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716613 | MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 | |
| 716614 | MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 | |
| 716615 | MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 | |
| 716618 | MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90  CALLE PALMAS | | | SAN JUAN | PR | 00911 | |
| 716619 | MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT  2J | | | GUAYNABO | PR | 00966 | |
| 302870 | MARITZA ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302871 | MARITZA ALMA ROZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716622 | MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 | |
| 716623 | MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 | |
| 302873 | MARITZA ALVAREZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302874 | MARITZA ALVAREZ RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716624 | MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 | |
| 302875 | MARITZA AMALY RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302876 | MARITZA ANDINO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716626 | MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 716627 | MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 716628 | MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 716629 | MARITZA APONTE NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302877 | MARITZA APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302878 | MARITZA AQUINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302879 | MARITZA ARCE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716631 | MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 | |
| 716632 | MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 716633 | MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| 716634 | MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| 302880 | MARITZA ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716635 | MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| 716637 | MARITZA ATILES SOTO | EL MAESTRO 2 D 8 | | | | CAMUY | PR | 00627 | |
| 302882 | MARITZA AULET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302883 | MARITZA AVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302884 | MARITZA AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302885 | MARITZA AVILES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302886 | MARITZA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716639 | MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| 302887 | MARITZA AYALA AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302888 | MARITZA AYALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302889 | MARITZA AYALA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302890 | MARITZA AYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716640 | MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 302891 | MARITZA BARRETO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302892 | MARITZA BARRIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716642 | MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| 716643 | MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 302896 | MARITZA BELTRAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716644 | MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| 302897 | MARITZA BERROA DE GRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716645 | MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 302898 | MARITZA BIRRIEL CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302899 | MARITZA BOBE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302900 | MARITZA BONILLA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716648 | MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| 302901 | MARITZA BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302902 | MARITZA BONNET CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716649 | MARITZA BOTET VELAZQUEZ | CROWN HILLS | 169 CALLE GUNAJIBO | | | SAN JUAN | PR | 00926 | |
| 716650 | MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 716651 | MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 716652 | MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| 302903 | MARITZA BURGOS CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716655 | MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| 716656 | MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302904 | MARITZA CABRERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716657 | MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| 302905 | MARITZA CABRERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4464 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716658 | MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| 302907 | MARITZA CALDERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716660 | MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |
| 302908 | MARITZA CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716661 | MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| 302910 | MARITZA CARDONA ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716662 | MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 716663 | MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 716664 | MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| 302911 | MARITZA CARO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302913 | MARITZA CARRERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302914 | MARITZA CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302915 | MARITZA CARTAGENA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302916 | MARITZA CARTAGENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302917 | MARITZA CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716666 | MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 | |
| 302918 | MARITZA CASTRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302919 | MARITZA CEDO TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302920 | MARITZA CHALUISANT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302921 | MARITZA CHAPARRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716667 | MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 | |
| 302922 | MARITZA CINTRON / JOSE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302923 | MARITZA CINTRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302924 | MARITZA CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302926 | MARITZA CINTRON MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716669 | MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 | |
| 716673 | MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 | |
| 302928 | MARITZA COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716674 | MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 716675 | MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716677 | MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 | |
| 716679 | MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 | |
| 302929 | MARITZA CONSUEGRA CARDENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716680 | MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 | |
| 302930 | MARITZA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716681 | MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302931 | MARITZA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302932 | MARITZA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716683 | MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 | |
| 716684 | MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 | |
| 716685 | MARITZA COTTO RODRIGUEZ | URB APONTE | A 22 CALLE 7 | | | CAYEY | PR | 00736 | |
| 302933 | MARITZA CRESPO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716686 | MARITZA CRESPO CASTRO | BO GUERRERO | 120 CALLE VENUS | | | AGUADILLA | PR | 00603 | |
| 716687 | MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 302934 | MARITZA CRUZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302935 | MARITZA CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302937 | MARITZA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302939 | MARITZA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716689 | MARITZA CRUZ OCASIO | PO BOX 747 | | | | BAJADERO | PR | 00616 | |
| 302941 | MARITZA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302943 | MARITZA CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716690 | MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 | |
| 716691 | MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 716692 | MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 716693 | MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 302945 | MARITZA D GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302946 | MARITZA DAVILA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302947 | MARITZA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716694 | MARITZA DE L ROSADO PRATTS | E 17 EXT SAN JOSE | PO BOX 505 | | | AIBONITO | PR | 00705 | |
| 716695 | MARITZA DE LA CRUZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302948 | MARITZA DE LA CRUZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716696 | MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 716697 | MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 302950 | MARITZA DE LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302951 | MARITZA DEL R DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302952 | MARITZA DEL VALLE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716698 | MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 716699 | MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 716700 | MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 | |
| 302953 | MARITZA DEYNES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302954 | MARITZA DIAZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302955 | MARITZA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302956 | MARITZA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302957 | MARITZA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302958 | MARITZA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716702 | MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 | |
| 302959 | MARITZA E COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302961 | MARITZA E NIEVES PARA SEBASTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716704 | MARITZA E SANTIAGO ORTIZ | HC-3  BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4466 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716706 | MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 | |
| 716707 | MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 | |
| 302962 | MARITZA E. NAVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716708 | MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 | |
| 302963 | MARITZA ELICIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302964 | MARITZA ESCALERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302965 | MARITZA ESCRIBANO COLDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302966 | MARITZA ESPADA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302967 | MARITZA ESPINOZA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302968 | MARITZA ESTEVES EUGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716711 | MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 302969 | MARITZA ESTUPINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302970 | MARITZA FEBO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302971 | MARITZA FEBRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716712 | MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 716713 | MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÓ | | | YAUCO | PR | 00698 | |
| 716714 | MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| 716715 | MARITZA FELICIANO VELEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 302972 | MARITZA FERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302973 | MARITZA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716716 | MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| 716717 | MARITZA FIGUEROA SUAREZ | RES SABANA  BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| 716718 | MARITZA FIQUEREO CUELLO | Y/O MARIA L.FIQUEREO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 716719 | MARITZA FLOR CRUZ REYES | 3 CALLE SAN NARCISO | | | | RIO GRANDE | PR | 00745 | |
| 716720 | MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 302974 | MARITZA FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302975 | MARITZA FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716724 | MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| 302976 | MARITZA FRANQUI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302977 | MARITZA FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716726 | MARITZA FUENTES MERCADO | P O BOX 152 | | | | GURABO | PR | 00778 | |
| 302978 | MARITZA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716727 | MARITZA FUENTES PARRILLA | HC 1 BOX 4437 | | | | NAGUABO | PR | 00718 | |
| 302980 | MARITZA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302982 | MARITZA GEIVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302984 | MARITZA GARAY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716728 | MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 716729 | MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |
| 302985 | MARITZA GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302986 | MARITZA GARCIA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302989 | MARITZA GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716731 | MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 302992 | MARITZA GONZALEZ BOOTHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716733 | MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 | |
| 716734 | MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYAMA | PR | 00785 | |
| 302993 | MARITZA GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302994 | MARITZA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302995 | MARITZA GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716735 | MARITZA GONZALEZ ORTIZ | BANCO COORERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 | |
| 302996 | MARITZA GONZALEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302997 | MARITZA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302998 | MARITZA GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716736 | MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 302999 | MARITZA GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303000 | MARITZA GRAU BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303001 | MARITZA GRAU MAGAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716737 | MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 303005 | MARITZA GUTIERREZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716739 | MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 | |
| 303006 | MARITZA H. DIAZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303007 | MARITZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303008 | MARITZA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303009 | MARITZA HERNANDEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303010 | MARITZA HERNANDEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716741 | MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | | CIDRA | PR | 00739 | |
| 303011 | MARITZA HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303012 | MARITZA HERNANDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716743 | MARITZA HERNANDEZ SOTO | P O BOX 362824 | | | | SAN JUAN | PR | 00936 | |
| 716745 | MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716746 | MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| 716747 | MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303013 | MARITZA I CAMPOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303014 | MARITZA I CASILLAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716748 | MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 303015 | MARITZA I LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303016 | MARITZA I LOPEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716750 | MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | | COMERIO | PR | 00782 | |
| 716751 | MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 716752 | MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303017 | MARITZA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303018 | MARITZA I OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716755 | MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | | SASBANA GRANDE | PR | 00637 | |
| 716756 | MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 716757 | MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| 716758 | MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | | COTTO LAUREL | PR | 00780 | |
| 303019 | MARITZA I SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303021 | MARITZA I TORRES TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303022 | MARITZA I. FIGUEROA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303023 | MARITZA I. FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716761 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 303025 | MARITZA IRIZARRY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716763 | MARITZA IRIZARRY COLON | P O BOX 739 | | | | SAN GERMAN | PR | 00683 | |
| 303026 | MARITZA IRIZARRY PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716764 | MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | | MANATI | PR | 00674 | |
| 303027 | MARITZA IVETTE BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303028 | MARITZA JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303029 | MARITZA JUARBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303031 | MARITZA L LOPEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716766 | MARITZA LAGO REYES | 5-A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 716767 | MARITZA LAMBOY MENDEZ | PO BOX 207 | | | | LAS MARIAS | PR | 00670 | |
| 716768 | MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | | HATILLO | PR | 00659 | |
| 303032 | MARITZA LANDRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303035 | MARITZA LEON MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716771 | MARITZA LIMARDO SANTOS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 716776 | MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 716598 | MARITZA LOPEZ CRUZ | LOMAS  VERDES 3G 42 | CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 716777 | MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | | PONCE | PR | 00717-0180 | |
| 716778 | MARITZA LOPEZ FUENTES | 997 CALLE CORDOVA DAVILA | APT A208 | | | SAN JUAN | PR | 00925 | |
| 716779 | MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 716780 | MARITZA LOPEZ LOPEZ | P O BOX 220 | | | | BARRANQUITAS | PR | 00794 | |
| 716781 | MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | | MOCA | PR | 00676 | |
| 716782 | MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 716783 | MARITZA LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716784 | MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | | SAN JUAN | PR | 00909 | |
| 303036 | MARITZA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303037 | MARITZA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716785 | MARITZA LORA LORA | URB  VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 716786 | MARITZA LUCIANA TORRES | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 303040 | MARITZA M ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716789 | MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | | BAYAMON | PR | 00960 | |
| 303041 | MARITZA M. ALMEIDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303042 | MARITZA M. CEPEDA BARDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716790 | MARITZA M. VELEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 716791 | MARITZA MAISONET DE JESUS | COM LAS QUINIENTAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4469 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303044 | MARITZA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716793 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 303046 | MARITZA MALDONADO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303047 | MARITZA MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716795 | MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | | PONCE | PR | 00728 | |
| 716797 | MARITZA MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 303048 | MARITZA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716798 | MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | | BARCELONETA | PR | 00617 | |
| 303049 | MARITZA MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303050 | MARITZA MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303052 | MARITZA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716799 | MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 716800 | MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | | ARECIBO | PR | 00612 | |
| 716802 | MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | | SAN JUAN | PR | 00926 | |
| 716803 | MARITZA MARTINEZ BELEN | PO BOX 130 | | | | GUANICA | PR | 00653 | |
| 303053 | MARITZA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716804 | MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 303054 | MARITZA MARTINEZ VALETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303055 | MARITZA MATOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716808 | MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | | CABO ROJO | PR | 00623 | |
| 303056 | MARITZA MEDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716809 | MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 716811 | MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | | PONCE | PR | 00733 | |
| 716812 | MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 716813 | MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | | SABANA SECA | PR | 00952 | |
| 716814 | MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | | HUMACAO | PR | 00791 | |
| 716815 | MARITZA MEDINA PEREZ | HC 58 BOX 12464 | | | | AGUADA | PR | 00602-9718 | |
| 716816 | MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | | SAN JUAN | PR | 00912 | |
| 303057 | MARITZA MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716817 | MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | | GUAYNABO | PR | 00971 | |
| 716818 | MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 716820 | MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 303058 | MARITZA MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303059 | MARITZA MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716823 | MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 716824 | MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 303060 | MARITZA MERCADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303061 | MARITZA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4470 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716825 | MARITZA MERCADO RODRIGUEZ | HC 01 BOX 4804 | | | | LAJAS | PR | 00667 | |
| 716826 | MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 | |
| 716827 | MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 716828 | MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 | |
| 303064 | MARITZA MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716829 | MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 | |
| 716832 | MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 303065 | MARITZA MONDESI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716833 | MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 | |
| 716834 | MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 716835 | MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 303066 | MARITZA MORALES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303067 | MARITZA MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303068 | MARITZA MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716836 | MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11  CALLE 1 | | | CAGUAS | PR | 00725 | |
| 303069 | MARITZA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303070 | MARITZA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303071 | MARITZA MORALES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303072 | MARITZA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303074 | MARITZA MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716838 | MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 | |
| 716839 | MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 | |
| 716840 | MARITZA MUNDO | P O BOX  1609 | | | | CAROLINA | PR | 00984 | |
| 303078 | MARITZA MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303080 | MARITZA N LAURA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716841 | MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 716842 | MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 | |
| 303081 | MARITZA NARVAEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303082 | MARITZA NATAL TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716843 | MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 303083 | MARITZA NAVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303084 | MARITZA NAZARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716845 | MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 | |
| 303085 | MARITZA NAZARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716846 | MARITZA NEGRON ARCE | RR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 | |
| 303086 | MARITZA NEGRON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303087 | MARITZA NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716848 | MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 | |
| 303088 | MARITZA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716849 | MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 716850 | MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4471 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303089 | MARITZA NILDA LAURA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303090 | MARITZA NOGUERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716600 | MARITZA NOGUERAS RODRIGUEZ | PUERTO NUEVO | 1105 BAYONA | | | SAN JUAN | PR | 00920 | |
| 303091 | MARITZA NOLASCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716851 | MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 303092 | MARITZA OCASIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303093 | MARITZA OCASIO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303094 | MARITZA OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716853 | MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 | |
| 303095 | MARITZA ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716857 | MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 | |
| 716859 | MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 303096 | MARITZA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716860 | MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 303098 | MARITZA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716861 | MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| 303099 | MARITZA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303100 | MARITZA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716862 | MARITZA ORTIZ SANTIAGO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 716864 | MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 716865 | MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 303103 | MARITZA OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716599 | MARITZA OTERO SOTOMAYOR | PO  BOX  214 | | | | BARCELONETA | PR | 00617 | |
| 716866 | MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| 303104 | MARITZA PABON GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303105 | MARITZA PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303106 | MARITZA PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303108 | MARITZA PAGAN CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303109 | MARITZA PAGAN DE JOGLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303111 | MARITZA PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716867 | MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| 716870 | MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| 303113 | MARITZA PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303114 | MARITZA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716871 | MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| 716872 | MARITZA PEREZ SERRANO | HC 1 BOX 13093 | | | | SAN JUAN | PR | 00685 | |
| 716873 | MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| 303115 | MARITZA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716874 | MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 716877 | MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 303121 | MARITZA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303122 | MARITZA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303123 | MARITZA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303124 | MARITZA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303127 | MARITZA QUINONEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303128 | MARITZA QUINTANA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303129 | MARITZA R CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303130 | MARITZA RAMIREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716880 | MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 | |
| 716881 | MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 | |
| 303131 | MARITZA RAMOS AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303132 | MARITZA RAMOS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303133 | MARITZA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716883 | MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 | |
| 716884 | MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 716885 | MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 303135 | MARITZA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303136 | MARITZA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716886 | MARITZA RAMOS ZAYAS | P O BOX 715 | | | | GURABO | PR | 00778 | |
| 303137 | MARITZA REYES CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716887 | MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716889 | MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| 303139 | MARITZA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716892 | MARITZA RIJOS LOPEZ | 957 CALLE 23 SE | | | | SAN JUAN | PR | 00921 | |
| 303141 | MARITZA RIOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716601 | MARITZA RIOS CARRASQUILLO | HC 2 BOX 4389 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 303143 | MARITZA RIVAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303144 | MARITZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716894 | MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| 303145 | MARITZA RIVERA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716895 | MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| 303146 | MARITZA RIVERA GABINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716897 | MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| 303147 | MARITZA RIVERA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303148 | MARITZA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716898 | MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 303149 | MARITZA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303150 | MARITZA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303154 | MARITZA RIVERA NOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303155 | MARITZA RIVERA OBISPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716903 | MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| 303156 | MARITZA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716905 | MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 303158 | MARITZA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303159 | MARITZA RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716906 | MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 303160 | MARITZA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716907 | MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 303161 | MARITZA RIVERA Y/O PEDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303162 | MARITZA ROBLEDO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716908 | MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| 716909 | MARITZA RODRGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303163 | MARITZA RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716911 | MARITZA RODRIGUEZ CINTRON | BO OLLAS | 81 APDO 1017 | | | SANTA ISABEL | PR | 00757 | |
| 303164 | MARITZA RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303165 | MARITZA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303166 | MARITZA RODRIGUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716912 | MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 716913 | MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 716914 | MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 303167 | MARITZA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303169 | MARITZA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716916 | MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| 303171 | MARITZA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716919 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |
| 303174 | MARITZA RODRIGUEZ ROMAN/SALUD CORRECIONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716921 | MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 716922 | MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 303175 | MARITZA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716924 | MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 | |
| 716925 | MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 | |
| 716928 | MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT 41 | | | HATILLO | PR | 00659 | |
| 303176 | MARITZA ROHENA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303177 | MARITZA ROJAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716930 | MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 | |
| 716602 | MARITZA ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 303178 | MARITZA ROMAN ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303180 | MARITZA ROMAN CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716933 | MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 | |
| 716934 | MARITZA ROMAN OTERO | URB IRLANDA HAIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 716935 | MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 | |
| 303181 | MARITZA ROMERO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303182 | MARITZA ROMERO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303183 | MARITZA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303184 | MARITZA ROSA OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716939 | MARITZA ROSA SEGUINOT | VILLA SOIGAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 | |
| 716941 | MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 | |
| 303185 | MARITZA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716942 | MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 | |
| 303186 | MARITZA ROSARIO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4474 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716943 | MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 716944 | MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | | SAN JUAN | PR | 00923 | |
| 303187 | MARITZA ROSRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716946 | MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | | PONCE | PR | 00731-9720 | |
| 303188 | MARITZA RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716948 | MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | | SAN JUAN | PR | 00926 | |
| 303190 | MARITZA SALAS KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716950 | MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | | ARROYO | PR | 00714 | |
| 716951 | MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 303191 | MARITZA SANCHEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303192 | MARITZA SANCHEZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716952 | MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 303196 | MARITZA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716954 | MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | | MAYAGUEZ | PR | 00680 | |
| 303197 | MARITZA SANTANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716955 | MARITZA SANTIAGO | URB LOS CACIQUE | 298  CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 716956 | MARITZA SANTIAGO ADORNO | BOX  491 | | | | NARANJITO | PR | 00719 | |
| 303198 | MARITZA SANTIAGO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716957 | MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | | CIDRA | PR | 00739 | |
| 303199 | MARITZA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303200 | MARITZA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303202 | MARITZA SANTIAGO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303203 | MARITZA SANTIAGO REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716959 | MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 | |
| 303205 | MARITZA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716603 | MARITZA SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 | |
| 303207 | MARITZA SANTOS LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303208 | MARITZA SANTOS ROSATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303209 | MARITZA SCHETTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303210 | MARITZA SEGARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716962 | MARITZA SERRANO SANTIAGO | URB VILLA LOS SANTOS | Y 3 CALLE 15 | | | ARECIBO | PR | 00613 | |
| 303212 | MARITZA SIERRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303213 | MARITZA SMITH JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303214 | MARITZA SOLANO MORETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716964 | MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 303215 | MARITZA SOSTRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716965 | MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 716966 | MARITZA SOTO CABRERA | BO PINAS | RR 3 BOX 10224 | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303217 | MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 716967 | MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 | |
| 716969 | MARITZA STRUBBE PLANAS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 303218 | MARITZA TORRES CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716970 | MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 716971 | MARITZA TORRES MERCADO | PO BOX 681 | | | | YAUCO | PR | 00698-0000 | |
| 303219 | MARITZA TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716974 | MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 716975 | MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 | |
| 303220 | MARITZA TORRES TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716958 | MARITZA TORRES VIERA | P O BOX 9020404 | | | | SAN JUAN | PR | 00902-0404 | |
| 303221 | MARITZA VALCARCEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716979 | MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | | AGUADILLA | PR | 00603 | |
| 303222 | MARITZA VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303223 | MARITZA VALENTIN PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716984 | MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | | MANATI | PR | 00674 | |
| 716986 | MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 716987 | MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | | MAYAGUEZ | PR | 00680-7056 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303225 | MARITZA VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716988 | MARITZA VAZQUEZ CRUZ | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 716989 | MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | | GURABO | PR | 00778 | |
| 716991 | MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | | AGUADILLA | PR | 00969 | |
| 716992 | MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | | CAROLINA | PR | 00988 | |
| 716993 | MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | | BARCELONETA | PR | 00617 | |
| 303229 | MARITZA VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716994 | MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 303230 | MARITZA VEGA LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716996 | MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 716997 | MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | | CANOVANAS | PR | 00729 | |
| 716999 | MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | | TOA ALTA | PR | 00954 | |
| 717000 | MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00963 | |
| 303231 | MARITZA VELEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303232 | MARITZA VENEGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303233 | MARITZA VIDAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717001 | MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 717002 | MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 | |
| 303234 | MARITZA VIGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717003 | MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 717004 | MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 | |
| 717005 | MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 | |
| 717006 | MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 | |
| 303236 | MARITZA`S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4476 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303237 | MARITZABEL AVILES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717007 | MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 | |
| 303238 | MARITZABET NAZARIO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717008 | MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 | |
| 717010 | MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303240 | MARITZEL A. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303241 | MARITZEL A. MORENO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717011 | MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 | |
| 303242 | MARITZELLA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717012 | MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 303244 | MARIVELI ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303246 | MARIVELISSE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303247 | MARIVELISSE SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717013 | MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 303248 | MARIVETTE CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303249 | MARIVETTE GONZALEZ ANTONMARCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303250 | MARIVETTE HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717014 | MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 | |
| 717015 | MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| 717016 | MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 303251 | MARIVI OTERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303252 | MARIVIR RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303253 | MARIVONN Y PEREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303254 | MARIVY ESTRELLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717018 | MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 | |
| 303255 | MARIXA A BURGOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717020 | MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 | |
| 303256 | MARIXA MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303257 | MARIXA ORTIZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717021 | MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 | |
| 717022 | MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 | |
| 303260 | MARIZEL BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303261 | MARIZEL HERNANDEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303262 | MARIZEL RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303263 | MARIZEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717023 | MARIZEL RUIZ ALBEZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 717024 | MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 | |
| 303264 | MARIZOL IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303265 | MARIZOL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717025 | MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 717026 | MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303266 | MARJA JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717027 | MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 | |
| 717029 | MARJORIE A ARAUJO | P O BOX 714 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717030 | MARJORIE ACEVEDO NAZARIN | JARDINES FAGOT | G 4 CALLE 6 | | | PONCE | PR | 00716 | |
| 303267 | MARJORIE ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303268 | MARJORIE ANDINO ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717031 | MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 717032 | MARJORIE APONTE GOMEZ | PO BOX 8963 | | | | SAN JUAN | PR | 00910 | |
| 770670 | MARJORIE AVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717033 | MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 717034 | MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | | AGUADILLA | PR | 00690 | |
| 303269 | MARJORIE CALDERON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303270 | MARJORIE CASTRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717028 | MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | | BAYAMON | PR | 00956 | |
| 717036 | MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 303271 | MARJORIE GUNKEL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303272 | MARJORIE I MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717038 | MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | | CAROLINA | PR | 00982 | |
| 303273 | MARJORIE JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717039 | MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | | CAGUAS | PR | 00725 | |
| 303274 | MARJORIE LLANOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717040 | MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | | SAN JUAN | PR | 00918 | |
| 303275 | MARJORIE MACCONIE FIRPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717041 | MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | | PONCE | PR | 00716-2909 | |
| 303277 | MARJORIE PAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717042 | MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | | SAN JUAN | PR | 00924 | |
| 303279 | MARJORIE RIOS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303281 | MARJORIE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303282 | MARJORIE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303284 | MARJORIE SAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717045 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 717046 | MARJORIE SPICUZZA | 1615 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 717047 | MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | | CAGUAS | PR | 00725 | |
| 717048 | MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | | CAGUAS | PR | 00725 | |
| 717049 | MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | | RIO GRANDE | PR | 00745 | |
| 717050 | MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | | TRUJILLO ALTO | PR | 00977-2510 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4478 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303287 | MARJULI DAVID MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303288 | MARK A ANTUNEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303289 | MARK A CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303290 | MARK A CERDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303291 | MARK A CLAVELL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303292 | MARK A FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303293 | MARK A GARCIA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303294 | MARK A GUAMEN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303295 | MARK A MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303296 | MARK A MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303297 | MARK A MONTANER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303298 | MARK A PELNAR Y/O BARBARA PELNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303299 | MARK A ROBLES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303300 | MARK A SIPULA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717054 | MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | | SAN JUAN | PR | 00917 | |
| 717055 | MARK AGOSTO SANTIAGO | URB  SAN SOUCI | A 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 717056 | MARK ALLEN WATRING | 224 VIA FIESTA | | | | PHOUSAND OAKS | CA | 91320 | |
| 303301 | MARK AND BETTYBLAT INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 717057 | MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| 303302 | MARK ANTHONY STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717058 | MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 717059 | MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| 303305 | MARK BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717060 | MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| 303306 | MARK C JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303308 | MARK C WADSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717063 | MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 303309 | MARK E FLORES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303310 | MARK E TORRES CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303311 | MARK E TRAUTMANN PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717064 | MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| 303312 | MARK H DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717065 | MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| 303313 | MARK KEYSER/PETER KEYSER/PAUL KEYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303314 | MARK L RAMOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717066 | MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 717067 | MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| 303316 | MARK MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303317 | MARK PLANTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303318 | MARK QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717070 | MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 303319 | MARK ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303320 | MARK S DUDLEY STIGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717071 | MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717072 | MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 | |
| 303321 | MARK T MCDOWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717051 | MARK VELEZ | 89 CASTILLOS DEL  MAR | | | | CEIBA | PR | 00735 | |
| 717073 | MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 | |
| 717074 | MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 | |
| 717075 | MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 | |
| 303322 | MARK, GEORGE Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717076 | MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 | |
| 717077 | MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| 303330 | MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 831475 | Market Lab | 6850 Southbelt Drive | | | | Caledonia | MI | 49316-7680 | |
| 303331 | MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| 717078 | MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |
| 303334 | MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 303335 | MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| 303336 | MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| 303337 | MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| 717079 | MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| 717080 | MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717081 | MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717082 | MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 717083 | MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| 303339 | MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |
| 303340 | MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| 717084 | MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 303341 | MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| 303343 | MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 303345 | MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 303346 | MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 | |
| 303347 | MARKUS ALBINO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717086 | MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 303351 | MARLA D RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303352 | MARLA E CIARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717087 | MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 | |
| 303353 | MARLA E MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303354 | MARLA E SEVILLA ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303357 | MARLA GARCIA PRESTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303358 | MARLA I CINTRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717088 | MARLA I SANZ JOVE | BOX 1515 | 13 CALLE A | | | ARECIBO | PR | 00613 | |
| 717089 | MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| 303359 | MARLA M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303360 | MARLA MEJIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303361 | MARLA MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717090 | MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 | |
| 717091 | MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 | |
| 303362 | MARLA PINEIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303363 | MARLA RAMIREZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717092 | MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 303364 | MARLA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303365 | MARLA ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717093 | MARLA S DELGADO VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 | |
| 717094 | MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 | |
| 303366 | MARLA SAMARIE DELGADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771172 | MARLA V MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303367 | MARLA Y. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303368 | MARLA Z GOSS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303370 | MARLAIN QUINONES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303371 | MARLANDY M HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303372 | MAR-LEE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717097 | MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 303375 | MARLEEN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303376 | MARLEEN BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303377 | MARLEEN J MONGE MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303378 | Marleen LaviNa Carrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717098 | MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | | COAMO | PR | 00769 | |
| 717099 | MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | | HATILLO | PR | 00659 | |
| 303379 | MARLEEN MONTALVO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717100 | MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| 303380 | MARLEEN SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303381 | MARLEEN VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717101 | MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | | SAN JUAN | PR | 00926 | |
| 303383 | MARLENE A FARINACCI VILARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303384 | MARLENE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303385 | MARLENE A. FARINACCI VILARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303386 | MARLENE ALVAREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717102 | MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 303387 | MARLENE ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303388 | MARLENE ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303389 | MARLENE AYALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303390 | MARLENE C QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303391 | MARLENE CASTILLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717103 | MARLENE CINTORN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 717106 | MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| 303392 | MARLENE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303393 | MARLENE DOMINGUEZ MITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717108 | MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |
| 717109 | MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| 717110 | MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| 303394 | MARLENE FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717111 | MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| 303395 | MARLENE G RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717112 | MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| 303397 | MARLENE J RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303398 | MARLENE J. RAMOS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303400 | MARLENE LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717115 | MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 303401 | MARLENE M OCASIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303402 | MARLENE MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717116 | MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |
| 303404 | MARLENE MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717117 | MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| 717118 | MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| 303405 | MARLENE MOYA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303406 | MARLENE NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303407 | MARLENE O SULLIVAN ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717119 | MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| 303408 | MARLENE ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303409 | MARLENE PAGAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717120 | MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |
| 303410 | MARLENE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717121 | MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 | |
| 303411 | MARLENE REIMUNDI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303412 | MARLENE REYES ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717122 | MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 303413 | MARLENE RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303414 | MARLENE RIVERA PAGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717125 | MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717126 | MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 | |
| 303416 | MARLENE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303417 | MARLENE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303418 | MARLENE ROSARIO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303419 | MARLENE ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303420 | MARLENE RUIZ SUNOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303421 | MARLENE SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303422 | Marlene Sepulveda Palermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717127 | MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 303423 | MARLENE SUNOL Y MARLENE RUÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717128 | MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| 303426 | MARLENE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303427 | MARLENE VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717130 | MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 303428 | MARLENE Z GALLOZA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303429 | MARLENE ZAYAS /JOSE E FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303430 | MARLENY RICAURTE CHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303432 | MARLENY VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717131 | MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| 717132 | MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| 303434 | MARLI FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717133 | MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| 303435 | MARLIN A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717134 | MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 303436 | MARLIN GARCIA LIBERATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717135 | MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 303437 | Marlin Ojeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303438 | MARLIN TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303439 | MARLINE GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303440 | MARLINE JANNETTE BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717137 | MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | | CABO ROJO | PR | 00624 | |
| 303441 | MARLINESS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717138 | MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | | CANOVANAS | PR | 00729 | |
| 717140 | MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 717141 | MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00926 | |
| 303442 | MARLON G CABRERA LAFAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717142 | MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | | SAN JUAN | PR | 00920 | |
| 303443 | MARLON L VILLAGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4483 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303444 | MARLON MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717144 | MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | | SAN JUAN | PR | 00969 | |
| 717145 | MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | | CAROLINA | PR | 00979 | |
| 717146 | MARLOU R VAZQUEZ | PO BOX 6200 | | | | CIDRA | PR | 00739 | |
| 717148 | MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 303446 | MARLY ANN ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303447 | MARLY D RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717150 | MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717151 | MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | | DORADO | PR | 00965 | |
| 303448 | MARLY ROCHE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303449 | MARLYAN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303450 | MARLYANN VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303451 | MARLYANNE M CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303452 | MARLYN A TORRES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717152 | MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | | CABO ROJO | PR | 00623 | |
| 303464 | MARLYN ARZUAGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717153 | MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00965 | |
| 717154 | MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 | |
| 303465 | MARLYN BORRERO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303466 | MARLYN DELGADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303467 | MARLYN DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717156 | MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 303468 | MARLYN HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303469 | MARLYN HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717157 | MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 | |
| 303470 | MARLYN I MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303471 | MARLYN J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717160 | MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717161 | MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 717162 | MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 303472 | MARLYN QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303473 | MARLYN R HIRALDO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717163 | MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 | |
| 303475 | MARLYN RIVERA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303476 | MARLYN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303477 | MARLYN RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717164 | MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 | |
| 717165 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 717166 | MARLYN T GALARZA | PLAYA | 135 LORENZA BISO | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717167 | MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 303480 | MARLYN TOLEDO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717168 | MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 | |
| 303481 | MARLYN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303482 | MARLYN Z. MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303483 | MARLYNE J. RODRIGUEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303484 | MARLYNE RIVERA ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303485 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE - SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 717169 | MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | 00919 | |
| 717170 | MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 | |
| 717171 | MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303487 | MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303501 | MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 | |
| 717172 | MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 303502 | MARMOLERIA Y TERRAZOS COAMENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717173 | MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 | |
| 717174 | MARMOLITE INC | P O  BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| 303504 | MARMORATO RIVERA MD, ROSSELLDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303505 | MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 717176 | MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 717177 | MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 717178 | MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 | |
| 303506 | MARNNIE ORTIZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717179 | MARОA DEL P VALENTÓN LOPEZ | BOX 1182 | | | | AXASCO | PR | 00610 | |
| 303507 | MARОA M. JIMNEZ RODRÖGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717180 | MARОA RAMOS | PO BOX 542 | | | | AXASCO | PR | 00610 | |
| 717181 | MARОA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 303508 | MAROL RIVERA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717182 | MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 303509 | MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 | |
| 303529 | MARQUEST J MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717183 | MARQUETE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 | |
| 717184 | MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 | |
| 717186 | MARQUETTE UNIV.LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 717187 | MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | | SAN JUAN | PR | 00910 | |
| 717188 | MARQUEZ AUTO SALES | PO BOX 1359 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303578 | MARQUEZ BIBILONI MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303584 | MARQUEZ CABAN MD, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420438 | MARQUEZ CARRILLO, MANRIQUE | DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303666 | MARQUEZ CUEVAS, YRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717189 | MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 | |
| 303766 | MARQUEZ GONZALEZ MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303793 | MARQUEZ INORIO MD, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303797 | MARQUEZ LABOY, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717190 | MARQUEZ LAMBOY SERV.STA.SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 | |
| 1420439 | MARQUEZ MERCADO, REBECCA | MARQUEZ MERCADO, REBECCA | URB. METROPOLIS 2M17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 303894 | MARQUEZ MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303931 | MARQUEZ NEGRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420440 | MARQUEZ PEREZ, CARMEN | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE Suite 6 | | | SAN JUAN | PR | 00912-3709 | |
| 717191 | MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 | |
| 304021 | MARQUEZ RAMOS, ANGELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422913 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA | INSTITUCIÓN CORRECCIONAL PONCE MÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 304072 | MARQUEZ RODRIGUEZ MD, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420441 | MARQUEZ SANCHEZ, CARMELO Y OTROS | YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE SUITE 600 | | | SAN JUAN | PR | 00909 | |
| 304149 | MARQUEZ SANTIAGO MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420442 | MARQUEZ SANTIAGO, ALEXIS J. | ALEXIS J. MARQUEZ SANTIAGO | INST. PRINCIPAL FASE III PO BOX 7285 | | | PONCE | PR | 00732 | |
| 304161 | MARQUEZ SARRAGA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717192 | MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 304182 | MARQUEZ TORO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304233 | MARQUEZ Y TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304245 | MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0449 | |
| 304248 | MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 304254 | MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 | |
| 304255 | MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 304281 | MARRERO ALICEA MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420443 | MARRERO ALONSO, HILDA | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 304306 | MARRERO AMADEO MD, DERICK I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304314 | MARRERO APONTE, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304338 | MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | | RIO PIEDRAS | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304339 | MARRERO AUTO PARTS | 222 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 304377 | MARRERO BERRIOS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420444 | MARRERO BERRIOS, JOSE LUIS | ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 304408 | MARRERO BURGOS MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420445 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 304476 | MARRERO CASTILLO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717195 | MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 304519 | MARRERO COLON, AILSABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420446 | MARRERO COLON, ELIEZER / COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 304561 | MARRERO CORREA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304565 | MARRERO CORTES MD, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304587 | MARRERO CRUZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420447 | MARRERO DAVILA, PABLO | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177  SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 1420448 | MARRERO DIAZ, MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 PONCE DE LEÓN SUITE 514 | | | SAN JUAN | | 00918 | |
| 304719 | MARRERO FIGUEROA MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304722 | MARRERO FIGUEROA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420449 | MARRERO FIGUEROA, JOSE E | NO TIENE (PRO SE) | INST. GUAYAMA 1000 PO BOX 1009 | | | GUAYAMA | PR | 00785 | |
| 304767 | MARRERO GARCIA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304826 | MARRERO GONZALEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304855 | MARRERO GRATACOS MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305005 | MARRERO LUGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305011 | MARRERO LUNA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305015 | MARRERO MALDONADO MD, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305016 | MARRERO MALDONADO MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420450 | MARRERO MALDONADO, LEILA 685-957 | LEILA MARRERRO | 1511 PONCE DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 305063 | MARRERO MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305082 | MARRERO MARRERO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1420452 | MARRERO MENDEZ, ALVIN | ACLU OF PUERTO RICO | UNION PLAZA SUITE 1105 #416 PONCE DE LEÓN | | | SAN JUAN | PR | 00918 | |
| 305245 | MARRERO MESA MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305270 | MARRERO MONTIJO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305355 | MARRERO NIEVES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420453 | MARRERO NORIEGA, DANIEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4487 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305427 | MARRERO ORTIZ MD, PABLO V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305428 | MARRERO ORTIZ MD, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305509 | MARRERO PAGAN MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420454 | MARRERO PEREZ, ANTHONY Y OTROS | JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | BAYAMÓN | PR | 00956-9825 | |
| 305548 | MARRERO PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305647 | MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| 717196 | MARRERO RIVERA MARILYN | VALLE DEL SOL, | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 305763 | MARRERO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305835 | MARRERO RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305889 | MARRERO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305907 | MARRERO ROLON, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306149 | MARRERO TORRES MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306150 | MARRERO TORRES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306159 | MARRERO TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717197 | MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 | |
| 306217 | MARRERO VANTERPOOL, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306225 | MARRERO VARGAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306283 | MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | | MOROVIS | PR | 00687 0218 | |
| 306295 | MARRERO VERA MD, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306297 | MARRERO VIERA MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717199 | MARRERO VILLALI & GARAVITO MEDINA | P O BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 | |
| 306319 | MARRERO, ARISTIDES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420455 | MARRERO, CARLOS A. | ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 306329 | MARRERO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306333 | MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420456 | MARRERO, PELEGRINA | FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 717200 | MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| 306355 | MARRIANNE N PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717201 | MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| 306356 | MARRION FERNANDEZ CARRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717202 | MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 306357 | MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4488 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717203 | MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| 306364 | MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 306370 | MARSH SALDANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 717204 | MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 306373 | MARSHA MONCRIEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717205 | MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 306374 | MARSHA R VIVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306378 | MARSHALL MD , LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306379 | MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | | BOAZ | AL | 35957 | |
| 306382 | MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | | CAPARRA HEIGHTS | PR | 00968 | |
| 306383 | MARSHIA E GYURICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306385 | MARSINIANO ORTIZ / ZOILO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717206 | MART ELEC. CORPORATION | PO BOX 363622 | | | | SAN JUAN | PR | 00936 | |
| 306386 | MARTA A CABREJA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717210 | MARTA A COLON BARRETO | PO BOX 901343 | | | | SAN JUAN | PR | 00902 1343 | |
| 717211 | MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | | CAROLINA | PR | 00985 | |
| 717212 | MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 306387 | MARTA A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306388 | MARTA A SERRANO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306389 | MARTA A SUS TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306390 | MARTA A. NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306391 | MARTA A. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306392 | MARTA ACEVEDO/ LILLIAM M CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306393 | MARTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717215 | MARTA ALDAHONDO | 95 COM BORINQUEN | | | | CAMUY | PR | 00627 | |
| 306394 | MARTA ALVARADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306395 | MARTA ALVAREZ ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717216 | MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 717217 | MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | | ARROYO | PR | 00714 | |
| 717218 | MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 306396 | MARTA ANDUJAR VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306397 | MARTA ANGELIS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717219 | MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 | |
| 306399 | MARTA APONTE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717220 | MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 | |
| 717221 | MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 717223 | MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 717224 | MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 717225 | MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 | |
| 306400 | MARTA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717227 | MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 717229 | MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717230 | MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 | |
| 306401 | MARTA B NAPOLEONI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717231 | MARTA B ORTIZ RODRIGUEZ | PO BOX 702 | | | | VILLALBA | PR | 00766 | |
| 306402 | MARTA BATISTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717237 | MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 | |
| 717239 | MARTA BETANCOURT MUNDO | 81 C/ BETANCES | | | | CANOVANAS | PR | 00729 | |
| 306403 | MARTA BORGES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306405 | MARTA C DIEZ DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717242 | MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 | |
| 306406 | MARTA CABELLO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717243 | MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 | |
| 717245 | MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 | |
| 306409 | MARTA CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717246 | MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 | |
| 306410 | MARTA CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717247 | MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 | |
| 306411 | MARTA CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717250 | MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 | |
| 717251 | MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 | |
| 717252 | MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 | |
| 717254 | MARTA CARRION NEGRON | BO RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 306412 | MARTA CASILLAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717256 | MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 | |
| 717257 | MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| 717258 | MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 306414 | MARTA CLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717260 | MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 | |
| 306415 | MARTA COLLADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306416 | MARTA COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717262 | MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 | |
| 717263 | MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 717264 | MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 717265 | MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 | |
| 717266 | MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 717267 | MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 306417 | MARTA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717269 | MARTA CORTES MEJIAS | PARALELO 38 | 14 CALLE D | | | SAN SEBASTIAN | PR | 00685 | |
| 717270 | MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| 717271 | MARTA CRUZ CONCEPCION | PO BOX 5197 | | | | YAUCO | PR | 00698-5197 | |
| 717272 | MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 717273 | MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 306418 | MARTA CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306419 | MARTA CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717274 | MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | | SAN JUAN | PR | 00901 | |
| 306420 | MARTA D EGIPCIACO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306421 | MARTA D GUEVARA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306422 | MARTA D ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717276 | MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | | AGUAS BUENAS | PR | 00703 | |
| 717277 | MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | | LUQUILLO | PR | 00773 | |
| 306423 | MARTA D SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717279 | MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 717281 | MARTA DAVILA ROMAN | PO BOX 4052 | | | | VEGA BAJA | PR | 00694-4052 | |
| 717282 | MARTA DE JESUS DIAZ | HC 4 BOX 48023 | | | | CAGUAS | PR | 00725-9629 | |
| 306424 | MARTA DE JESUS MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717283 | MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 306426 | MARTA DE L CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306427 | MARTA DE L LATORRE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717285 | MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | | SAN JUAN | PR | 00920 | |
| 717286 | MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 717289 | MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | | HATILLO | PR | 00659 | |
| 306430 | MARTA DONES GALDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306434 | MARTA E ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717290 | MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | | CAROLINA | PR | 00979 | |
| 306436 | MARTA E COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306437 | MARTA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306438 | MARTA E COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717292 | MARTA E CORA RIVERA | P O BOX 1216 | | | | PATILLAS | PR | 00723 | |
| 306439 | MARTA E GONZALEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717294 | MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | | GURABO | PR | 00778 | |
| 306440 | MARTA E MARQUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717295 | MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | | SAN JUAN | PR | 00926 | |
| 717296 | MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | | MOCA | PR | 00676 | |
| 306442 | MARTA E PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717299 | MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | | LEVITTOWN | PR | 00949 | |
| 306444 | MARTA E RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717300 | MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 717207 | MARTA E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00926 | |
| 717301 | MARTA E TORRADO COLON | HC 2 BOX 11239 | | | | CAMUY | PR | 00627 | |
| 306445 | MARTA E VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306447 | MARTA E. ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306448 | MARTA E. DIAZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306449 | MARTA E. VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306451 | MARTA ECHEVARIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306452 | MARTA ELIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306453 | MARTA ELISA GONZALEZ YGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306455 | MARTA ELIZABETH MARRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717303 | MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 717305 | MARTA ESPINOSA CORALES | HC 2 BOX 11800 | | | | LAJAS | PR | 00667 | |
| 717306 | MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | | SAN JUAN | PR | 00927 5213 | |
| 306456 | MARTA FERNANDEZ DE LA HOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 306457 | MARTA FERNANDEZ STIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306458 | MARTA FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306459 | MARTA FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717311 | MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | | CABO ROJO | PR | 00623 | |
| 306460 | MARTA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 306462 | MARTA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306463 | MARTA FORNES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717314 | MARTA FRIAS APONTE | PO BOX 29689 | | | | SAN JUAN | PR | 00929-0689 | |
| 717315 | MARTA G CRESPO ROSADO | PO BOX 1133 | | | | COROZAL | PR | 00783-1133 | |
| 717316 | MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | | GUAYNABO | PR | 00969 | |
| 306464 | MARTA G ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717317 | MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 717320 | MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| 717321 | MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 306466 | MARTA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306469 | MARTA GAVILAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717323 | MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| 717325 | MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| 717326 | MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| 306471 | MARTA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717327 | MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| 717328 | MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| 306472 | MARTA GONZALEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306473 | MARTA GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717331 | MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| 717332 | MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |
| 717334 | MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 717335 | MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| 717336 | MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| 306474 | MARTA HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717337 | MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| 717338 | MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 306475 | MARTA I BOYRIE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306476 | MARTA I CANDELARIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717339 | MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 717341 | MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 306478 | MARTA I COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306479 | MARTA I COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306480 | MARTA I COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306481 | MARTA I COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717345 | MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 717346 | MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| 306483 | MARTA I DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306484 | MARTA I DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717347 | MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| 306485 | MARTA I DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717348 | MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306486 | MARTA I FELICIANO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306487 | MARTA I FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306488 | MARTA I GIUSTI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717349 | MARTA I GONZALEZ LLERA | 25804 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 717350 | MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 717351 | MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 306490 | MARTA I HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306492 | MARTA I LOPEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717353 | MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 717354 | MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| 717355 | MARTA I MELENDEZ BERMUDEZ | VILLA DEL REY | 2K7 CALLE EARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 306493 | MARTA I MERCADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306494 | MARTA I MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717358 | MARTA I OJEDA RODRIGUEZ | URB BALDRICH | 215A CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 306495 | MARTA I ORTIZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717360 | MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| 306497 | MARTA I PHILIPPI DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306498 | MARTA I RAMIREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306499 | MARTA I RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717362 | MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| 717363 | MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| 717364 | MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| 306500 | MARTA I RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306501 | MARTA I RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717366 | MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| 717369 | MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 306502 | MARTA I ROMAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306503 | MARTA I ROMERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717370 | MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 306504 | MARTA I ROSSY FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717371 | MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| 717373 | MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| 717374 | MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| 717377 | MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3  CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| 306505 | MARTA I SOTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717380 | MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 717381 | MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 717382 | MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 | |
| 717383 | MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 306506 | MARTA I VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717386 | MARTA I. CASTRO RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 306507 | MARTA I. CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4493 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306508 | MARTA I. GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306509 | MARTA I. OYOLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306510 | MARTA I. RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306511 | MARTA I. RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306512 | MARTA INES MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306513 | MARTA IRIS CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306514 | MARTA IRIS ROBLES MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717389 | MARTA IRIZARRY MAYORAL | P O BOX 40879 | | | | SAN JUAN | PR | 00940 | |
| 306515 | MARTA J CARABALLO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717390 | MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 | |
| 717391 | MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 306516 | MARTA J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306517 | MARTA J RIVERA PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717392 | MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 306519 | MARTA J. ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717395 | MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 306520 | MARTA JIMENEZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717397 | MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 | |
| 306521 | MARTA JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717398 | MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15  APT 84 | | | GUAYAMA | PR | 00784 | |
| 717400 | MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 | |
| 717401 | MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 | |
| 717402 | MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 | |
| 717403 | MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 | |
| 306522 | MARTA L CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306523 | MARTA L MARCHANY JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717408 | MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2  CALLE AZUCENAS | | | CAROLINA | PR | 00985 | |
| 717409 | MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 306524 | MARTA L POUPART GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306525 | MARTA L RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306526 | MARTA L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717411 | MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 | |
| 717412 | MARTA L ROMAN TORRES | LUIS RODRIGUEZ OLMO | 13 CALLE A | | | ARECIBO | PR | 00612 | |
| 306527 | MARTA L SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306528 | MARTA L TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717413 | MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 306529 | MARTA LABORDE / AURELIO A BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306530 | MARTA LATORRE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306531 | MARTA LEBRON AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717414 | MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 | |
| 306532 | MARTA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717415 | MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 717416 | MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717417 | MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| 306533 | MARTA M ALFONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717420 | MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| 717421 | MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 306535 | MARTA M BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717422 | MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 717423 | MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 717424 | MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 306538 | MARTA M CAMACHO PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306539 | MARTA M CANALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717425 | MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 717426 | MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| 717429 | MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |
| 306540 | MARTA M CRUZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306541 | MARTA M DIAZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717430 | MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| 306543 | MARTA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717431 | MARTA M HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| 306544 | MARTA M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717432 | MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| 717433 | MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 717434 | MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| 306545 | MARTA M MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306546 | MARTA M MEJIA CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717436 | MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 717437 | MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 306548 | MARTA M OLIVERAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306549 | MARTA M ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717439 | MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | | PALMER | PR | 00721 | |
| 717442 | MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | | GUAYNABO | PR | 00966 | |
| 306551 | MARTA M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717443 | MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| 306552 | MARTA M QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306553 | MARTA M RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306554 | MARTA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717444 | MARTA M RIVERA | P O BOX 335517 | | | | PONCE | PR | 00733 | |
| 717445 | MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | | MOCA | PR | 00676 | |
| 306555 | MARTA M RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306556 | MARTA M RODRIGUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306557 | MARTA M RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717447 | MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | | PONCE | PR | 00731 | |
| 717449 | MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | | BAYAMON | PR | 00956 | |
| 306558 | MARTA M ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717450 | MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | | SAN JUAN | PR | 00907 | |
| 717451 | MARTA M SERRANO GARCIA | PO BOX 5129 | | | | SAN SEBASTIAN | PR | 00685-5129 | |
| 717452 | MARTA M SOTO TORRES | HC 2 BOX 7726 | | | | CIALES | PR | 00638 | |
| 306559 | MARTA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306561 | MARTA M VALDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717454 | MARTA M VEGA CINTRON | PO BOX 333 | | | | PATILLAS | PR | 00723 | |
| 717455 | MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | | PONCE | PR | 00716-1049 | |
| 306562 | MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 717457 | MARTA M. ALLENDE M.S. | PO BOX 50918 | | | | TOA BAJA | PR | 00950 | |
| 306563 | MARTA M. ALVARADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717458 | MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | | LAJAS | PR | 00667 | |
| 306565 | MARTA M. PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306566 | MARTA M. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717459 | MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 717460 | MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTA | PR | 00601 | |
| 717461 | MARTA MALDONADO SEGUI | COND VILLAS DEL SEÑORIAL APT 2206 | | | | SAN JUAN | PR | 00926 | |
| 306569 | MARTA MALIZ ARZON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306570 | MARTA MANGUAL FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306571 | MARTA MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306573 | MARTA MARIA FIGUEROA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306574 | MARTA MARIA PIMENTEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717462 | MARTA MARIA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 1112 | |
| 717464 | MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | | PONCE | PR | 00731-9708 | |
| 717466 | MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 717467 | MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | | GUAYAMA | PR | 00784 | |
| 717468 | MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 717469 | MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| 717471 | MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 306575 | MARTA MARTINEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306576 | MARTA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306577 | MARTA MASFERRER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717472 | MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 717473 | MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| 306578 | MARTA MEDINA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4496 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717474 | MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306579 | MARTA MELENDEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306580 | MARTA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306581 | MARTA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306582 | MARTA MERCADO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306583 | MARTA MERCED FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717476 | MARTA MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| 306584 | MARTA MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717479 | MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| 306585 | MARTA MONGE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717480 | MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| 717481 | MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I  11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| 717482 | MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | SB9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 717483 | MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 306587 | MARTA MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306588 | MARTA MORALES VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306589 | MARTA MOREAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717485 | MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 306590 | MARTA MUNOZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306592 | MARTA MUNOZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306593 | MARTA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306594 | MARTA N FERRERIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717487 | MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 717488 | MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 | |
| 306589 | MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 306595 | MARTA N PARRILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717491 | MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 717492 | MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 | |
| 717493 | MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 | |
| 306596 | MARTA N. VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306597 | MARTA N.ARIZAGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717494 | MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 | |
| 717495 | MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 | |
| 717496 | MARTA NIEVES NIEVES | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 717497 | MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 306598 | MARTA NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717498 | MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 | |
| 717499 | MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 717500 | MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 | |
| 306599 | MARTA ORTIZ / YABRIELLE / LUIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306600 | MARTA ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306601 | MARTA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717502 | MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA  BAJA | PR | 00693 | |
| 717503 | MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 | |
| 717504 | MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4497 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 306602 | MARTA PAGAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717506 | MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 | |
| 717507 | MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 | |
| 717508 | MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 | |
| 306603 | MARTA PENA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717509 | MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 306604 | MARTA PEREZ CHAPUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306605 | MARTA PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717511 | MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 | |
| 717514 | MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 | |
| 717515 | MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 | |
| 306606 | MARTA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306607 | MARTA PIERLUISI ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306608 | MARTA PINEIRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306609 | MARTA PINET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306610 | MARTA POLACO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717516 | MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 | |
| 306612 | MARTA R ADAMS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717517 | MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 | |
| 717518 | MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 717519 | MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 | |
| 717521 | MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 | |
| 717522 | MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 | |
| 306613 | MARTA R FUENTES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717523 | MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 | |
| 717524 | MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 306615 | MARTA R ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717525 | MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 306616 | MARTA R PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717527 | MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 717528 | MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 717530 | MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| 717531 | MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| 717532 | MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| 717533 | MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| 717534 | MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| 306617 | MARTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717537 | MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| 306618 | MARTA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306619 | MARTA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717540 | MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| 717541 | MARTA RIVERA DIAZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 306620 | MARTA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717542 | MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| 717543 | MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| 306621 | MARTA RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717544 | MARTA RIVERA RIVERA | P O BOX 354 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4498 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717545 | MARTA RIVERA RONDON | PO  BOX 30655 | | | | SAN JUAN | PR | 00929 | |
| 717546 | MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 306622 | MARTA ROBLES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717547 | MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |
| 717549 | MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 717550 | MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KM8-7 | | | SABANA GRANDE | PR | 00637 | |
| 306623 | MARTA RODRIGUEZ DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717552 | MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |
| 717553 | MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| 717556 | MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| 717557 | MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| 306624 | MARTA RODRIGUEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256667 | MARTA RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717558 | MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| 306625 | MARTA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306626 | MARTA RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717559 | MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| 306627 | MARTA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717560 | MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |
| 717561 | MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23  A-Z3 | | | PONCE | PR | 00730 | |
| 306629 | MARTA ROQUE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717562 | MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 306630 | MARTA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717563 | MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| 717564 | MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 306632 | MARTA ROSSY FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770734 | MARTA RUIZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717567 | MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| 717568 | MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 717569 | MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| 717571 | MARTA S FIGUEROA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| 717572 | MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |
| 306633 | MARTA S NERIS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306634 | MARTA S PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306635 | MARTA S PAGAN AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717573 | MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7 CALLE-519 | | | | CAROLINA | PR | 00985 | |
| 717574 | MARTA S SANTIAGO MALDONADO | HC 01 BOX 1070O | | | | ARECIBO | PR | 00612 | |
| 306636 | MARTA S SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306637 | MARTA S VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306638 | MARTA S. TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717577 | MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 | |
| 306639 | MARTA SANCHEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4499 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717579 | MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 | |
| 306640 | MARTA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306641 | MARTA SANTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717580 | MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717581 | MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 | |
| 717582 | MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717583 | MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 0078218 | |
| 717584 | MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 | |
| 717209 | MARTA SEGARRA LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 | |
| 717586 | MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 717587 | MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 717588 | MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 717589 | MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 | |
| 717590 | MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 | |
| 717591 | MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9   APT 42C | | | CAROLINA | PR | 00985 | |
| 717592 | MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 | |
| 717595 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 306644 | Marta T Rey Cacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717596 | MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 717597 | MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 | |
| 306646 | MARTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717600 | MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 306647 | MARTA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717601 | MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 306648 | MARTA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306649 | MARTA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306650 | MARTA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717604 | MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 | |
| 306651 | MARTA TRINIDAD COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306652 | MARTA UBILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717605 | MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 | |
| 306653 | MARTA V TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717608 | MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 717609 | MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 306654 | MARTA VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306655 | MARTA VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717611 | MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| 717612 | MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 717613 | MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| 306657 | MARTA VELEZ CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717618 | MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| 717619 | MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| 717621 | MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 717622 | MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306658 | MARTA W BLANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306659 | MARTA Y MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717623 | MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| 717624 | MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 717626 | MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| 717627 | MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| 717628 | MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| 306660 | MARTALINA LARA NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717630 | MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 306664 | MARTE BONILLA RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717631 | MARTE D ORONOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| 306682 | MARTE FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717632 | MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| 306707 | MARTE RAMIREZ GLEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306726 | MARTE, ROBERTO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306730 | MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| 306732 | MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306733 | MARTEL INC. | AVE.PINERO 1582 | | | | San Juan | PR | 00922 | |
| 306739 | MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 306741 | MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| 306746 | MARTELL AYALA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306815 | MARTELL RUIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306873 | MARTES REPOLLET MD, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306887 | MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |
| 717633 | MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 | |
| 717634 | MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 306888 | MARTHA A DAMACELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306889 | MARTHA A VAZQUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306890 | MARTHA A ZEPEDA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306891 | MARTHA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717641 | MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 306892 | MARTHA B CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717642 | MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 | |
| 717643 | MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 | |
| 717644 | MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 | |
| 306893 | MARTHA BOUSON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306894 | MARTHA CANON ABUCHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306895 | MARTHA CARABALLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717648 | MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 | |
| 717650 | MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ  INT OESTE | | | | CAROLINA | PR | 00985 | |
| 306896 | MARTHA D PLANA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306897 | MARTHA DUPERRAY DREYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717653 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 717654 | MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| 306898 | MARTHA E GARCIA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717655 | MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 306899 | MARTHA E GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306900 | MARTHA E MARQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306844 | MARTHA E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717656 | MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| 717657 | MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| 717658 | MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 717659 | MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| 717660 | MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 306901 | MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| 717662 | MARTHA F MARTINEZ ESPADA | P.O.BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| 306902 | MARTHA F WILLIAMS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717663 | MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |
| 306903 | MARTHA FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717664 | MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| 717665 | MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 306905 | MARTHA GARLAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717667 | MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 306907 | MARTHA GRAULAU DE LA CERDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306908 | MARTHA GRISELLE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306909 | MARTHA GUILLONT MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717669 | MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 306910 | MARTHA H TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306911 | MARTHA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306912 | MARTHA HOFFMANN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717670 | MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 | |
| 306913 | MARTHA I COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306914 | MARTHA I FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306915 | MARTHA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717673 | MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 306917 | MARTHA I PASCUAL ANTONMMATEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717674 | MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 306918 | MARTHA I. HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306919 | MARTHA I. MALDONADO ROUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717676 | MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306920 | MARTHA J LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306921 | MARTHA J RAMOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717679 | MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 306922 | MARTHA L LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306924 | MARTHA L MERCADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306925 | MARTHA L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306926 | MARTHA L SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306927 | MARTHA LINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306928 | Martha Lozada Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717681 | MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 | |
| 306930 | MARTHA M DENIS Y ALFREDO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717682 | MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 | |
| 306931 | MARTHA M ESCALET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717683 | MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 | |
| 717684 | MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 | |
| 306932 | MARTHA M MORENO LLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306933 | MARTHA M MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717686 | MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 | |
| 717687 | MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 306934 | MARTHA MAGALLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306936 | MARTHA MALDONADO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717688 | MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 717689 | MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 | |
| 717690 | MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 | |
| 306937 | MARTHA MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306938 | MARTHA MARTINEZ LIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306939 | MARTHA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306940 | MARTHA MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717692 | MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 306941 | MARTHA NIEVES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717694 | MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 | |
| 717695 | MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 717696 | MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 306942 | MARTHA PAGAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717698 | MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 717699 | MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 | |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 306943 | MARTHA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717701 | MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 717704 | MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 306945 | MARTHA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717706 | MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 | |
| 717707 | MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 | |
| 717708 | MARTHA ROMAN CAMACHO | COND HANNIA MARIA | EDIF 1 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 717709 | MARTHA ROMAN DAVID | PO BOX 381 | | | | AGUIRRE | PR | 00704 | |
| 717710 | MARTHA ROMAN GONZALEZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 | |
| 306947 | MARTHA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306948 | MARTHA ROSA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717713 | MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 | |
| 717715 | MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 | |
| 717716 | MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 717636 | MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 717717 | MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 | |
| 717718 | MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 | |
| 717719 | MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 | |
| 306950 | MARTHA SYLVIA TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717637 | MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 | |
| 717720 | MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| 717721 | MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| 717722 | MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| 306952 | MARTHA VARGAS GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306954 | MARTHA VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717724 | MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| 717638 | MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| 306955 | MARTHA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717639 | MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| 717727 | MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| 306956 | MARTHE A SQUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306993 | MARTI LDN MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306997 | MARTI LOPEZ, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307025 | MARTI PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307063 | MARTI, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717728 | MARTI.FLORES.PRIETO&WACHTEL | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 307066 | MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 307067 | MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 831476 | Martin & Martin Express Graphics | HC 01 Box 4462 | | | | Lares | PR | 00669 | |
| 717730 | MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | | LARES | PR | 00669 | |
| 717731 | MARTIN A CARTAGENA | BOX 474 | | | | CAYEY | PR | 00736 | |
| 717732 | MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | | CAROLINA | PR | 00979 | |
| 307068 | MARTIN A DE LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307069 | MARTIN A GONZALEZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717733 | MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | | FAJARDO | PR | 00738 | |
| 307070 | MARTIN A RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307071 | MARTIN A RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307072 | MARTIN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717735 | MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | | SABANA GRANDE | PR | 00637 | |
| 307073 | MARTIN A SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717736 | MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | | CAROLINA | PR | 00979 | |
| 306963 | MARTIN AGOSTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307053 | MARTIN AGUILAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307076 | MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | | CAROLINA | PR | 00983 | |
| 717738 | MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 307079 | MARTIN ANSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307081 | MARTIN AQUINO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307082 | MARTIN ARACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717741 | MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 717729 | MARTIN AVILES COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 | |
| 307084 | MARTIN B ALDARONDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717743 | MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 | |
| 717744 | MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 | |
| 717745 | MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 | |
| 307088 | MARTIN BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717746 | MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 717747 | MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 307089 | MARTIN BURGOS MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307090 | MARTIN C ORDUNA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307091 | MARTIN CABRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717748 | MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 307092 | MARTIN CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307094 | MARTIN CARABALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307097 | MARTIN CASTRO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717750 | MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| 717751 | MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 | |
| 717752 | MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 | |
| 717755 | MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| 307101 | MARTIN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717756 | MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 307102 | MARTIN DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717758 | MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 307103 | MARTIN DE LA ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307104 | MARTIN DE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307105 | MARTIN DENIS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717759 | MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| 717761 | MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 717762 | MARTIN E ROMERO MARTINEZ | BOX  7428 | | | | SAN JUAN | PR | 00918 | |
| 307111 | MARTIN E SEPULVEDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307112 | MARTIN E SOUTO ACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717764 | MARTIN E.SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4505 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307113 | MARTIN ECHEVARRIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717765 | MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| 717766 | MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| 307114 | MARTIN FALCON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717767 | MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| 717768 | MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 307119 | MARTIN FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307121 | MARTIN G DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307122 | MARTIN G HERREDIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307123 | MARTIN G. GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717770 | MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 717771 | MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 | |
| 717772 | MARTIN GAVOIER DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 717773 | MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 | |
| 307130 | MARTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307131 | MARTIN GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307132 | MARTIN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307135 | MARTIN HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717777 | MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 | |
| 717778 | MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 | |
| 307141 | MARTIN I. GORROCHATEGUI VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717779 | MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 717780 | MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 | |
| 307144 | MARTIN J STUART COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717781 | MARTIN JESUS ORTIZ SANTIAGO | CARR. 149  R5 14K HS 2 | BRRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 | |
| 307145 | MARTIN JIMENEZ MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717782 | MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 307146 | MARTIN L. SANDOVAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307148 | MARTIN LIND LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717786 | MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 | |
| 307149 | MARTIN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717787 | MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 717788 | MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 | |
| 307150 | MARTIN LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717789 | MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 | |
| 307152 | MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 | |
| 307153 | MARTIN M RAFAELLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307156 | MARTIN MARQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717790 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 717791 | MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 | |
| 307157 | MARTIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307159 | MARTIN MARTINO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307160 | MARTIN MARXUACH TORROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307161 | MARTIN MCINNIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717792 | MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 717793 | MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 | |
| 307162 | MARTIN MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307163 | MARTIN MELENDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307167 | MARTIN MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307169 | MARTIN MONTANEZ / DOMINGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307170 | MARTIN MONTES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717796 | MARTIN NAVARRO FIGUEROA | J 5 JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 307175 | MARTIN NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717797 | MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 | |
| 307180 | MARTIN O VIDAL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307181 | MARTIN OCASIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307185 | MARTIN ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717798 | MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 | |
| 717799 | MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 307189 | MARTIN ORTIZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307193 | MARTIN OTERO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717801 | MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 | |
| 717802 | MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 | |
| 307195 | MARTIN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717803 | MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717804 | MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 | |
| 717805 | MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 | |
| 717807 | MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 307196 | MARTIN R RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717808 | MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 | |
| 307197 | MARTIN RAMOS JUNQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307199 | MARTIN REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307201 | MARTIN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307202 | MARTIN RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307203 | MARTIN RIVERA FERRAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307204 | MARTIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307205 | MARTIN RIVERA ROCHE Y ANGELA M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307206 | MARTIN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307208 | MARTIN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717811 | MARTIN RODRIGUEZ / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 717812 | MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717813 | MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 307211 | MARTIN RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | P O BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 | |
| 717815 | MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 | |
| 307218 | MARTIN ROLDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717817 | MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 307221 | MARTIN ROSAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307223 | MARTIN RUIZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307224 | MARTIN RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307225 | MARTIN SAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307226 | MARTIN SALAMAN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307228 | MARTIN SANCHEZ BUSCAMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717818 | MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 | |
| 307229 | MARTIN SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717819 | MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 | |
| 307231 | MARTIN SANTIAGO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717820 | MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 | |
| 717821 | MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 307232 | MARTIN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717822 | MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 717823 | MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | | ISABELA | | 00662 | |
| 307234 | MARTIN SOTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717824 | MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 307236 | MARTIN TELLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717825 | MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 307242 | MARTIN VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717828 | MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 307243 | MARTIN VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717829 | MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| 307246 | MARTIN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717830 | MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| 307248 | MARTIN VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717831 | MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 717833 | MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 717834 | MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| 307252 | MARTIN XAVIER SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702518 | MARTIN, LUIS GARRATON | 147 CRISANTEMO STREET | | | | SAN JUAN | PR | 00927 | |
| 717835 | MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 | |
| 307257 | MARTINA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717836 | MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | CARR 103 KM.9.0 | | CABO ROJO | PR | 00623 | |
| 717837 | MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719-9607 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717838 | MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 | |
| 307258 | MARTINA CORREA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717839 | MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 307259 | MARTINA CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717841 | MARTINA GONZALEZ ORTA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 307261 | MARTINA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307262 | MARTINA LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717843 | MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 | |
| 717844 | MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 | |
| 717845 | MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 | |
| 307263 | MARTINA MORA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717846 | MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 | |
| 717847 | MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 | |
| 717848 | MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 | |
| 307264 | MARTINA QUILES BERNANRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717849 | MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 | |
| 717850 | MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 717851 | MARTINA RODRIGUEZ | URB MARISOL | B 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 717852 | MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 307265 | MARTINA ROQUE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307266 | MARTINA ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717855 | MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 | |
| 717856 | MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 307267 | MARTINA VIDRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307268 | MARTINA ZABALA DE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307269 | MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 | |
| 770735 | MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 | |
| 770736 | MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 | |
| 717857 | MARTINAL PROPERTY CORP. | SUITE 100 C.DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 307270 | MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 | |
| 717858 | MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 717859 | MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 717860 | MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| 1420457 | MARTINES LOPEZ, OLVIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1256668 | MARTINEZ & SOTO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307279 | MARTINEZ & SOTO INC. | PO BOX 141623 | | | | ARECIBO | PR | 00614 | |
| 307298 | MARTINEZ ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307301 | MARTINEZ ACEVEDO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307302 | MARTINEZ ACEVEDO, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4509 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307345 | MARTINEZ ADORNO, MARTHA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307349 | MARTINEZ ADORNO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307359 | MARTINEZ AGOSTO, JENNIFER L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307374 | MARTINEZ AJA MD, JORGE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307391 | MARTINEZ ALBI, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307438 | MARTINEZ ALMESTICA, YINA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420458 | MARTINEZ ALSINA, LUIS | CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307482 | MARTINEZ ALVAREZ Y MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 1420460 | MARTÍNEZ ÁLVAREZ, FRANCISCO | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO CALLE 220 APT. 904 | | | CAROLINA | PR | 00982 | |
| 307529 | MARTINEZ APONTE MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420461 | MARTÍNEZ APONTE, EDGAR | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 717861 | MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 | |
| 717862 | MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 | |
| 307596 | MARTINEZ ARROYO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307614 | MARTINEZ ARZUAGA, CORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307617 | MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | ANASCO | PR | 00610 | |
| 717864 | MARTINEZ AUTO PARTS | HC 2  BOX 48161 | | | | VEGA BAJA | PR | 00693 | |
| 717865 | MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | SANTURCE | PR | 00910 | |
| 717866 | MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | ISABELA | PR | 00662 | |
| 307675 | MARTINEZ BAEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307709 | MARTINEZ BARROSO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307914 | MARTINEZ CAMACHO MD, EDANNYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307956 | MARTINEZ CAÑAVATE MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308020 | MARTINEZ CARRASQUILLO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420462 | MARTINEZ CARRASQUILLO, OLGA | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 308033 | MARTINEZ CARRILLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308090 | MARTINEZ CENTENO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420463 | MARTÍNEZ CHAVEZ, GIANCARLO | JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 308112 | MARTINEZ CHINEA MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308194 | MARTINEZ COLON MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308195 | MARTINEZ COLON MD, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420464 | MARTÍNEZ COLÓN, ANDRÉS I. | JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308237 | MARTINEZ COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308287 | MARTINEZ COLON, MARILYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420465 | MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 308378 | MARTINEZ CORTES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422918 | MARTINEZ CRESPO, JUAN C. | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 1422919 | MARTINEZ CRESPO, JUAN C. | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 308454 | MARTINEZ CRUZ MD, KIANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308506 | MARTINEZ CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420466 | MARTÍNEZ CRUZ, MARÍA D. | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 1420467 | MARTÍNEZ CRUZ, PEDRO J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 308566 | MARTINEZ CRUZADO , MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308574 | MARTINEZ CUEVAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308581 | Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 308619 | MARTINEZ DE HUERTAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308620 | MARTINEZ DE JESUS MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308678 | MARTINEZ DE, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308686 | MARTINEZ DEL TORO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308741 | MARTINEZ DIAZ MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308742 | MARTINEZ DIAZ MD, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308743 | MARTINEZ DIAZ MD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308767 | MARTINEZ DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308798 | MARTINEZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308833 | MARTINEZ DURAN MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308839 | MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 1420468 | MARTINEZ ECHEVARRIA, EDUARADO H | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 308851 | MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | | ANASCO | PR | 00610-2102 | |
| 308917 | MARTINEZ FERNANDEZ MD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308941 | MARTINEZ FIGUEROA MD, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308965 | MARTINEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420469 | MARTÍNEZ FIGUEROA, JOSÉ G. | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4511 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420470 | MARTÍNEZ FINALE, ROLANDO Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 309003 | MARTINEZ FIQUEROA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309050 | MARTINEZ FORNARIS MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309052 | MARTINEZ FORTIER MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420471 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 309100 | MARTINEZ GARCIA MD, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420472 | MARTINEZ GARCIA, MILTON | MANUEL REYES GONZÁLEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 717867 | MARTINEZ GIRAUD MANUEL B. | PO BOX 183 | | | | ARECIBO | PR | 00613 | |
| 309224 | MARTINEZ GOMEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309232 | MARTINEZ GONZALEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420473 | MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309361 | MARTINEZ GONZALEZ, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309417 | MARTINEZ GUILLEN, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309589 | MARTINEZ INSERNI MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309595 | MARTINEZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717868 | MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| 309621 | MARTINEZ JAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309658 | MARTINEZ JOHN, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420474 | MARTINEZ LABOY, CARLOS | ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 309692 | MARTINEZ LABOY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309713 | MARTINEZ LAO, MILVER O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309731 | MARTINEZ LEBRON MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309771 | MARTINEZ LIQUET, SILVIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420475 | MARTINEZ LOPEZ, KAREN | MYRMARIE LABORDE-VEGA | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 1420476 | MARTINEZ LOPEZ, OLIVIA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 309891 | MARTINEZ LORENZO MD, ELFREN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420477 | MARTINEZ LOZADA, FRANCISCO M. | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA LOCAL 5829 SUITE 207 | | | CAROLINA | PR | 00987 | |
| 309931 | MARTINEZ LUGO MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309932 | MARTINEZ LUGO MD, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309945 | MARTINEZ LUGO, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309948 | MARTINEZ LUGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420478 | MARTÍNEZ MACHICOTE, GUSTAVO A. | SR. GUSTAVO MARTÍNEZ MACHIOTE | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 310001 | MARTINEZ MALDONADO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310037 | MARTINEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4512 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310054 | MARTINEZ MANGUAL MD, GINES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717869 | MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| 307278 | MARTINEZ MARQUEZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420479 | MARTINEZ MARQUEZ, LUIS A. | JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 310118 | MARTINEZ MARTI MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310121 | MARTINEZ MARTINEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310122 | MARTINEZ MARTINEZ MD, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420480 | MARTINEZ MARTINEZ, LUIS E. | JORGE C. CRUZ JOVE | 317 EXT | | | LOS ROBLES RINCON | PR | 00677 | |
| 310234 | MARTINEZ MARTINEZ, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 717870 | MARTINEZ MAS INC | URB SAN FRANCISCO | 1655  CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 310333 | MARTINEZ MD , CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310334 | MARTINEZ MD , EDUARDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310335 | MARTINEZ MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310336 | MARTINEZ MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310340 | MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| 310341 | MARTINEZ MEDICAL TRANSPORT , INC. | RR-01  BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |
| 310368 | MARTINEZ MEDINA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310392 | MARTINEZ MELENDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310438 | MARTINEZ MENDEZ MD, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 310467 | MARTINEZ MENDOZA, OMAR I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310468 | MARTINEZ MENDOZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310527 | MARTINEZ MILLARES MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310585 | MARTINEZ MONTALVO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420483 | MARTINEZ MORALES, ISRAEL | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 1420484 | MARTINEZ MORAN, MANUEL | OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 310736 | MARTINEZ MORIS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310764 | MARTINEZ MUÑOZ MD, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420485 | MARTINEZ NEGRON, GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1420486 | MARTINEZ NEGRON, JACKELINE | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310854 | MARTINEZ NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310874 | MARTINEZ NEGRON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310877 | MARTINEZ NEVEDO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310903 | MARTINEZ NIEVES, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310914 | MARTINEZ NIEVES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 310947 | MARTINEZ OCASIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717871 | MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 717872 | MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 310974 | MARTINEZ OLIVERAS MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310975 | MARTINEZ OLIVERAS MD, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310986 | MARTINEZ OLIVIERI MD, ROSELYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311023 | MARTINEZ ORRACA MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311031 | MARTINEZ ORTEGA, MARTA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311037 | MARTINEZ ORTIZ MD, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420488 | MARTÍNEZ ORTIZ, DAINNE | PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 311085 | MARTINEZ ORTIZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420489 | MARTINEZ ORTIZ, INGRID Y OTROS | ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 1420490 | MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 311222 | MARTINEZ OTERO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311233 | MARTINEZ OTERO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311262 | MARTINEZ PACHECO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311267 | MARTINEZ PADILLA MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311336 | MARTINEZ PAULINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311361 | MARTINEZ PEREZ MD, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311416 | MARTINEZ PEREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311537 | MARTINEZ QUILES, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311538 | MARTINEZ QUILES, BERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420491 | MARTINEZ QUINONEZ, CESAR V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 311586 | MARTINEZ QUINTANA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311629 | MARTINEZ RAMOS PHD, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311666 | MARTINEZ RAMOS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311691 | MARTINEZ RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311693 | MARTINEZ RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311729 | MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | | BAYAMON | PR | 00960 | |
| 1420492 | MARTÍNEZ REYES , GILBERTO | CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4514 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311844 | MARTINEZ RIVERA MD, ADRIANO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311845 | MARTINEZ RIVERA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311846 | MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | | SAN JUAN | PR | 00912 | |
| 1420493 | MARTÍNEZ RIVERA, GUDELIA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES APT. 1010 B | | | SAN JUAN | PR | 00924 | |
| 1420494 | MARTINEZ RIVERA, SONIA I. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 312220 | MARTINEZ ROBLES, SUHAILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312226 | MARTINEZ RODRIGUEZ MD, AWILDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312227 | MARTINEZ RODRIGUEZ MD, DIANA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312228 | MARTINEZ RODRIGUEZ MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312262 | MARTINEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312349 | MARTINEZ RODRIGUEZ, JANICE S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420495 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1420496 | MARTINEZ RODRIGUEZ, JOSE Y VELEZ ORTIZ, DAISY | AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 312410 | MARTINEZ RODRIGUEZ, KARELLYS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312508 | MARTINEZ RODRIGUEZ, SHIRLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312515 | MARTINEZ RODRIGUEZ, TATIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420497 | MARTINEZ RODRIGUEZ, YALEDZA | JESUS ROSARIO FELIX | PO BOX 1564  JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 312553 | MARTINEZ ROJAS MD, SELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312555 | MARTINEZ ROJAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420498 | MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES APARTAMENTO 7-D | | | GUAYNABO | PR | 00968 | |
| 312610 | MARTINEZ ROMERO MD, RICARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312621 | MARTINEZ RONDON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717874 | MARTINEZ ROSA GLADYS | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 312647 | MARTINEZ ROSADO MD, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312705 | MARTINEZ ROSARIO, IVETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312739 | MARTINEZ RUIZ MD, SILVIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312790 | MARTINEZ RUIZ, VIVIAN Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420499 | MARTÍNEZ RUIZ, ZELL | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 312921 | MARTINEZ SANTIAGO MD, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312937 | MARTINEZ SANTIAGO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312986 | MARTINEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312995 | MARTINEZ SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313032 | MARTINEZ SANTIAGO, SHEELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313158 | MARTINEZ SERRANO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313171 | MARTINEZ SIERRA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420500 | MARTINEZ SOTOMAYOR, FERDINAND | EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 313258 | MARTINEZ SOUSS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717875 | MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 | |
| 313277 | MARTINEZ TABOA MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313278 | MARTINEZ TABOAS MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717876 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 313326 | MARTINEZ TORO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420501 | MARTINEZ TORO, ANGEL | JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313344 | MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 313345 | MARTINEZ TORRES MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313346 | MARTINEZ TORRES MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313453 | MARTINEZ TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313473 | MARTINEZ TORRES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420502 | MARTINEZ TORRES, SAMMY | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 313515 | MARTINEZ TRABAL MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717878 | MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| 717879 | MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 | |
| 313577 | MARTINEZ VARELA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313578 | MARTINEZ VARGAS MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420503 | MARTINEZ VAZQUEZ, MONSERRATE | CAREN RUIZ PÉREZ | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 313689 | MARTINEZ VEGA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313702 | MARTINEZ VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313766 | MARTINEZ VELAZQUEZ, NATALIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313768 | MARTINEZ VELAZQUEZ, NELIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422592 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 ARTERIAL HOSTOS 239 | | HATO REY | PR | 00918-1477 | |
| 313871 | MARTINEZ VILLEGAS, CARMELITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717880 | MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| 313897 | MARTINEZ ZAYAS MD, GINES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313961 | MARTINEZ, JUAN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420504 | MARTÍNEZ, LUIS | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 313994 | MARTINEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717881 | MARTINEZ,ALVAREZ,MENENDEZ, CORTADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314025 | MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 717882 | MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 314042 | MARTINIANO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420505 | MARTÍNEZ RODRÍGUEZ, RICARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 314046 | MARTINO BERIO MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314049 | MARTINO BERMUDEZ MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314055 | MARTINO DIAZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717883 | MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 | |
| 314059 | MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 314067 | MARTINO VALDES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314086 | MARTIR CHICO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717884 | MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680 | |
| 717885 | MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | | MAYAGUEZ | PR | 00680 | |
| 314106 | MARTIR GUEVARA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314124 | MARTIR MOORE, PHAJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314134 | MARTIR PELLOT MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314170 | MARTIR VELAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314177 | MARTIRES HIDALGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717886 | MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 717887 | MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 717888 | MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAR 488 | | | HATILLO | PR | 00659 | |
| 314190 | MARTITA MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717889 | MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 | |
| 314191 | MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 | |
| 314192 | MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 T5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 717891 | MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 314197 | MARTIZA CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717892 | MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| 717893 | MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 717894 | MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 314198 | MARTIZA IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717895 | MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| 717897 | MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| 314199 | MARTIZA ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717898 | MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 717899 | MARTÓN COLàN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 314225 | MARTORELL NIEVES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717900 | MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 | |
| 717901 | MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717902 | MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | | YABUCOA | PR | 00767-3939 | |
| 1420506 | MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 717904 | MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 | |
| 314291 | MARUSHKA MAZIARZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314292 | MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 | |
| 314293 | MARUXA DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314294 | Maruxa Díaz Pagán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717905 | MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 | |
| 717906 | MARUXA ROSSELLI BURSET | 450 PONCE DE LEON PH-E | | | | SAN JUAN | PR | 00901 | |
| 314295 | MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| 1422571 | MARUZ REAL ESTATE | CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A; 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 314297 | MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| 314298 | MARUZA DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314300 | MARVE LYZ OSORIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717907 | MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 314301 | MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| 717908 | MARVEL SPECIALITIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 717909 | MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| 717910 | MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| 314303 | MARVELY PIZARRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717911 | MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| 314304 | MARVI SILVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314305 | MARVILIZ AVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717913 | MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| 314306 | MARVILLA VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717914 | MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 314307 | MARVIN ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314308 | MARVIN AYALA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717917 | MARVIN CRUZ SANTIAGO | BUZON 8518  CARR. 514 | | | | VILLALBA | PR | 00766 | |
| 314309 | MARVIN DIAZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717920 | MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 314310 | MARVIN FIGUEROA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717921 | MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 314311 | MARVIN G. FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717922 | MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| 314312 | MARVIN J NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314313 | MARVIN J SELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314314 | MARVIN L MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717924 | MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 314315 | MARVIN LORENZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4518 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314316 | MARVIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717926 | MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| 314317 | MARVIN MATTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717928 | MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 717929 | MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| 717930 | MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| 314319 | MARVIN SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717932 | MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 717933 | MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 717934 | MARVIN TORRES GONZALEZ | RR 2  PO  BOX  4226 | | | | SAN JUAN | PR | 00926 | |
| 314326 | MARXUACH CUETARA MD, ACISCLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314333 | MARXZ ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314334 | MARY A AVILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314335 | MARY A BENITEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314336 | MARY A BLOOM MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717936 | MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 | |
| 717937 | MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 | |
| 717938 | MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 | |
| 314338 | MARY A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717939 | MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 | |
| 717940 | MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 | |
| 717941 | MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 314339 | MARY A SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717942 | MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 | |
| 717943 | MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 | |
| 717944 | MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| 314340 | MARY A. CUEVAS BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314341 | MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 | |
| 717946 | MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | |
| 717947 | MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 | |
| 314343 | MARY ANN CRESPO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717949 | MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 | |
| 717950 | MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 | |
| 314344 | MARY ANN DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314345 | MARY ANN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314324 | MARY ANN FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717951 | MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | | SAN JUAN | PR | 00924 | |
| 717952 | MARY ANN HOPGOOD | PO BOX 12355 | | | | SAN JUAN | PR | 00914 | |
| 717953 | MARY ANN JACKOWSKI SOLA | URB VISTAMAR | 292 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 314346 | MARY ANN JUSTINIANO ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717954 | MARY ANN PAGAN | BOX 46 | | | | MANATI | PR | 00674 | |
| 717955 | MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | | DORADO | PR | 00646 | |
| 717956 | MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4519 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717957 | MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | | PONCE | PR | 00732 | |
| 717958 | MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | | SAN JUAN | PR | 00926 | |
| 314348 | MARY ANN SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314349 | MARY ANN TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717960 | MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | | WASHINTON | DC | 20036 | |
| 717961 | MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 717962 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | | CAROLINA | PR | 00982 | |
| 717963 | MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 717964 | MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 314351 | MARY C ECHEVARRIA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717966 | MARY C LAUREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | | SAN JUAN | PR | 00924 | |
| 314352 | MARY C MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717967 | MARY C RIVERA COTTO | PO BOX 5966 | | | | CAGUAS | PR | 00726 | |
| 314353 | MARY C RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717968 | MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | | VILLALBA | PR | 00766 | |
| 314354 | MARY C SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717969 | MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | | CIDRA | PR | 00739 | |
| 717970 | MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | | COAMO | PR | 00769 | |
| 717971 | MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 314355 | MARY CANCEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314356 | MARY CARDONA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717972 | MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 | |
| 314358 | MARY CARMEN DIAZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717975 | MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 717976 | MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 | |
| 314359 | MARY CARMEN RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717977 | MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 | |
| 717978 | MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 | |
| 314361 | MARY CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314362 | MARY CORTIJO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314363 | MARY DAISY NARVAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717979 | MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 | |
| 717980 | MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 717982 | MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 314364 | MARY E FERGUSON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717983 | MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 | |
| 717984 | MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 | |
| 717985 | MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA SECA | PR | 00952 | |
| 314366 | MARY E VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314367 | MARY E. RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717986 | MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 | |
| 717987 | MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 | |
| 314368 | MARY ESTRADA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717988 | MARY F MORON BARRADAS | BO MORA SECTOR RODRIGUEZ | BOX 35 | | | ISABELA | PR | 00662 | |
| 717989 | MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 717990 | MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 717991 | MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 | |
| 717992 | MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| 314369 | MARY FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717993 | MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT  G 13 | | | SAN JUAN | PR | 00918 | |
| 314370 | MARY FERRER BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314371 | MARY GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314372 | MARY GARCIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717994 | MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| 314373 | MARY H DAVILA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717995 | MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| 717996 | MARY HERNANDEZ RAMIREZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717997 | MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| 314374 | MARY I ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314375 | MARY I BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717998 | MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 314376 | MARY I CINTRON PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717999 | MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 717935 | MARY I GUZMAN CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| 718000 | MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE F | | | FAJARDO | PR | 00738 | |
| 718001 | MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| 314378 | MARY I. CERVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314379 | MARY J MALAVE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314380 | MARY J OLIVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718003 | MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 314381 | MARY J ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718004 | MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| 314382 | MARY J SAMBUCETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718005 | MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| 718007 | MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 | |
| 718008 | MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 718009 | MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 314383 | MARY JIMENEZ ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314384 | MARY JO SALCEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314385 | MARY JO SMITH PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314387 | MARY JOE LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314388 | MARY JOE TANNER ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314389 | MARY JOSE ZAMORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718014 | MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 718015 | MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4521 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718016 | MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 718017 | MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 | |
| 718018 | MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 | |
| 718019 | MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 | |
| 718020 | MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 314390 | MARY L ESTREMERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314391 | MARY L FORT MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314392 | MARY L FUSTER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314393 | MARY L JIMENEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314394 | MARY L LABOY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314395 | MARY L MARRERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718025 | MARY L MARTINEZ ALDEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 | |
| 314397 | MARY L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718027 | MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 | |
| 314399 | MARY L MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718028 | MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 | |
| 314400 | MARY L PEREZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314401 | MARY L PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314402 | MARY L QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718029 | MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 770739 | MARY L TAIT CABRANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314403 | MARY L. TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718030 | MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718031 | MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718032 | MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 | |
| 314404 | MARY LETTY HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314405 | MARY LINDA DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314406 | MARY LINDA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718033 | MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 314407 | MARY LIZ SALGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314408 | MARY LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314409 | MARY LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718034 | MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 | |
| 718035 | MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 | |
| 718036 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |
| 718039 | MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 718040 | MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 | |
| 314412 | MARY LUZ RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314414 | MARY LUZ TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314415 | MARY LYNN VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314416 | MARY M COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718042 | MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |
| 718043 | MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4522 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718044 | MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 718045 | MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| 314417 | MARY MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718046 | MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| 314418 | MARY MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718047 | MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 314419 | MARY MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314420 | MARY MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314422 | MARY N RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718050 | MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| 314424 | MARY NIEVES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718052 | MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| 718053 | MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 718054 | MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| 718055 | MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| 314425 | MARY PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314426 | MARY R FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718056 | MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 314427 | MARY REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718058 | MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| 314428 | MARY RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314429 | MARY RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314430 | MARY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314431 | MARY RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314432 | MARY RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718059 | MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 314433 | MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 718060 | MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| 718061 | MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 314434 | MARY S DELGADILLO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314435 | MARY S PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718062 | MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |
| 314436 | MARY SANTANA TERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718065 | MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| 314437 | MARY SOL CORRADA ALMARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718066 | MARY SOL MERCED RIOS | URB LAS CUMBRRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| 718067 | MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| 314438 | MARY TERE ZAMORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718068 | MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 718069 | MARY TRAVESIER DE DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 718070 | MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| 314440 | MARY VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314441 | MARY VECCHINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314442 | MARY Z MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314443 | MARYA MUNOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4523 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718071 | MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| 718072 | MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |
| 314446 | MARYANGELIE FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314447 | MARYANN BORGES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314448 | MARYANN J BAQUERO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314450 | MARYANN RAMIREZ MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314451 | MARYANN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314452 | MARYANN VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718074 | MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 314453 | MARYARY RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718075 | MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 | |
| 718076 | MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 | |
| 314454 | MARYBEL GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718078 | MARYBELL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 314455 | MARYBELL DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314456 | MARYBELL DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718079 | MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 | |
| 718080 | MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 314457 | MARYBELLE VARELA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314458 | MARYBETH DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718082 | MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 | |
| 314460 | MARYCARMEN FLORES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718083 | MARYCELIS RAMOS RODRIGUEZ | PO  BOX 1595 | | | | OROCOVIS | PR | 00720 | |
| 718084 | MARYCELLIS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718085 | MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 314461 | MARYDELIS RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314463 | MARYELA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314464 | MARYELLEN CAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314465 | MARYELLI ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314466 | MARYELSIE GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718086 | MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 314468 | MARYKARMEN VERGELI ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314469 | MARYL I MARCANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 1000 BESTGATE RD | SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| 314471 | MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | | COLUMBIA | MD | 21044 | |
| 314472 | MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | | CLARKSVILLE | MD | 21029 | |
| 718087 | MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 718088 | MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5921 | |
| 314473 | MARYLEN VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718089 | MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101  1 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 9207 | |
| 314474 | MARYLIAM RIVERA LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718090 | MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 314475 | MARYLIN ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718091 | MARYLIN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718092 | MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | | JUNCOS | PR | 00777 | |
| 314477 | MARYLIN CHAPARRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314478 | MARYLIN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314479 | MARYLIN COOPER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314480 | MARYLIN CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314481 | MARYLIN CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718094 | MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 314483 | MARYLIN MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718096 | MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | | SAN JUAN | PR | 00926 | |
| 718097 | MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | | CAYEY | PR | 00736 | |
| 314484 | MARYLIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314485 | MARYLIN RUBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718098 | MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| 314486 | MARYLIN TORRES OTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314487 | MARYLIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314488 | MARYLIN VARGAS REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314489 | MARYLINDA TOMASINI FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314490 | MARYLINE SANTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718099 | MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| 314491 | MARYLIS MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314492 | MARYLISSE REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314493 | MARYLIU RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314494 | MARYLIZ DEL C GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718100 | MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| 718101 | MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 314495 | MARYLOU RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314496 | MARYLU CANDELARIA KANHAISINGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718102 | MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| 718103 | MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| 718104 | MARYLUZ LABOY ROMAN | URB  EL MADRIGAL | E 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 718105 | MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 718106 | MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA  GRANDE | PR | 00637 | |
| 718107 | MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |
| 314497 | MARYLYN SALVA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314498 | MARYMER H. HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718108 | MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4525 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314499 | MARYNET MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718109 | MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 314500 | MARYNOLL DE LA PAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718110 | MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 314501 | MARYORIE CRUZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718111 | MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | | PONCE | PR | 00731 | |
| 718112 | MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 314502 | MARYORINE MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314503 | MARYORY ENID NOBSCO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718113 | MARYROSE CONCEPCION | 2844 AVE LAS AMERICAS PMB 251 | | | | PONCE | PR | 00717 | |
| 314504 | MARYROSE CONCEPCION GIRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718114 | MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | | HATILLO | PR | 00659 | |
| 718115 | MARY'S CATHERING | HC 03 BOX 8809 | | | | GUAYNABO | PR | 00971 | |
| 314505 | MARYS J. ROSARIA SANTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718116 | MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | | PONCE | PR | 00731 | |
| 718117 | MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 314506 | MARYSABEL TORRES YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314507 | MARYSELA SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314508 | MARYSELI MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314509 | MARYSOL A CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314510 | MARYSOL CABAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314511 | MARYSOL DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314512 | MARYSOL RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718119 | MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | | YAUCO | PR | 00856 | |
| 718120 | MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 718121 | MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | | ADJUNTA | PR | 00601 | |
| 718122 | MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 314514 | MARYVETTE ROMAN MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718123 | MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | | COROZAL | PR | 00783 | |
| 718124 | MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | | COAMO | PR | 00769 | |
| 314559 | MARZAN SHELL SERVICE STATION | SANTA JUANITA  8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 | |
| 314570 | Marzán-Vargas, Luisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314571 | MARZODIO ORTIZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718125 | MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 | |
| 1422975 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1420507 | MAS NODA, FRANCISCO Y MOLINA MATIAS, CYNTHIA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 SUITE 401 | | | HATO REY | PR | 00918 | |
| 718126 | MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4526 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314603 | MAS RAMIREZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718127 | MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 718128 | MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 | |
| 718129 | MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 | |
| 314627 | MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 314628 | MASCIELLO MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718130 | MASETERO DE MAGUEYES JOSE BONET RODGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 | |
| 718131 | MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 | |
| 718132 | MASIE MARTINEZ BATISTA | PO BOX 2162 | | | | SALINAS | PR | 00751 | |
| 314630 | MASIEL GRACIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314633 | MASKIL DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314645 | MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| 718133 | MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 | |
| 314647 | MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 | |
| 314652 | MASS DE LEON MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718134 | MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 | |
| 314653 | MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| 718136 | MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 | |
| 718137 | MASS MUTUAL [FORMERLY CONNECTICUT MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 314666 | MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 314671 | MASS RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314716 | MASSACHUSETS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 | |
| 314717 | MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 | |
| 314718 | MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 | |
| 314719 | MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 | |
| 314752 | MASSANET VOLLRATH MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314778 | MASSEY SERVICES, INC | 315 GROVELAND STREET | | | | ORLANDO | FL | 32804 | |
| 718138 | MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | | DUBLIN | CA | 94568 | |
| 314781 | MASSIEL BATISTA TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718139 | MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 314782 | MASSIEL MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314783 | MASSIEL MUNIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718140 | MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| 718141 | MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z SI CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| 314796 | MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314797 | MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO  446 | | | | CAGUAS | PR | 00726 | |
| 718142 | MASSOL CONSTRUCTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 718143 | MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 | |
| 718144 | MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 718145 | MASTER AUTO GLASS | URB ROYAL GARDEN | H 5  CALLE ALICIA | | | BAYAMON | PR | 00956 | |
| 718146 | MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 | |
| 314834 | MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 314835 | MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4527 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718147 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314836 | MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 718148 | MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 | |
| 314837 | MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 314838 | MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 314839 | MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 314840 | MASTER FOOD SALES INC. | P O  BOX 5103-335 | | | | CABO ROJO | PR | 00623 | |
| 1256669 | MASTER FOOD SALES, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314841 | MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 314842 | MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 | |
| 314844 | MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 | |
| 718149 | MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 | |
| 314846 | MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 718150 | MASTER MIX OF PR INC. | PO BOX 908 | | | | HATILLO | PR | 00659-9080 | |
| 314847 | MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 314849 | MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 | |
| 718151 | MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 | |
| 314850 | MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| 718152 | MASTER PAINT CHEMICAL CORP | 425 CARR  693 PMB  240 | | | | DORADO | PR | 00646-4802 | |
| 314851 | MASTER PAINTS & CHEMICALS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 314852 | MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 | |
| 718154 | MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 | |
| 718155 | MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 | |
| 314853 | MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | | SAN JUAN | PR | 00926-5955 | |
| 314854 | MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 314856 | MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 314857 | MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 314858 | MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | | BAYAMON | PR | 00959-0000 | |
| 718157 | MASTER TUNE UP | 30 AVE CAMPO RICO | | | | RIO PIEDRAS | PR | 00924 | |
| 314860 | MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682 | |
| 718158 | MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 314861 | Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | | San Juan | PR | 00920 | |
| 718159 | MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 718160 | MASTRO PIZZA PLACES INC | P O BOX 363924 | | | | SAN JUAN | PR | 00936-3924 | |
| 314865 | MATA BALDERAS MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718161 | MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| 718162 | MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 718164 | MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718165 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 718166 | MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| 314878 | MATEI LOUIS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314880 | MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |
| 314904 | MATEO CARMONA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314939 | MATEO GARZON TORQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314946 | MATEO GUANTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718169 | Mateo J. De Jesus Arroyo | Bda. Ferran #35  Calle B | | | | Ponce | | 00731 | |
| 314956 | MATEO LOPEZ MD, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718170 | MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 314963 | MATEO LUNA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314987 | MATEO MONTALVO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314989 | MATEO MONTE DE OCA ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718171 | MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 315049 | MATEO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| 718172 | MATEO TERRASA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 718174 | MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 315139 | Mateo, Ruben Guevara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315144 | MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 315145 | MATERNAL FETAL MEDICINE AND GYNECOLOGY CTR | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00909 | |
| 315151 | MATHEAW SEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315152 | MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | | WASHINGTON | DC | 20002-4221 | |
| 718175 | MATHEW J MORAN | 6 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 718176 | MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | | CAROLINA | PR | 00979 | |
| 315164 | MATHEW MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315166 | MATHEW RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315170 | MATHEWS AMENGUAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718177 | MATHEWS RUSSELL A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 315179 | MATIAS A FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315195 | MATIAS ALVAREZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718178 | MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | GUAYAMA | PR | 00784-0684 | |
| 315271 | MATIAS FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315274 | MATIAS FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718180 | MATIAS FINE FURNITURE | PO BOX 1996 | | | | BAYAMON | PR | 00960 | |
| 718181 | MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 | |
| 1420509 | MATÍAS LUGO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 315316 | MATIAS MALAVE MD, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315363 | MATIAS MORALES, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315366 | MATIAS MULERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420510 | MATIAS OTERO, MILDRED | JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 315398 | MATIAS PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315415 | MATIAS PINEIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315420 | MATIAS R RIVERA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315432 | MATIAS REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315433 | MATIAS RIVERA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315481 | MATIAS ROVIRA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315489 | MATIAS SALAS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718183 | MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 315498 | MATIAS SANTIAGO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315564 | MATIEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718185 | MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 | |
| 315573 | MATILDE A PERDOMO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718188 | MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 | |
| 315574 | MATILDE ALBALADEJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315575 | MATILDE ALMODOVAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315576 | MATILDE APONTE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718186 | MATILDE ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 | |
| 315577 | MATILDE AVILES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315578 | MATILDE AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718192 | MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 | |
| 315579 | MATILDE BARRETO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315580 | MATILDE CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315581 | MATILDE COLLAZO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718194 | MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | | SAN JUAN | PR | 00909 | |
| 315582 | MATILDE COLON NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718195 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| 718196 | MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | | ARECIBO | PR | 00612 | |
| 718198 | MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | | PONCE | PR | 00731 | |
| 718200 | MATILDE FEBUS ORTIZ | PO BOX 659 | | | | NARANJITO | PR | 00719 | |
| 315583 | MATILDE FILOMENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718187 | MATILDE GARCIA DE PACHECO | HC 55 BOX 9074 | | | | CEIBA | PR | 00735 | |
| 315584 | MATILDE GARCIA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718201 | MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | | NEW YORK | NY | 10009 | |
| 718202 | MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | | SAN JUAN | PR | 00923 | |
| 315586 | MATILDE HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315587 | MATILDE HERNANDEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718203 | MATILDE IGLESIAS CURBELO | 485  CALLE RAMAL 6792 | | | | QUEBRADILLAS | PR | 00678 | |
| 315588 | MATILDE IRIARTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315589 | MATILDE JIMENEZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315590 | MATILDE JUSTINIANO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315591 | MATILDE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315593 | MATILDE MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718205 | MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | | MAYAGUEZ | PR | 00680 | |
| 315594 | MATILDE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718206 | MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | | CABO ROJO | PR | 00623-9724 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4530 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718207 | MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 315595 | MATILDE MUNIZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315597 | MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 315598 | MATILDE NUNEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718209 | MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| 315599 | MATILDE ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718210 | MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| 718211 | MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 718212 | MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| 315600 | MATILDE PENA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315601 | MATILDE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315604 | MATILDE RAMOS VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315605 | MATILDE RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718214 | MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 718215 | MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 718217 | MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| 718218 | MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 315606 | MATILDE ROMAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315607 | MATILDE ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315608 | MATILDE SAAVEDRA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718220 | MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 718221 | MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |
| 315609 | MATILDE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718222 | MATILDE SERRANO ALICEA | URB ALTAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| 718223 | MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 315610 | MATILDE T PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718225 | MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| 315611 | MATILDE TORRENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718226 | MATILDE TORRES MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 315612 | MATILDE VAZQUEZ BABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718227 | MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 718228 | MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 718229 | MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 315614 | MATILDE ZAVALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420511 | MATIS FELICIANO, MERCED | WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 P. O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 718230 | MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 718231 | MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 315624 | MATLA SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718233 | MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| 718234 | MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 718235 | MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 1423063 | MATOS ACOSTA, LOWEL | BRENDAIRIN CRUZ | URB. PERLA DEL SUR #2421 | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 | |
| 718236 | MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | | CANOVANAS | PR | 00729 | |
| 315660 | MATOS ANDINO, VICTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4531 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315678 | MATOS ARCHILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718237 | MATOS AUTO PARTS | 396  CALLE  COMERIO | | | | BAYAMON | PR | 00959 | |
| 718238 | MATOS AUTO PARTS INC | ESQ  FOREST HILLS | 396  CALLE COMERIO | | | BAYAMON | PR | 00956 | |
| 315718 | MATOS BARRETO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315746 | MATOS BORDONADA MD, FELIX V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420512 | MATOS CAMACHO, YAMIL, Y HERNANDEZ GONZALEZ, YANITZA | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY D-3 OFICINA 2-A URB. PARADIS | | | CAGUAS | PR | 00725 | |
| 315787 | MATOS CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315897 | MATOS CRUZ MD, ELIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315920 | MATOS CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315997 | MATOS FERNANDEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316003 | MATOS FIGUEROA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420513 | MATOS FUENTES, JUAN LUIS | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 1420514 | MATOS FUENTES, JUAN LUIS | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 1420515 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1420516 | MATOS GARCÍA, RICHARD | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 316107 | MATOS HERNANDEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420517 | MATOS HERNÁNDEZ, DANIEL | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| 1420518 | MATOS HERNÁNDEZ, DANIEL | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| 316132 | MATOS IRIZARRY PHD, AMIDCAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420519 | MATOS IRIZARRY, JORGE | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 316145 | MATOS JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718239 | MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 316175 | MATOS LOPEZ MD, WILLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316180 | MATOS LUIS, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316201 | MATOS MALAVE MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316255 | MATOS MATOS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316280 | MATOS MEDINA MD, AMY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316300 | MATOS MENDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316318 | MATOS MILLAN MD, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316341 | MATOS MOQUETE MD, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420520 | MATOS MUÑIZ, ONIX | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 316440 | MATOS ORTIZ, MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316452 | MATOS ORTIZ, YERIMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316497 | MATOS PEREZ MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316541 | MATOS QUINONES, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718240 | MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 316566 | MATOS RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718241 | MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 1420521 | MATOS RIVERA, LINNETTE | CARLOS J. MORALES BAUZA | 262 URUGUAY CONDOMINIO ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917-2017 | |
| 316829 | MATOS SANTIAGO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316835 | MATOS SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420522 | MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 718242 | MATOS TIRE | P O  BOX 173 | | | | DORADO | PR | 00646 | |
| 1420523 | MATOS TORRES, JOSÉ | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 1420524 | MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1420525 | MATOS, JOSE | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 1420526 | MATOS, MARILYN | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 317014 | MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317015 | MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | |
| 317020 | Matos-Torres, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317022 | MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 | |
| 718244 | MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| 718245 | MATRIX INTERNET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 317026 | MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 | |
| 718246 | MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 | |
| 718247 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 | |
| 317057 | MATTA FONTANET MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317094 | MATTA RODRIGUEZ MD, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718249 | MATTA SERVICE STA | P O BOX  19501 | | | | SAN JUAN | PR | 00919 | |
| 718250 | MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B 5 H CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 317143 | MATTEI DIAZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317151 | MATTEI LOUIS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718251 | MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 317205 | MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 1420527 | MATTEI, ADALBERTO | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 317214 | MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 | |
| 718252 | MATTEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| 718253 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 | |
| 317217 | MATTHEY TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317218 | MATTHEW B SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317219 | MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| 718255 | MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 317220 | MATTHEW KAUFER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718256 | MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| 317221 | MATTHEW L LEBRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4533 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718257 | MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 317223 | MATTHEW WALKER COMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| 317245 | MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| 317247 | MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| 317248 | MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| 317249 | MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| 718258 | MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 317084 | MATTY GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317250 | MATUNDAD MARASIGAN MD, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317253 | MATUSZEWSKI PHD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718259 | MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 718261 | MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| 718262 | MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718263 | MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| 317257 | MAUNABO BUS SERVICE | PO BOX 1299 | | | | MAUNABO | PR | 00707 | |
| 317258 | MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| 317259 | MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 718264 | MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |
| 718265 | MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 317260 | MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 317261 | MAUNA-COOP | P.O. BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 317267 | MAURA COTTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718268 | MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 718266 | MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | | BAYAMON | PR | 00957-6726 | |
| 317268 | MAURA I MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718269 | MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | | SAN JUAN | PR | 00928 | |
| 718270 | MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | | SAN JUAN | PR | 00907 | |
| 318272 | MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | | BAYAMON | PR | 00910 | |
| 317297 | MAUREEN CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317298 | MAUREEN DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718273 | MAUREEN L MARCHANY TORO | 2 VILLA BOQUERON MARINA | | | | BOQUERON | PR | 00622 | |
| 718275 | MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | | SAN JUAN | PR | 00917 | |
| 317299 | MAUREEN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718277 | MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 317300 | MAURELICE MOTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718279 | MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 317301 | MAURICE CHANBERS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317302 | MAURICE PORTILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718280 | MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | | SAN JUAN | PR | 00924 | |
| 718281 | MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 718282 | MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | | GUANICA | PR | 00653 | |
| 317303 | MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718283 | MAURICIO CONEJO | 1640 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 317305 | MAURICIO JIMENEZ BENZANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317306 | MAURICIO M MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317307 | MAURICIO MERCADO ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317308 | MAURICIO PASCUAL GARZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718285 | MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 317309 | MAURICIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317310 | MAURICIO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718287 | MAURICIOS BAKERY | PO BOX 3001-169 | | | | COAMO | PR | 00769 | |
| 317312 | MAURIEN AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317316 | MAURO E GAMUGLIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718288 | MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | | SAN JUAN | PR | 00917 | |
| 317317 | MAURO INC | 2169 CALLE MELEARY | | | | SAN JUAN | PR | 00913 | |
| 317318 | MAURO IRANZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718291 | MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 317321 | MAURO, INC. | CALLE PUIGDOLLER #146 | | | | SAN JUAN | PR | 00911 | |
| 317342 | MAURYNE RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317343 | MAUTHE MD , ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317344 | MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| 317345 | MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 | |
| 317346 | MAVELING MENDEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317347 | MAVELYN PEREZ VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718293 | MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 | |
| 317348 | MAVER RIVAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718294 | MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 718295 | MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | | RINCON | PR | 00677 | |
| 317350 | MAVIS A. BIGFORD KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317351 | MAVS UNIFORMS | PO BOX 8787 | | | | PONCE | PR | 00932 | |
| 718297 | MAX A CHOW CHANG | PO BOX 9023054 | | | | SAN JUAN | PR | 00902-3054 | |
| 317353 | MAX A ORTIZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317354 | MAX ACEVEDO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317355 | MAX ALERS LOPEZ MD, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718299 | MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | | TOA ALTA | PR | 00953 | |
| 718300 | MAX CHEMICAL INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 718301 | MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718302 | MAX FIGUERAA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | | SAN JUAN | PR | 00940 | |
| 317357 | MAX GINORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718303 | MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | | PONCE | PR | 00731 | |
| 317359 | MAX PEREZ BOURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317360 | MAX PEREZ PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718305 | MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 317363 | MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 718296 | MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4535 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718309 | MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | | CAROLINA | PR | 00918 | |
| 718310 | MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 317368 | MAXELL PADILLA ALNSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718311 | MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| 317369 | MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| 718312 | MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| 317370 | MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 718314 | MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| 317316 | MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| 317371 | MAXIMA D RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317372 | MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 718320 | MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 317373 | MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 718321 | MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| 718322 | MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| 718323 | MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718324 | MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 317375 | MAXIMILIANO LUNA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317376 | MAXIMILIANO MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718325 | MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 317377 | MAXIMILIANO PIMENTEL / SILVIA IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317378 | MAXIMILIANO RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317379 | MAXIMILIANO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718326 | MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| 718329 | MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| 317380 | MAXIMINA A VARGAS PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718330 | MAXIMINA ACEVEDO CRUZ | BO CAMASEYES | HC 01 BOX  13158 | | | AGUADILLA | PR | 00603 9325 | |
| 317381 | MAXIMINA BERNARD COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317382 | MAXIMINA CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317383 | MAXIMINA CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317384 | MAXIMINA GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718334 | MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| 718335 | MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| 317385 | Maxima Morales Arroyo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317386 | MAXIMINA MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317387 | MAXIMINA OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718337 | MAXIMINA PEREZ CRUZ | SECTOR  EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 317389 | MAXIMINA REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4536 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718341 | MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 317390 | MAXIMINA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718344 | MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 718345 | MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 1420528 | MAXIMINA VARGAS, PAULINO | JUAN MORALES | SUITE 929 AVE. EMILIANO POL 497 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 317392 | MAXIMINO BAEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317393 | MAXIMINO CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718350 | MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 718351 | MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| 718352 | MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 718353 | MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718354 | MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| 317394 | MAXIMINO DIAZ Y ALI S VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718355 | MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| 718356 | MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| 718357 | MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 317395 | MAXIMINO LEON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317396 | MAXIMINO MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317397 | MAXIMINO MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317398 | MAXIMINO MUNIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317399 | MAXIMINO ORTEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317400 | MAXIMINO PACHECO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317402 | MAXIMINO RAMOS VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317403 | MAXIMINO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718360 | MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 718361 | MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| 317404 | MAXIMINO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718362 | MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |
| 317405 | MAXIMINO ROLDAN CRESPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718363 | MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| 718364 | MAXIMINO RUIZ ROSAOD | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| 718365 | MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718366 | MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| 317406 | MAXIMINO SOLER APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718368 | MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| 317407 | MAXIMINO TORRES SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317408 | MAXIMINO TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718373 | MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 317410 | MAXIMO ADAMES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4537 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718374 | MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| 718375 | MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 317411 | MAXIMO CERAME-VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317412 | MAXIMO COLON PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317413 | MAXIMO COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718376 | MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| 718377 | MAXIMO CUEVAS ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 718378 | MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| 317415 | MAXIMO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718371 | MAXIMO DIAZ JEREZ | URB VILLA PRADES | 690 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 718380 | MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| 317416 | MAXIMO E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718382 | MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 718383 | MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| 718384 | MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |
| 718385 | MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 | |
| 718386 | MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 718387 | MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 | |
| 718388 | MAXIMO L. GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 | |
| 317417 | MAXIMO LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718389 | MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 | |
| 718391 | MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 | |
| 718392 | MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 | |
| 718393 | MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 | |
| 317418 | MAXIMO MENDEZ PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317419 | MAXIMO MOLINA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317420 | MAXIMO MOLINA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317421 | MAXIMO NIEVES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317422 | MAXIMO NUNEZ GARAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718395 | MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 | |
| 718396 | MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 718397 | MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 | |
| 718398 | MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 | |
| 317424 | MAXIMO PINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718399 | MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 718400 | MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 | |
| 718372 | MAXIMO RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 | |
| 718402 | MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 | |
| 718403 | MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 | |
| 317425 | MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317426 | MAXIMO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718404 | MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 | |
| 718405 | MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 317427 | MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718407 | MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 718409 | MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 | |
| 718410 | MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 | |
| 718412 | MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 718413 | MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 | |
| 317429 | MAXIMUM DC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718414 | MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 317430 | MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 718415 | MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PIÑEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 317431 | MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 | |
| 317432 | MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| 718416 | MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 | |
| 317433 | MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 | |
| 317434 | MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 718417 | MAXIN DE P R Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 317435 | MAXINE BROWN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718418 | MAXININA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 | |
| 718419 | MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 718420 | MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 | |
| 718421 | MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 | |
| 317439 | MAXWELL CARRERAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317441 | MAXWELL J RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718423 | MAYA FOODS SERVICES INC. | A/C: CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 | |
| 317453 | MAYA RIGUAL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317459 | MAYADEV MD, ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317460 | MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | | BAYAMON | PR | 00961-3113 | |
| 718426 | MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 718427 | MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | | CAROLINA | PR | 00984 | |
| 718428 | MAYAGUEZ AUTO BODY | 287 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718425 | MAYAGUEZ AUTO PAINT | P O BOX 3658 | | | | MAYAGUEZ | PR | 00681 | |
| 718429 | MAYAGUEZ BASEBALL ACADEMY INC | PO BOX 7999  215 | | | | MAYAGUEZ | PR | 00687 | |
| 317463 | MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 718430 | MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 718431 | MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | | SAN SEBASTIAN | PR | 00685 | |
| 718432 | MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | | LARES | PR | 00669 | |
| 718434 | MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4539 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718435 | MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718436 | MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | | MAYAGUEZ | PR | 00681 | |
| 718437 | MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | | MAYAGUEZ | PR | 00680 | |
| 317464 | MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | | MAYAGUEZ | PR | 00681 | |
| 317465 | MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | | COAMO | PR | 00769-0000 | |
| 718438 | MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | | MAYAGUEZ | PR | 00681 | |
| 317466 | MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | | MAYAGUEZ | PR | 00681 | |
| 317467 | MAYAGUEZ MEDICAL CENTER DR RAMON EMETERIO BETANCES | ATT MANEJO DE INFORMACION | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| 317468 | MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 718439 | MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | | MAYAGUEZ | PR | 00680 | |
| 317470 | MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 718440 | MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | | SAN JUAN | PR | 00926 | |
| 718441 | MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 317471 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | | MAYAGUEZ | PR | 00680 | |
| 718442 | MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | | MAYAGUEZ | PR | 00681-2983 | |
| 317474 | MAYAGUEZ THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317475 | MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | | MAYAGUEZ | PR | 00681 | |
| 317476 | MAYANIN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317478 | MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | | SAN LORENZO | PR | 00754 | |
| 718443 | MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | | PONCE | PR | 00716 | |
| 718444 | MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | | PONCE | PR | 00716 | |
| 317483 | MAYBELLINE RUIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317484 | MAYBELLINE SOTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317485 | MAYBETH RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317487 | MAYDA A COLON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317488 | MAYDA ACOSTA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718446 | MAYDA AYALA PIZARRO | EXT LA MILAGROSA | F 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 317489 | MAYDA BERROCALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317490 | MAYDA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317492 | MAYDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317493 | MAYDA E ALVAREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317494 | MAYDA E DOMINGUEZ Y LUZ N RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718448 | MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 | |
| 317495 | MAYDA FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317496 | MAYDA G. SANTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4540 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718449 | MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 317497 | MAYDA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317498 | MAYDA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718450 | MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 | |
| 317499 | MAYDA I CLEMENTE CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317501 | MAYDA I COLLAZO IQUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317502 | MAYDA I COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718451 | MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 | |
| 718453 | MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 317503 | MAYDA I LEON NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318455 | MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 317504 | MAYDA L CHEVERE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718445 | MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 317505 | MAYDA L CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718457 | MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 718458 | MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 718459 | MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 | |
| 317507 | MAYDA MARTINEZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317508 | MAYDA MESA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718460 | MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 | |
| 317509 | MAYDA RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317510 | MAYDA RIVERA GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718462 | MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 | |
| 317511 | MAYDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317512 | MAYDA RODRIGUEZ DE FRITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718465 | MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | I 132 CALLE 13 | | | YAUCO | PR | 00698 | |
| 718466 | MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 | |
| 718467 | MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 317513 | MAYDA VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317514 | MAYDA VEGA GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317515 | MAYDA VELAZQUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718469 | MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 317516 | MAYDALY LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718470 | MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317518 | MAYDELIS SERRANO DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317519 | MAYDELLYS MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317520 | MAYDI L HERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718471 | MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 317521 | MAYELA CARDENAS SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718472 | MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 317522 | MAYELIN CORREA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317523 | MAYELIN DE LOS SANTOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718474 | MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 | |
| 718475 | MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| 718476 | MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718478 | MAYKA J MUXOZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| 317529 | MAYKA LIZ CARDONA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317530 | MAYKA MATEO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317533 | MAYKEL HERNANDEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718479 | MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| 317534 | MAYLEEN BARREIRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317535 | MAYLEEN CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718481 | MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 718483 | MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 718484 | MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| 317536 | MAYLEN C QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317537 | MAYLEN COLON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718485 | MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 317539 | MAYLIN I RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317540 | MAYLIN Y. LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317541 | MAYLIN YELIKSA LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718488 | MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| 317542 | MAYLINE RIVERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718489 | MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| 718490 | MAYLINE ROSARIO DELGADO | PO  BOX  1295 | | | | SAN LORENZO | PR | 00754 | |
| 317543 | MAYLING FERNANDEZ CARRERAS / ECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317544 | MAYLIZ HERNANDEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317565 | MAYMI GUERRA MD, ANDRES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317577 | MAYMI MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317595 | MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| 317596 | MAYMI RIVERA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317616 | MAYMON LUGO MD, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718491 | MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | MERCEDITA PONCE | PR | 00715 | |
| 317619 | MAYO CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 317621 | MAYO CLINIC ROCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317628 | MAYO SANTANA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317610 | MAYO SUAREZ MD, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317635 | MAYOL BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718493 | MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | | PONCE | PR | 00731 | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 317657 | MAYOL URDAZ MD, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718494 | MAYOR SECURITY | BO GALATEO | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 718495 | MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 | |
| 718496 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 718497 | MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 | |
| 317675 | MAYQUI QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317676 | MAYRA A ALICEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718504 | MAYRA A ALMODOVAR MARTINEZ | P O BOX  1679 | | | | SAN GERMAN | PR | 00683 | |
| 317677 | MAYRA A ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317678 | MAYRA A BOBONIS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718505 | MAYRA A COLON MOLINA | 3 CALLE RAFAEL MAIMI | | | | CAGUAS | PR | 00725 | |
| 718506 | MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 | |
| 317679 | MAYRA A DELGADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718507 | MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 | |
| 317680 | MAYRA A FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718508 | MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 | |
| 317681 | MAYRA A LIND VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317682 | MAYRA A MENDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317683 | MAYRA A MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718510 | MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 317684 | MAYRA A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317685 | MAYRA A ROSAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317686 | MAYRA A TIRADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718511 | MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 317687 | MAYRA A ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317688 | MAYRA A. LIND VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317689 | MAYRA ABAUNZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718512 | MAYRA ALEJANDRA | ADAS BUILDING  309 | 1959 LOIZA   OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 317692 | MAYRA ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317693 | MAYRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317694 | MAYRA AMADOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317695 | MAYRA ANNETTE JOVE MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718514 | MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 | |
| 317697 | MAYRA APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317698 | MAYRA ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317699 | MAYRA ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317700 | MAYRA B DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718515 | MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 317702 | MAYRA BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317703 | MAYRA BAGUER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718516 | MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 718517 | MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 317704 | MAYRA BATIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718520 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4543 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317705 | MAYRA BETANCOURT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718522 | MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBI | | | | CAGUAS | PR | 00725 | |
| 718523 | MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 | |
| 718524 | MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 | |
| 718525 | MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 13 | | | CIDRA | PR | 00739 | |
| 317706 | MAYRA C COLON TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718526 | MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317707 | MAYRA C OQUENDO VIZCAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718527 | MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| 718528 | MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 718529 | MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| 718531 | MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| 317708 | MAYRA CAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718532 | MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 718534 | MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 317709 | MAYRA CARDONA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317710 | MAYRA CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317711 | MAYRA CARRASQUILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718537 | MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| 718538 | MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| 317712 | MAYRA CARRION LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317713 | MAYRA CARTAGENA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317714 | MAYRA CASELLAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317717 | MAYRA CASTRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718541 | MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 718542 | MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| 317718 | MAYRA COLLADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718543 | MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| 718544 | MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| 718545 | MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| 718546 | MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| 718547 | MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 317720 | MAYRA CORDERO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718548 | MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| 317721 | MAYRA CORRALIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317722 | MAYRA CORTES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317723 | MAYRA CORTES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718549 | MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| 718550 | MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 317724 | MAYRA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718551 | MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| 718499 | MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| 317725 | MAYRA CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718553 | MAYRA CRUZ RODRIGUEZ | LOS FLAMBOYANES APTS | 40 CALLE SAN JOSE BOX 255 | | | CAGUAS | PR | 020725 | |
| 718554 | MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| 317726 | MAYRA CUMMINGS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317727 | MAYRA D BIDOT AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718555 | MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 317729 | MAYRA D CRESPO MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718557 | MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| 317730 | MAYRA D ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718500 | MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 718559 | MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 718560 | MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| 718564 | MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 718565 | MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718567 | MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317734 | MAYRA DEL PILAR MADERA PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718570 | MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 718571 | MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | | LUQUILLO | PR | 00773 | |
| 317735 | MAYRA DELPIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317736 | MAYRA DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718573 | MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 718575 | MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | | TRUJILLO ALTO | PR | 00976 | |
| 718577 | MAYRA E CABAN NIEVES | P O BOX 1831 | | | | AGUADILLA | PR | 00605 | |
| 718578 | MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 317737 | MAYRA E CASTELLANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718579 | MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 317738 | MAYRA E CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718581 | MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | | VILLALBA | PR | 00766-9716 | |
| 718582 | MAYRA E FRANCO PARIS | URB QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 317739 | MAYRA E GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718584 | MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 718586 | MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| 317740 | MAYRA E IRIZARRY MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317741 | MAYRA E JACOBS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718588 | MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| 718589 | MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| 317742 | MAYRA E OJEDA PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718591 | MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| 317744 | MAYRA E RIOLLANO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718576 | MAYRA E RODRIGUEZ CRUZ | URB METROPOLIS III | 2K 1 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 718596 | MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 317745 | MAYRA E ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718598 | MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| 718599 | MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| 718600 | MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 317746 | MAYRA E TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718601 | MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317747 | MAYRA E. JACOBS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317748 | MAYRA E. LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317749 | MAYRA E. LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317750 | MAYRA E. MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317751 | MAYRA E. MENDOZA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317752 | MAYRA E. PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317753 | MAYRA ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718604 | MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 317754 | MAYRA ENID APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317755 | MAYRA ENID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718605 | MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| 317756 | MAYRA F VEGA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317757 | MAYRA FALCON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718606 | MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 317758 | MAYRA FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718607 | MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| 718608 | MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 718498 | MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 718609 | MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| 718610 | MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| 317760 | MAYRA FRANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317761 | MAYRA FRD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718611 | MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 317762 | MAYRA G CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718612 | MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| 317763 | MAYRA G CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317764 | MAYRA G MARTINEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317765 | MAYRA G NEGRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317766 | MAYRA G RODRIGUEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718614 | MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ   APT 503 | | | SAN JUAN | PR | 00917 | |
| 317767 | MAYRA G. SOTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718616 | MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| 317768 | MAYRA GARCIA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718617 | MAYRA GARCIA BANAL | CAMINO DEL RIO | 333   CALLE CARPINTERO | | | PONCE | PR | 00731 | |
| 317769 | MAYRA GARCIA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317770 | MAYRA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317771 | MAYRA GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718618 | MAYRA GARCIA HAROOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| 718619 | MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| 317772 | MAYRA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317773 | MAYRA GARCIA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718621 | MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 317774 | MAYRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718622 | MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 | |
| 317775 | MAYRA GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718624 | MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 | |
| 718625 | MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 | |
| 718626 | MAYRA GONZALEZ ROSAS | URB BELMONTE | 81 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2361 | |
| 317776 | MAYRA GUADALUPE URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718627 | MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 | |
| 718628 | MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 | |
| 718629 | MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 | |
| 718630 | MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 | |
| 718631 | MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 718632 | MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 | |
| 718634 | MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718635 | MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 | |
| 718636 | MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317779 | MAYRA I ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317780 | MAYRA I ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718637 | MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 317781 | MAYRA I APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718638 | MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 718639 | MAYRA I BARRETO VELEZ | BOX 598 | | | | ISABELA | PR | 00662 | |
| 718640 | MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 | |
| 718641 | MAYRA I BERMUDEZ TA¥ON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 | |
| 317782 | MAYRA I BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317783 | MAYRA I BORRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317784 | MAYRA I CANDELARIO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317785 | MAYRA I CINTRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317786 | MAYRA I COELLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718643 | MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 718644 | MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 | |
| 317787 | MAYRA I CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718645 | MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 | |
| 317788 | MAYRA I COTTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317789 | MAYRA I CRESPO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718646 | MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 | |
| 718647 | MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 | |
| 317790 | MAYRA I ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317791 | MAYRA I FEBUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317792 | MAYRA I FELICIANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317793 | MAYRA I FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718650 | MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 718652 | MAYRA I FUENTES URBINA | URB MUNOZ RIVERA M50 | CALLE ESCALRLATA | | | GUAYNABO | PR | 00969 | |
| 317794 | MAYRA I GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317795 | MAYRA I GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317796 | MAYRA I GARCIA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317797 | MAYRA I GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317798 | MAYRA I GUTIERREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718654 | MAYRA I HERNANDEZ HUERTAS | 6 URB SIERRA VERDE | | | | OROCOVIS | PR | 00720 | |
| 317799 | MAYRA I HERNANDEZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317800 | MAYRA I LUNA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718655 | MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 | |
| 317801 | MAYRA I MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718657 | MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 317804 | MAYRA I ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317805 | MAYRA I PAGAN LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718661 | MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 317807 | MAYRA I PARALTICCCI LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317808 | MAYRA I PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317809 | MAYRA I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317810 | MAYRA I RAMIREZ POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317811 | MAYRA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317812 | MAYRA I RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317814 | MAYRA I RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317815 | MAYRA I RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718663 | MAYRA I ROMERO MORALES | HC 67 BOX 15973 | | | | FAJARDO | PR | 00738 | |
| 718664 | MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 317816 | MAYRA I RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718665 | MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 | |
| 718666 | MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 | |
| 718667 | MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 | |
| 718668 | MAYRA I SPRENG NIEVES | B 98 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 718669 | MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 317820 | MAYRA I TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317821 | MAYRA I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318501 | MAYRA J VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 | |
| 718671 | MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 317823 | MAYRA I. ACOSTA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317824 | MAYRA I. ESCALERA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317825 | MAYRA I. LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718674 | MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 | |
| 317826 | MAYRA I. NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317828 | MAYRA I. ROBLES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317829 | MAYRA I. ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317830 | MAYRA ISABEL RAMOS JOURDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317831 | MAYRA IVETTE COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317832 | MAYRA J BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317833 | MAYRA J COLON CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718679 | MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 317834 | MAYRA J GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718680 | MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 718681 | MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4548 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317835 | MAYRA J LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718682 | MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 | |
| 317837 | MAYRA J NAVARRO VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718683 | MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 317838 | MAYRA J PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718685 | MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 | |
| 718686 | MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 | |
| 317839 | MAYRA J RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718688 | MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 | |
| 718689 | MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 | |
| 317840 | MAYRA J. FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718690 | MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 317841 | MAYRA J. MARQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317842 | MAYRA J. RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317843 | MAYRA J. RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317845 | MAYRA J. SOLIS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718691 | MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718692 | MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| 718694 | MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 718696 | MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718697 | MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 317846 | MAYRA L ARROYO CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718698 | MAYRA L BURGOS CABRERA | URB SAN MARTIN | 1342 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 317847 | MAYRA L BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718699 | MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 718700 | MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| 718701 | MAYRA L CARNONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 317848 | MAYRA L CATALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317849 | MAYRA L CIARES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317850 | MAYRA L CORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317851 | MAYRA L DE JESUS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317852 | MAYRA L DIAZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718704 | MAYRA L FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| 317855 | MAYRA L GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718705 | MAYRA L ILDEFONSO ORTIZ | URB EL SENORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| 718706 | MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 718707 | MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 718708 | MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| 317856 | MAYRA L MEJIAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317857 | MAYRA L MONTOYO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317858 | MAYRA L NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317859 | MAYRA L PENA / MARY L PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317860 | MAYRA L PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718712 | MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | | NAGUABO | PR | 00718-9712 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718713 | MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | | CAROLINA | PR | 00983 | |
| 718714 | MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | | FAJARDO | PR | 00738 | |
| 718715 | MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | | PONCE | PR | 00716-2208 | |
| 718716 | MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 718717 | MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | | MAYAGUEZ | PR | 00680-7115 | |
| 718718 | MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | | AGUADA | PR | 00602 | |
| 718719 | MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | | YABUCOA | PR | 00767 | |
| 718721 | MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 317861 | MAYRA L. MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718722 | MAYRA L. NUÑEZ RAMOS | PO BOX 215 | | | | CIDRA | PR | 00739 | |
| 317863 | MAYRA L. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718724 | MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | | ISABELA | PR | 00662 | |
| 317864 | MAYRA LARTIGUE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718725 | MAYRA LASALLE RAMOS | URB COSTA DEL ATLANTICO | 124-B4 CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 317865 | MAYRA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718726 | MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 317866 | MAYRA LIZ MARQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718728 | MAYRA LLANOS ORTA | P O BOX 1935 | | | | RIO GRANDE | PR | 00745 | |
| 317867 | MAYRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317868 | MAYRA LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718729 | MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 317869 | MAYRA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718734 | MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7  APT 74 | | | TRUJILLO ALTO | PR | 00976 | |
| 718735 | MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | | AGUADA | PR | 00602 | |
| 718737 | MAYRA LOZADA OCASIO | HC 1 BOX 7189 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 718738 | MAYRA LOZADA RIVAS | P O  BOX 3461 | | | | JUNCOS | PR | 00777 | |
| 718739 | MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 718740 | MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 718741 | MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | | CAMUY | PR | 00627 | |
| 317871 | MAYRA LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317872 | MAYRA LUGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317873 | MAYRA LUZ ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317874 | MAYRA M ACOSTA / DIOMEDES A VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718743 | MAYRA M ARROYO | HC 1 BOX 4225 | | | | LAJAS | PR | 00669 | |
| 317875 | MAYRA M CASTELLANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317877 | MAYRA M GINARD DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718744 | MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 718745 | MAYRA M NIEVES RIVERA | PO BOX 21 | | | | NAGUABO | PR | 00744 | |
| 317878 | MAYRA M PELAEZ FIALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317879 | MAYRA M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317880 | MAYRA M REYES ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317881 | MAYRA M RUIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317882 | MAYRA M SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718746 | MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | | AGUADILLA | PR | 00603 | |
| 718747 | MAYRA M TORRES PIXA | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | | PONCE | PR | 00731 | |
| 317883 | MAYRA M TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718748 | MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718750 | MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 718751 | MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | | SAN JUAN | PR | 00936-8425 | |
| 318886 | MAYRA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718754 | MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 317887 | MAYRA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317888 | MAYRA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718756 | MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 718757 | MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | | CAGUAS | PR | 00725 | |
| 718759 | MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | | MOROVIS | PR | 00687 | |
| 718760 | MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | | DORADO | PR | 00646-9518 | |
| 718761 | MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | | BARCELONETA | PR | 00617 | |
| 718763 | MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 718764 | MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 317889 | MAYRA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317891 | MAYRA MASSINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317892 | MAYRA MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718765 | MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | | AGUADA | PR | 00602 | |
| 317893 | MAYRA MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718766 | MAYRA MEDINA DEL PILAR | PO BOX 619 | | | | QUEBRADILLAS | PR | 00678 | |
| 317894 | MAYRA MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317895 | MAYRA MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718768 | MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | | AGUAS BUENAS | PR | 00703 | |
| 718769 | MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 718770 | MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | | LOIZA | PR | 00772 | |
| 718771 | MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 718772 | MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 317896 | MAYRA MOLINA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317897 | MAYRA MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317898 | MAYRA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317899 | MAYRA MORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317900 | MAYRA MORALES ANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317901 | MAYRA MORALES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317902 | MAYRA MUNIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718776 | MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 718777 | MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 317903 | MAYRA N HUERTAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718778 | MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 317906 | MAYRA N OSORIO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718779 | MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 | |
| 317907 | MAYRA N. DAVILA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317911 | MAYRA NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718781 | MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4551 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718782 | MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 | |
| 317912 | MAYRA NEVAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718783 | MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 718784 | MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 718785 | MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 718786 | MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 718787 | MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718788 | MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 718789 | MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 | |
| 718790 | MAYRA ORTIZ | HC 3 BOX 17030 | | | | LAJAS | PR | 00667 | |
| 718791 | MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163  GARDEN HILLS DRIVE | | | SAN JUAN | | 00925 | |
| 718792 | MAYRA ORTIZ LOZADA | HC 1  BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 718793 | MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 | |
| 317913 | MAYRA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718795 | MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 317914 | MAYRA OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317915 | MAYRA PADILLA BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718799 | MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 317916 | MAYRA PANAS LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317918 | MAYRA PENA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718800 | MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 317919 | MAYRA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718801 | MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 718802 | MAYRA PEREZ LOPEZ | BOX 276 RT 4 | | | | ISABELA | PR | 00662 | |
| 718804 | MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| 718806 | MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 317920 | MAYRA QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317921 | MAYRA QUINONES MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317922 | MAYRA R MARTINEZ PLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718809 | MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| 317923 | MAYRA R RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317924 | MAYRA R. DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317925 | MAYRA R. MARTINEZ PLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718810 | MAYRA R. SEDA TORO | PO BOX  8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 317926 | MAYRA RAMIREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718811 | MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| 718812 | MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| 718813 | MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| 718814 | MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| 317927 | MAYRA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718815 | MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |
| 718816 | MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| 718817 | MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| 718818 | MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 718819 | MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 718820 | MAYRA RIOS SOTO | BDA CABAN | 155 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 317928 | MAYRA RIPOLL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718821 | MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 317930 | MAYRA RIVERA / LINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718822 | MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 718823 | MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| 718824 | MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 317931 | MAYRA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317932 | MAYRA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317934 | MAYRA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317935 | MAYRA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317936 | MAYRA RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317937 | MAYRA RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718828 | MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| 718829 | MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 317938 | MAYRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718830 | MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| 317940 | MAYRA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317941 | MAYRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317942 | MAYRA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718831 | MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| 718833 | MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |
| 718834 | MAYRA ROBLES RIOS | R 10 CALLE 21 | | | | TOA ALTA | PR | 00953 | |
| 317943 | MAYRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718837 | MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 | |
| 718838 | MAYRA RODRIGUEZ DELGADO | HC 5 BOX 5018 | | | | YABUCOA | PR | 00767 | |
| 718839 | MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 718840 | MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 | |
| 317944 | MAYRA RODRIGUEZ JULBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718842 | MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 718843 | MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 | |
| 771176 | MAYRA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718844 | MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 | |
| 317946 | MAYRA RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317947 | MAYRA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718847 | MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 718848 | MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 | |
| 718851 | MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 | |
| 718852 | MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 | |
| 317949 | MAYRA ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317950 | MAYRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718853 | MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 | |
| 718854 | MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 718856 | MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 | |
| 317951 | MAYRA RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317952 | MAYRA RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718857 | MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 | |
| 718859 | MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| 317954 | MAYRA S RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718860 | MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317955 | MAYRA SANCHEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718861 | MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| 317956 | MAYRA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718862 | MAYRA SANTANA DASTAS | VENUS GARDENS | AK 23 CALLE MONTEREY | | | SAN JUAN | PR | 00926 | |
| 317957 | MAYRA SANTIAGO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718864 | MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| 317959 | MAYRA SANTIAGO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718865 | MAYRA SANTIAGO COLON | PO BOX 1637 | | | | LARES | PR | 00669 | |
| 718866 | MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| 718867 | MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 718868 | MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| 317960 | MAYRA SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317961 | MAYRA SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718870 | MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 317962 | MAYRA SANTO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317963 | MAYRA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718872 | MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |
| 317964 | MAYRA SEPULVEDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718873 | MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| 718874 | MAYRA SIERRA RODRIGUEZ | JARDINES DEL CARIBE | F 5 CALLE 1 | | | PONCE | PR | 00731 | |
| 718875 | MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| 718876 | MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| 718877 | MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 317966 | MAYRA SOMOZA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317967 | MAYRA SONIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317968 | MAYRA SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718878 | MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 317969 | MAYRA SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718879 | MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 317970 | MAYRA SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718882 | MAYRA T CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 317971 | MAYRA T CUEVAS QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718884 | MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 | |
| 317973 | MAYRA T RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718886 | MAYRA TOLLENTS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 | |
| 718887 | MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 317974 | MAYRA TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317976 | MAYRA TORRES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718889 | MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317977 | MAYRA TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317978 | MAYRA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317979 | MAYRA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317980 | MAYRA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718890 | MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317981 | MAYRA V MARTINEZ NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317982 | MAYRA V ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317983 | MAYRA V VAZQUEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718891 | MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 | |
| 718892 | MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 | |
| 317988 | MAYRA VARGAS ELENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317989 | MAYRA VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718893 | MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 317990 | MAYRA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718894 | MAYRA VAZQUEZ TORRES | PO BOX 1807 | | | | ARECIBO | PR | 00613 | |
| 317991 | MAYRA VEERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317992 | MAYRA VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317993 | MAYRA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317994 | MAYRA VELAZQUEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317995 | MAYRA VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317996 | MAYRA VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718898 | MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 317997 | MAYRA VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317998 | MAYRA VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317999 | MAYRA VERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318000 | MAYRA VILLAMIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718902 | MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | | AGUADA | PR | 00602 | |
| 718903 | MAYRA VIRUET MALDONADO | P O BOX 143325 | | | | ARECIBO | PR | 00612 | |
| 718904 | MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318002 | MAYRA W PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718906 | MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 718907 | MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 318003 | MAYRA Y LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318004 | MAYRA Y MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718908 | MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | | CAGUAS | PR | 00725 | |
| 718909 | MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | | CAROLINA | PR | 00987 | |
| 718910 | MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 318006 | MAYRAH COTTO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318007 | MAYRALIS CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318008 | MAYRALIS DE LA NOVAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318009 | MAYRALIZ SERRANO DECOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718911 | MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767-9611 | |
| 718912 | MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | | BAYAMON | PR | 00956 | |
| 718913 | MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | | BAYAMON | PR | 00957 | |
| 318010 | MAYRELIZ SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718914 | MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | | CAYEY | PR | 00736 | |
| 718915 | MAYRICHEL COLON JIMENEZ | 8C EXT SANCHEZ | | | | VEGA ALTA | PR | 00692 | |
| 718916 | MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318011 | MAYRIM MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718918 | MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 718920 | MAYRISE DE LA TORRE ROLON | COLINAS METROPOLITANAS | S 15 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 318012 | MAYROMI AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318013 | MAYS CHEMICAL CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831477 | Mays Ochoa | PO Box 363968 | Westgate Industrial Park, Street 2 | #515, Barrio Palmas | | Cataño | PR | 00936 | |
| 718922 | MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | | SAN JUAN | PR | 00924 | |
| 318052 | MAYSONET CORREA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318164 | MAYSONET QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318236 | MAYSOUN DAWAHRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318237 | Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | Sabana Grande | PR | 00637 | |
| 718924 | MAYTE A PEREZ PELLOT | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 318238 | MAYTE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318239 | MAYTE CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318240 | MAYTE FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718925 | MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 318241 | MAYTE KAIRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318242 | MAYTE QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318243 | MAYTE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318244 | MAYTE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318245 | MAYTE SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718927 | MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | SAN JUAN | PR | 00917 | |
| 318246 | MAYTE VEGA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318247 | MAYTE VIZCARRONDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718928 | MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | GUAYNABO | PR | 00966 | |
| 718929 | MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 718930 | MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | COAMO | PR | 00786 | |
| 718932 | MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS  ANDES | | | SAN  JUAN | PR | 00926 | |
| 318248 | MAYVELIZ RIJOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318249 | MAYWALIDA GUERRA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318258 | MAZIN ATRA SUBOH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718934 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 318261 | MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 | |
| 318266 | MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 718936 | MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 318268 | MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 718937 | MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 | |
| 718938 | MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 | |
| 718939 | MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 | |
| 1260405 | MBIA INSURANCE CORPORATION | 1 MANHATTANVILLE ROAD | SUITE 301 | | | PURCHASE | NY | 10577 | |
| 318274 | MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 | |
| 318275 | MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4556 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318276 | MBTI BUSSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 718940 | MBTI/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318278 | MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| 318279 | MC ADVISORS INC | PO BOX 5721 | | | | CAGUAS | PR | 00726 | |
| 718941 | MC ALLISTER BROTHERS INC | PO BOX 9066563 | | | | SAN JUAN | PR | 00906 | |
| 718942 | MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| 718943 | MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| 318281 | MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 718944 | MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 318283 | MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318284 | MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318289 | MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| 718945 | MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| 718946 | MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| 718948 | MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 318293 | MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| 718949 | MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00958 | |
| 718950 | MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| 718951 | MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| 718952 | MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |
| 718955 | MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| 318299 | MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| 318300 | MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| 318301 | MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| 318303 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| 318307 | MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| 718956 | MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| 318308 | MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 718957 | MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 718958 | MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |
| 318310 | MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | Guayama | PR | 00784-0000 | |
| 318311 | MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 718959 | MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 718960 | MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |
| 718961 | MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318312 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 718962 | MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 318314 | MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| 318315 | MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 718963 | MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| 318316 | MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 718965 | MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| 718966 | MC TRADING CORP | GPO BOX 364943 | | | | SAN  JUAN | PR | 00936 | |
| 318318 | MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 318319 | MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| 318320 | MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 718967 | MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1256670 | MC-21 CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318323 | MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 318325 | McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| 718968 | MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | | 00906-6563 | |
| 318326 | MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |
| 318328 | MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | | SAN JUAN | PR | 00926 | |
| 318329 | MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | | CAGUAS | PR | 00725 | |
| 318330 | MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | | CLEVELAND | OH | 44113 | |
| 318333 | MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | | SAN JUAN | PR | 00902-3389 | |
| 318349 | MCCORMICK MD, MEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256671 | MCCRONE MICROSCOPES & ACCESSORIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318350 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 318352 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 318354 | MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | | FT EUSTIS | VA | 23604 | |
| 718970 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | | RIO PIEDRAS | PR | 00923 | |
| 318360 | MCDOWALL BERTRAND MD, MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318373 | MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 718972 | MCGAW B BROWN | P O BOX 729 | | | | SABANA  GRANDE | PR | 00747 | |
| 318388 | McGill UNIVERSITY | 3724  McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| 318392 | MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 318395 | MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| 318399 | MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| 318400 | MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| 718973 | MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| 718974 | MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| 318401 | MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318405 | MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | | OGDEN | UT | 84401 | |
| 318407 | MCKENZIE GARAY MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318408 | MCKENZIE GOMEZ MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318409 | MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 318410 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| 318412 | McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 | | | MURFREEBORO | TN | 37129 | |
| 318413 | MCKINLEY CUBICI, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318417 | MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 318423 | MCLAURENCE TORRES MARY, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718977 | MCM ANESTHESIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | PR | 10017 | |
| 318425 | MCMAHON MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718978 | MCMILLER CO | 3020 AVIATION BOULEVARD | | | | VERO BEACH | FL | 32960 | |
| 318427 | MCMULLEN MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318428 | MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 318429 | MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 718979 | MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 718980 | MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| 318431 | MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 318433 | MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 718981 | MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| 318445 | MCS HEALTH MANAGEMENT OPTIONS INC | P O BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318462 | MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 318467 | MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| 318468 | MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| 318469 | MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 318470 | MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 318473 | MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| 718983 | MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 718984 | MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |
| 718985 | MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 318475 | MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 718986 | MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |
| 318478 | MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| 718987 | ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318479 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 718989 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 318481 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318482 | MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 1256672 | MEAD JOHNSON NUTRITION PR INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318483 | MEAD JOHNSON NUTRITION PR INC. | PO  BOX 70237 | | | | SAN JUAN | PR | 00936 | |
| 318485 | MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |
| 318486 | MEADE MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318489 | MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| 718992 | MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 | |
| 318492 | MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 | |
| 718993 | MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 | |
| 318503 | MEC ENGINEERING, INC | SUITE 322 | 605 CONDADO ST | | | SAN JUAN | PR | 00907 | |
| 718994 | MECA ELECTRONIC CAR WASH INC | PO BOX 8156 | | | | PONCE | PR | 00732 | |
| 718995 | MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | | 00907 | |
| 718996 | MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 | |
| 718997 | MECANICA BOMBI | APARTADO 433 | | | | NARANJITO | PR | 00749 | |
| 718998 | MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | | 00907 | |
| 718999 | MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 | |
| 719000 | MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 | |
| 318504 | MECANICA CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719002 | MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | | HORMIGUEROS | PR | 00660 | |
| 719003 | MECANICA CHOCO | HC-33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 318505 | MECANICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318506 | MECANICA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719004 | MECANICA COPA | P O BOX  1509 | | | | LUQUILLO | PR | 00773 | |
| 719005 | MECANICA DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 719006 | MECANICA DAVILA | P O BOX 336 | | | | JUNCOS | PR | 00777 | |
| 719007 | MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | | CAPARRA TERRACE | PR | 00921-2019 | |
| 719008 | MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | | TOA ALTA | PR | 00956 | |
| 719009 | MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | | SAN JUAN | PR | 00907 | |
| 719010 | MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | | 00612 | |
| 719011 | MECANICA FREDDIE | P.O. BOX 461 | | | | BAJADERO | PR | 00616 | |
| 719012 | MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 719013 | MECANICA GARCIA | HC-02 BOX 3042 | | | | LUQUILLO | PR | 00773 | |
| 318507 | MECANICA GENERAL ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719014 | MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318509 | MECANICA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318510 | MECANICA GUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318511 | MECANICA GUINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719016 | MECANICA GUINILLO | SAVARONA | 16CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 719017 | MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | | AGUAS BUENAS | PR | 00703 | |
| 719018 | MECANICA HERIBERTO | HC-03 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 719019 | MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 719020 | MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | | 00956 | |
| 719021 | MECANICA J.R. | RR 2 BOX 1066 | | | | SAN JUAN | PR | 00926 | |
| 719022 | MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 719023 | MECANICA JULIO | P.O. BOX 1682 | | | | LUQUILLO | PR | 00773 | |
| 719024 | MECANICA LOS FLACOS | P O BOX 666 | | | | BARRANQUITAS | PR | 00618 | |
| 719025 | MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 719027 | MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | | 00979 | |
| 719029 | MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 719030 | MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |
| 318512 | MECANICA PIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719031 | MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |
| 318513 | MECANICA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719032 | MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| 719033 | MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 318514 | MECANICA TITO | PO BOX  310 | | | | CIALES | PR | 00638 | |
| 318515 | MECANICA TONITO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719035 | MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| 719036 | MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| 318516 | MECANICA VIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719037 | MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 318517 | MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| 719038 | MECH SERV AIR CONDITIONING | 551 AVE  MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| 318518 | MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 318520 | MECHACA MARTINEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719042 | MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |
| 719043 | MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 | |
| 719044 | MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 | |
| 318521 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| 318522 | MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318525 | MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 318526 | MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 | |
| 318528 | MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| 318529 | MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 719048 | MED CORP MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318530 | MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 | |
| 318531 | MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| 318532 | MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| 719049 | MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| 719050 | MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 | |
| 719051 | MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 | |
| 318535 | MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 | |
| 719052 | MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 719053 | MED TEDN PLASTIC PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 | |
| 719054 | MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 719055 | MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |
| 318536 | MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| 318540 | MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| 318541 | MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 719056 | MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| 719057 | MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| 318554 | MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 719058 | MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| 318555 | MEDDELHOF DE LEON MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719059 | MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | | CAROLINA | PR | 00982 | |
| 719060 | MEDELA | PO BOX 660 | | | | MC HENRY | IL | 60051 | |
| 719061 | MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | | PONCE | PR | 00716-2107 | |
| 318557 | MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318558 | MEDELICIA ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318559 | MEDELICIA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719063 | MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | | HUMACAO | PR | 00791-9504 | |
| 318560 | MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318649 | MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 | |
| 719065 | MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 719067 | MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719068 | MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 318650 | MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 719069 | MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 | |
| 318651 | MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| 719070 | MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 0091718 | |
| 318652 | MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 318653 | MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318654 | MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318655 | MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4562 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719071 | MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 | |
| 719072 | MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 318656 | MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 | |
| 318657 | MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 | |
| 318658 | MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #B43 | | | SAN JUAN | PR | 00926 | |
| 318659 | MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | | SAN JUAN | PR | 00926 | |
| 318660 | MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | | SAN JUAN | PR | 00926 | |
| 318661 | MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| 318662 | MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | | SAN JUAN | PR | 00918 | |
| 318663 | MEDIA STAGE | PO BOX 2438 | | | | TOA BAJA | PR | 00951-2438 | |
| 318664 | MEDIA WRAP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 719074 | MEDIAFAX INC | PO BOX 19599 | | | | SAN JUAN | PR | 00910 | |
| 318665 | MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | | SAN JUAN | PR | 00907 | |
| 719075 | MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | | PRAIRIE VILLAGE | KS | 66208-4604 | |
| 318670 | MEDIAVILLA GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420530 | MEDIAVILLA RAMOS, LOURDES I. | DIMARES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 318694 | MEDIAVILLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719076 | MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 318695 | MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 318696 | MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 719077 | MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719078 | MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| 318697 | MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 | |
| 318698 | MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 | |
| 318699 | MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| 318700 | MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 831479 | Medical & Vaccine Products, Inc. | P O Box 7468 | | | | Caguas | PR | 00725 | |
| 719079 | MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 719080 | MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 719081 | MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 | |
| 719082 | MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 | |
| 318703 | MEDICAL ANESTHESIA GROUP | PO BOX 171306 | | | | MEMPHIS | TN | 38187 | |
| 719083 | MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 | |
| 719084 | MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 | |
| 831480 | Medical Biotronics | PO Box 2952 | | | | Bayamon | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318706 | MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 | |
| 318708 | MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| 719085 | MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719087 | MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 | |
| 318709 | MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318710 | MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 | |
| 318711 | MEDICAL CARD SYSTEM, INC. | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318712 | MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318713 | MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318714 | MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| 318716 | MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 318717 | MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 | |
| 318718 | MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 719090 | MEDICAL CENTER REH | PO BOX 200903 | | | | HOUSTON | TX | 77216 | |
| 719091 | MEDICAL CITY / DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 719092 | MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 318719 | MEDICAL COLLEGE OF WI AND FROEDTERT HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 719093 | MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | | MILWAUKEE | WI | 53213-0308 | |
| 719094 | MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 719095 | MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 318720 | MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318721 | MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318722 | MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 318723 | MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| 318724 | MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| 318725 | MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8  AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| 318726 | MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | | CAGUAS | PR | 00725-6461 | |
| 318727 | MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | | MANCHESTER | NH | 03104-2423 | |
| 719096 | MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318729 | MEDICAL GROUP INC, JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719097 | MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 719098 | MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970087 | | | OREM | UT | 84097-0087 | |
| 318732 | MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | | RINCON | PR | 00677 | |
| 719099 | MEDICAL NEEDS CORP | P O BOX 24 | | | | BARRANQUITAS | PR | 00794 | |
| 719100 | MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 318733 | MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | | ANCHORAGE | AK | 99508 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318734 | MEDICAL PHARMACY & LAB-ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318735 | MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318736 | MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| 318737 | MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| 318738 | MEDICAL POWER MOBILITY INC | URB FLAMBOYAN GARDENS | Z 33 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| 318739 | MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBARAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 318740 | MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719101 | MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | | UTAH | UT | 84111 | |
| 719102 | MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 719103 | MEDICAL REVIEW OFFICER | PO BOX 360013 | | | | SAN JUAN | PR | 00936-0013 | |
| 719104 | MEDICAL SURGICAL CORP | PO BOX 752 | | | | FAJARDO | PR | 00738 | |
| 318747 | MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | 20900 SWENSON DRIVE SUITE 650 | | | | WAUKESHA | WI | 53186 | |
| 318748 | MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| 318749 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | | CHARLESTON | SC | 29425 | |
| 719105 | MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719106 | MEDICAL WASTE TRANSPORT | P O BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 318750 | MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719107 | MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | | MIAMI | FL | 33172 | |
| 318751 | MEDICAL X RAY CENTER | PO BOX 10189 | | | | PONCE | PR | 00732 | |
| 719108 | MEDICENTRO INC | BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 318752 | MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | | PONCE | PR | 00728 | |
| 318753 | MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 719109 | MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | | TOA ABJA | PR | 00949 | |
| 719110 | MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| 719112 | MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| 719113 | MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |
| 719114 | MEDIKA INTERNATIONAL INC | PO BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| 719116 | MEDIMAX RSI CORP | PO BOX 1387 | | | | CIDRA | PR | 00739 | |
| 719117 | MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 318768 | MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| 318796 | MEDINA ALAMO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 | |
| 1420532 | MEDINA APONTE, MIGDALIA | FELIZ ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 719119 | MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 318854 | MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 318855 | MEDINA AVILES MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318904 | MEDINA BERRIOS, ANDREA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318933 | MEDINA BURGOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318935 | MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 1420533 | MEDINA CACERES, ELIEZER D. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 319021 | MEDINA CASTELLANO MD, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719121 | MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 1420534 | MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 P. O. BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 319186 | MEDINA CRUZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319202 | MEDINA DE JESUS MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319235 | MEDINA DEL VALLE, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319247 | MEDINA DELGADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719122 | MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 1420535 | MEDINA FELICIANO, JORGE | OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 319344 | MEDINA FIGUEROA MD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319391 | MEDINA FONTANEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319396 | MEDINA FUENTES MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719123 | MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 319416 | MEDINA GARCIA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319438 | MEDINA GAUD MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319464 | MEDINA GONZALEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719124 | Medina Gulf S/S | Apartado 944 | | | | Aibonito | | 00705 | |
| 319521 | MEDINA GUZMAN, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319531 | MEDINA HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319600 | MEDINA JACA MD, SIXTO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319614 | MEDINA JUARBE MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319621 | MEDINA LA SALLE, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719125 | MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 | |
| 319643 | MEDINA LEBRON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719126 | MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | | SAN SEBASTIAN | PR | 00685 | |
| 319826 | MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 319827 | MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| 1420536 | MEDINA MELENDEZ, GLADYS | CARLOS MALTES PEREZ | 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 319915 | MEDINA MENENDEZ MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 318766 | MEDINA MERCADO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319943 | MEDINA MODESTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320025 | MEDINA MORENO MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320067 | MEDINA NEGRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320089 | MEDINA NUNEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320094 | MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | | GUAYNABO | PR | 00968 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320128 | MEDINA ORTIZ MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320129 | MEDINA ORTIZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320190 | MEDINA PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420537 | MEDINA PANTOJA, JOSÉ | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 320201 | MEDINA PASCUAL, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320275 | MEDINA QUIÑONES MD, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719128 | MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 320333 | MEDINA RESTO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320360 | MEDINA RIVERA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320361 | MEDINA RIVERA MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420538 | MEDINA RIVERA, ASNEL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 1420539 | MEDINA RIVERA, ASNEL | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 320426 | MEDINA RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420540 | MEDINA ROBLEDO, ADELAIDA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 320536 | MEDINA RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320595 | MEDINA ROLDAN, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320616 | MEDINA ROQUE MD, XENIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320648 | MEDINA ROSARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320659 | MEDINA RUIZ MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320678 | MEDINA SALDAÑA MD, AUGUSTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320783 | MEDINA SANTIAGO, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719129 | MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 | |
| 320832 | MEDINA SIERRA, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420541 | MEDINA SOTOMAYOR, IVÁN F. | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 719130 | MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 | |
| 320897 | MEDINA TIRADO MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320908 | MEDINA TORRES MD, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320921 | MEDINA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321026 | MEDINA VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321048 | MEDINA VEGA ALANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422853 | MEDINA VELAZQUEZ, LUIS | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 321084 | MEDINA VELEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321104 | MEDINA VELEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321122 | MEDINA VILAR MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422786 | MEDINA, ÁNGEL D., PERLA RDZ WALKER Y SLG | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 321182 | Medina-Barreto, Blanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719131 | MEDINAS CATERING | 208 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 321194 | MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | | GUAYNABO | PR | 00968 | |
| 321195 | MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | | CAGUAS | PR | 00725 | |
| 321196 | MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| 321197 | MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 719132 | MEDISEARCH PR | BOX 2460 | | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4567 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321198 | MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | | SAN JUAN | PR | 00917 | |
| 321200 | MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 1256673 | MEDITEK SERVICES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321201 | MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| 321202 | MEDITERRANEAN PROPERTIES | P O BOX 73 | | | | LAS PIEDRAS | PR | 00771-0073 | |
| 321203 | MEDIUNO | 4433 BRENTON AVENUE | | | | KENWORTH | MI | 49508 | |
| 719133 | MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 1256674 | MEDLATIN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321205 | MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| 321206 | MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | | CABO ROJO | PR | 00623 | |
| 719134 | MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 831481 | Medline Industries, Inc. | 171 Federico Costa | Esq. Angel Buonomo Suite 100 | | | San Juan | PR | 00918 | |
| 719137 | MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | | STOCKBRIGE | GA | 30281 | |
| 719138 | MEDNET | P O BOX 1142 | | | | QUEBRADILLA | PR | 00678 | |
| 1422533 | MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. | UNIT #607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 | |
| 321221 | MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 321222 | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 | |
| 719139 | MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 | |
| 719140 | MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 | |
| 321227 | MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 321229 | MEDVEDOVSKY MD, MIHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719141 | MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 321232 | MEETING DYNAMIC & DYNAMIC PRODUCTION INC | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 | |
| 719142 | MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 | |
| 719143 | MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 321234 | MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 | |
| 719144 | MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 719145 | MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 | |
| 321235 | MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 | |
| 831482 | Mega Fuel Corp. | Suite 651, Ave. E. Pol 497, Las Cumbres | | | | San Juan | PR | 00926 | |
| 321236 | MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 | |
| 719146 | MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 | |
| 719147 | MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 719148 | MEGA TRANSPORT CORP | PO BOX 361885 | | | | SAN JUAN | PR | 00936 | |
| 321237 | MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | | TAICHUNG | | 40762 | TAIWAN |
| 719149 | MEGA WINDOW PLUS INC | PO BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 321238 | MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 719150 | MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | | SAN JUAN | PR | 00919 4000 | |
| 321239 | MEGDALEA RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719151 | MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4568 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719152 | MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | | SAN JUAN | PR | 00907 | |
| 321244 | MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| 321245 | MEHGAN THOMPSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321246 | MEHNE HAZELWOOD MD, DAVID K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321247 | MEHRABIAN MD, HOMEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321248 | MEI BAEZ GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719153 | MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | | JUANA DIAZ | PR | 00795 | |
| 719154 | MEI LIN TSUI | PMB 133 | P O BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| 719155 | MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 321249 | MEI LING A YEE MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719156 | MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 321250 | MEI LING DEL RIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719157 | MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | | CAROLINA | PR | 00985 | |
| 321251 | MEICY S VARGAS LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321252 | MEICY S. VARGAS LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321253 | MEICY Y VARGAS/ JOSE N PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719158 | MEILEEN COLON VELEZ | MONTEBELLO | HC 02  16434 | | | RIO GRANDE | PR | 00745 | |
| 321254 | MEILI DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321255 | MEILIN NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719159 | MEILING RIVERA BONANO | PO BOX 591 | | | | FAJARDO | PR | 00738 | |
| 321256 | MEILING Z CAMACHO CONTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321257 | MEILYANNE DE CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321258 | MEILYNNE MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321259 | MEINALDO H CHANG CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321260 | MEIQUIN ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719160 | MEIRLYN BATISTA RODRIGUEZ | PMB 128 P O BOX 144200 | | | | ARECIBO | PR | 00614 | |
| 321261 | MEISALI M. VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321262 | MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | | WILLOUGHBY | OH | 44094 | |
| 321301 | MEJIA MD , LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420542 | MEJÍA ORREGO, GLORIA E. | JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 1256675 | MEJIA SCHOOL BUS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321316 | MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
| 321355 | MEJIAS BABILONIA MD, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719161 | MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 1420543 | MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE CALLE 2- D-18 | | | CAYEY | PR | 00736 | |
| 1420544 | MEJIAS MEDINA, WILLIAM Y OTROS | SILVIA SOTO | URB. LA PLANICIE CALLE 2 D-18 | | | CAYEY | PR | 00736 | |
| 1420545 | MEJÍAS MUÑIZ, ELBA I. | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 1420546 | MEJIAS ORTIZ, FELIX | RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY EXT. BALDRICH | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4569 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420547 | MEJIAS ORTIZ, MIGUEL A. | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | PONCE | PR | 00732 | |
| 321559 | MEJIAS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321593 | MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321594 | MEJIAS SCHOOL SUPPLIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 321637 | MEJID MD, NASIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719162 | MEL HERNANDEZ FLORES | BOX 774 | | | | VILLALBA | PR | 00766 | |
| 719163 | MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 719164 | MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | | SAN JUAN | PR | 00907 | |
| 719165 | MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | | ALEXANDRIA | VA | 22314 | |
| 321648 | MELANE I SANTOS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321649 | MELANEA ABREU RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321653 | MELANI GONZALEZ WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719167 | MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 321654 | MELANIA RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719169 | MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 321655 | MELANIE A HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321656 | MELANIE A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321657 | MELANIE A TORRES TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321658 | MELANIE ANN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321659 | MELANIE BERRIOS PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321660 | MELANIE BRUNO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321661 | MELANIE BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321662 | MELANIE CAMERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719170 | MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 | |
| 321663 | MELANIE CATALFOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321606 | MELANIE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321664 | MELANIE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719171 | MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 | |
| 321665 | MELANIE GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321666 | MELANIE GRANDE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321667 | MELANIE J APONTE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719172 | MELANIE J RODRIGUEZ RIOS | HC01  BOX  3305 | | | | VILLALBA | PR | 00766 | |
| 321668 | MELANIE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321669 | MELANIE LASALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321670 | MELANIE LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321671 | MELANIE M BRACERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321672 | MELANIE M DOMENECH DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719175 | MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 321673 | MELANIE M MITCHELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321674 | MELANIE M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4570 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719176 | MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 | |
| 321675 | MELANIE MEJIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321676 | MELANIE MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321677 | MELANIE MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321678 | MELANIE MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321679 | MELANIE MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321680 | MELANIE P OBEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719177 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 | |
| 321681 | MELANIE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719179 | MELANIE QUIRINDONGO RODRIGUEZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 321682 | MELANIE R DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321683 | MELANIE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321684 | MELANIE RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321685 | MELANIE RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321686 | MELANIE RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321687 | MELANIE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321688 | MELANIE RODRIGUEZ RAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321689 | MELANIE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321690 | MELANIE SANTIAGO VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321691 | MELANIE TAPIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321692 | MELANIE V RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321693 | MELANIE VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321694 | MELANIE VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719180 | MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| 719181 | MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| 719182 | MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 321695 | MELANIS RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321696 | MELANY ALICEA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321697 | MELANY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321698 | MELANY I RIVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321699 | MELANY IRIZARRY CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321700 | MELANY MARQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719183 | MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| 719184 | MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 321701 | MELANY RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321702 | MELANY RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321703 | MELANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321704 | MELANY RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321705 | MELANY SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719185 | MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| 321706 | MELARYSS ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4571 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719187 | MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 321707 | MELBA A. RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719188 | MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| 719189 | MELBA ALVAREZ REYES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 719190 | MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| 321708 | MELBA ARIAS ARIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321709 | MELBA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719191 | MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 719192 | MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 719193 | MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| 321710 | MELBA CONTRERAS MOYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321711 | MELBA D ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719195 | MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| 719196 | MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| 321712 | MELBA D JIMENEZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321713 | MELBA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719198 | MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| 321714 | MELBA E SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321715 | MELBA E TIRADO/ ERNESTO J NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321716 | MELBA ESQUILIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321717 | MELBA FORTUNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719199 | MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| 321718 | MELBA G PEREIRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719200 | MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |
| 719201 | MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| 321719 | MELBA I ACOSTA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321720 | MELBA I APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719202 | MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 321721 | MELBA I MALDONADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321722 | MELBA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719203 | MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| 719205 | MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| 719206 | MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 719207 | MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| 321724 | MELBA L GINORIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321725 | MELBA L MOYET POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321726 | MELBA L QUILES NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321727 | MELBA L. QUILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719210 | MELBA L.NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| 321728 | MELBA M. LABOY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719211 | MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321729 | MELBA MIRANDA GRATEROLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321730 | MELBA N. HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321731 | MELBA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321733 | MELBA RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719215 | MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4572 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321735 | MELBA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719216 | MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 321736 | MELBA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719217 | MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 719218 | MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| 719219 | MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| 719220 | MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 719221 | MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| 321739 | MELBA VALLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719222 | MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| 321742 | MELBALY RODRIGUEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321743 | MELBARIE MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321744 | MELBIL REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719223 | MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| 321746 | MELCHOR I BATISTA GATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321748 | MELCHOR MALDONADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719224 | MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| 321749 | MELDIN CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321806 | MELECIO VEGA MD, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321812 | MELECKNISE ROMAN HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719226 | MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 | |
| 719227 | MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 | |
| 321814 | MELENCIO A MEJIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321824 | MELENDEZ ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719229 | MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
| 719230 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATAÑO | PR | 00963-0852 | |
| 321953 | MELENDEZ ARROYO, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719233 | MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 | |
| 719234 | MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 | |
| 322026 | MELENDEZ BONILLA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322027 | MELENDEZ BONILLA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719228 | MELENDEZ BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 719235 | MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 322082 | MELENDEZ CABRERO MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719236 | MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | | SAN JUAN | PR | 0009366453 | |
| 719237 | MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 322223 | MELENDEZ COLLAZO MD, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322272 | MELENDEZ COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719238 | MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322353 | MELENDEZ CRUZ, EMPRESAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422855 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422856 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 322430 | MELENDEZ DE LEON, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322432 | MELENDEZ DEDOS MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322437 | MELENDEZ DEL VALLE MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322439 | MELENDEZ DEL VALLE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420548 | MELENDEZ DELGADO, LYDIA E. | HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 322450 | MELENDEZ DELGADO, NERY I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322473 | MELENDEZ DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420549 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 1420550 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 1420551 | MELENDEZ FERNANDEZ, JOSE D | PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 322600 | MELENDEZ FLECHA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322610 | MELENDEZ FONTANEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322612 | MELENDEZ FONTANEZ, MAIRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322632 | MELENDEZ GARCIA , KIMBERLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322633 | MELENDEZ GARCIA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420552 | MELENDEZ GILLIAND, JUAN | MELBA RIVERA APONTE | 1 A BARBOSA | | | COAMO | PR | 00769 | |
| 1420553 | MELENDEZ GLENDA, RAMOS | ALFREDO ORTIZ | OFICINA NÚM. 11 165 CALLE BALDORIOTY NORTE | | | AIBONITO | PR | 00705 | |
| 1420554 | MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 322785 | MELENDEZ HERNANDEZ MD, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420555 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | MIGUEL A. OLMEDO | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 719239 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 | |
| 1420556 | MELENDEZ JIMENEZ, JOHANNA | MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 1422971 | MELÉNDEZ LAUREANO, JOHAN A. | MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 322948 | MELENDEZ LOZANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719241 | MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 719242 | MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420567 | MELÉNDEZ MARTÍNEZ, MIGDALIA | GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323097 | MELENDEZ MD, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420558 | MELENDEZ MELENDEZ, CIPRIAN | RUBEN J. LUCENA QUILES | EDIF.ESQUIRE #2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 323172 | MELENDEZ MELENDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420559 | MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 1420560 | MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 1420561 | MELENDEZ MOJICA, HECTOR | RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 323228 | MELENDEZ MOLINA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323254 | MELENDEZ MORALES MD, FERDINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420562 | MELENDEZ MORALES, ILIANA | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 831483 | Melendez Mortuary | Urb. El Verde | A-21 Bloque 2 | | | Vega Baja | PR | 00693 | |
| 1420563 | MELENDEZ NEGRON, RAMON E. | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 323342 | MELENDEZ NIEVES MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323364 | MELENDEZ NUNEZ, REY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719243 | MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 323399 | MELENDEZ ORTIZ ,LUZ ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323400 | MELENDEZ ORTIZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420564 | MELENDEZ ORTIZ, GADIEL | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 1420565 | MELENDEZ ORTIZ, WALDEMAR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 323476 | MELENDEZ OTERO, ANGELES D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323482 | MELENDEZ OTERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323508 | MELENDEZ PAGAN, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719244 | MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA  STE P60 | | | COTTO LAUREL | PR | 00780 | |
| 1420566 | MELENDEZ PEARSON, ANGELA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1420567 | MELENDEZ PELLOT, RUTH | KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 323533 | MELENDEZ PEÑA MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323542 | MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 1420568 | MELÉNDEZ PÉREZ, JUAN A. | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 323579 | MELENDEZ PIÑEIRO, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323594 | MELENDEZ QUIÑONES MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323608 | MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 | |
| 323609 | MELENDEZ RAMIREZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323640 | MELENDEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420569 | MELENDEZ RAMOS, WANDA Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4575 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719245 | MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 323660 | MELENDEZ REINALDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323669 | MELENDEZ REYES MD, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323670 | MELENDEZ REYES MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323694 | MELENDEZ RIOS MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323695 | MELENDEZ RIOS MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420570 | MELENDEZ RIOS, IVETTE | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | JAYUYA | PR | 00664 | |
| 1420571 | MELÉNDEZ RODRÍGUEZ , PEDRO JUAN | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA 100 | CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 324052 | MELENDEZ ROSA MD, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423038 | MELENDEZ SAEZ , LUIS A | GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGLESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 324185 | MELENDEZ SANTANA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719246 | MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 1420572 | MELÉNDEZ TELMONT, HILDA | GENOVEVA VALENTIN SOTO, SPU | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324335 | MELENDEZ TIRADO MD, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324433 | MELENDEZ TRIBURCIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324459 | MELENDEZ VARELA MD, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324471 | MELENDEZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420573 | MELENDEZ VAZQUEZ, EFRAIN | EDGARDO HERNÁNDEZ | CIM TOWER SUITE 612, 100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 1420574 | MELENDEZ VEGA, JACKELINE Y OTROS 38 EMP. | PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 324538 | MELENDEZ VELAZQUEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324596 | MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 324602 | MELENDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324635 | Meléndez-León, Ramón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719247 | MELENI SANCHEZ MUҰOZ | PO BOX 838 | | | | SAN LORENZO | PR | 00754 | |
| 324647 | MELENIE A ESPINOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324650 | MELERO GIGANTE MD, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324655 | MELERO ROSA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324679 | MELEYKA PINERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719248 | MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 324680 | MELGAR PHYS THERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719249 | MELIANTHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 | |
| 324689 | MELIAVEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4576 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719250 | MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 | |
| 324690 | MELIDA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719251 | MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 | |
| 324692 | MELIDO ABREU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719254 | MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 | |
| 719255 | MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 | |
| 719256 | MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 | |
| 719257 | MELIMAR S E | P O BOX 12003 | | | | GUAYNABO | PR | 00922-2003 | |
| 324693 | MELINA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719259 | MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 | |
| 324694 | MELINA M. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324695 | MELINA NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324696 | MELINA V. FERNANDEZ DIAZ DE TUESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324698 | MELINDA ALCAZAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324699 | MELINDA CABAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324700 | MELINDA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324701 | MELINDA FUMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719261 | MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
| 324702 | MELINDA I QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719262 | MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 324703 | MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| 719264 | MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| 324704 | MELINDA REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324705 | MELINDA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324706 | MELINDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324707 | MELINDA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324708 | MELINDA S GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324709 | MELINDA S MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719265 | MELINDA SANTIAGO TORRES | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 719266 | MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| 719267 | MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 719268 | MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| 324711 | MELISA ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324713 | MELISA BONILLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719269 | MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| 719270 | MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 324714 | MELISA DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719271 | MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 719272 | MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 324716 | MELISA M MOSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324717 | MELISA M PEREZ REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719273 | MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |
| 719274 | MELISA MELENDEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 324718 | MELISA MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719275 | MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 324719 | MELISA PANTOJA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 324720 | Melisa Quinones Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324721 | MELISA RIVERA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324722 | MELISA ROBLEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719276 | MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| 719277 | MELISA RODRIGUEZ RIVERA | PARC MARIA  58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| 719278 | MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| 324723 | MELISA ROSARIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324725 | MELISA SALICRUP PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324726 | MELISA SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324727 | MELISA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324728 | MELISA VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719282 | MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| 324729 | MELISHA LEBRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324730 | MELISSA A BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324731 | MELISSA A MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324732 | MELISSA A RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324733 | MELISSA A TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324734 | MELISSA A. BURGOS MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324735 | MELISSA ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719285 | MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 324736 | MELISSA AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324737 | MELISSA ALVAREZ MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719286 | MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 719287 | MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01  BOX  7095 | | | AGUAS BUENAS | PR | 00703 | |
| 324738 | MELISSA AVILES URBINATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324739 | MELISSA AYALA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324740 | MELISSA AYALA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719288 | MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 719289 | MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 324741 | MELISSA BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719283 | MELISSA BORGOS COLON | PO BOX  5211 CUC STA | | | | CAYEY | PR | 00737 | |
| 324742 | MELISSA BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324743 | MELISSA BRYMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719290 | MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 324744 | MELISSA C RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324745 | Melissa Castro Del Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719291 | MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 | |
| 324746 | MELISSA CESAREO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719292 | MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 | |
| 324747 | MELISSA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324748 | MELISSA CONCEPCION ESTERRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324749 | MELISSA CONTY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719294 | MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 | |
| 719295 | MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 324750 | MELISSA CRESPO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324751 | MELISSA D DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324752 | MELISSA D. OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719296 | MELISSA DAVILA MONTAÑEZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 324754 | MELISSA DE JESUS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324755 | MELISSA DEL VALLE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719298 | MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719299 | MELISSA DIAZ MONTALVAN | LA HACIENDA | 15 CALLE C | | | COMERIO | PR | 00782 | |
| 324756 | MELISSA DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324757 | MELISSA DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324758 | MELISSA E DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719300 | MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 | |
| 324759 | MELISSA E RODRIGUEZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324760 | MELISSA E SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324761 | MELISSA ESCALERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324762 | MELISSA FELICIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324764 | MELISSA FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719301 | MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 | |
| 324765 | MELISSA FIGUEROA MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324766 | MELISSA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324767 | MELISSA FIGUEROA SANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324768 | MELISSA FLORES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719303 | MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 | |
| 324769 | MELISSA FRAGOSO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324770 | MELISSA FUMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719304 | MELISSA GANDIA HUERTA | LEVITTOWN | J A 17 CALLE ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 719305 | MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 | |
| 719306 | MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 | |
| 324771 | MELISSA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324772 | MELISSA GOMEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324773 | MELISSA GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324774 | MELISSA GONZALEZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324775 | MELISSA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719309 | MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 | |
| 719310 | MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 | |
| 324776 | MELISSA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719311 | MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 | |
| 324777 | MELISSA HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324779 | MELISSA I ALMODOVAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324780 | MELISSA I BELLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324781 | MELISSA I LOPEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719312 | MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 719313 | MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719314 | MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| 324782 | MELISSA J FRANQUI ESCANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719315 | MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| 324784 | MELISSA L LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719316 | MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 324785 | MELISSA LEE SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324786 | MELISSA LIGNOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324787 | MELISSA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719320 | MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 324788 | MELISSA M DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324789 | MELISSA M KOGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324790 | MELISSA M NAZARIO MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324791 | MELISSA M PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324792 | MELISSA M QUINTERO INCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324793 | MELISSA M RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324794 | MELISSA M TORRADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719321 | MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| 324795 | MELISSA MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324796 | MELISSA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719323 | MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| 719324 | MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 324797 | MELISSA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324798 | MELISSA MARZAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324799 | MELISSA MASSHDER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324800 | MELISSA MATEO MALDONADO/ ENERGETIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324801 | MELISSA MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719325 | MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |
| 324802 | MELISSA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324803 | MELISSA MELENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719326 | MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 324805 | MELISSA MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719327 | MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 324806 | MELISSA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719328 | MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 | |
| 324807 | MELISSA NEGRON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324808 | MELISSA NEGRON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324809 | MELISSA O RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324810 | MELISSA OPTICAL CENTER | CALLE DR BARRERAS #41 | | | | JUNCOS | PR | 00777 | |
| 719330 | MELISA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 | |
| 719331 | MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 | |
| 719332 | MELISSA PADIN HERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 719333 | MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4580 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719334 | MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 | |
| 719335 | MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 719336 | MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 | |
| 324812 | MELISSA PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719337 | MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 | |
| 324813 | MELISSA PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324814 | MELISSA PERFETTO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324816 | MELISSA PIMENTEL ANSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719340 | MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 324817 | MELISSA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324818 | MELISSA R CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324819 | MELISSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719341 | MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 | |
| 1256676 | MELISSA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324820 | MELISSA RENTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324821 | MELISSA REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719343 | MELISSA REYES PEREZ | C/O JUAN ROSARIO CASTRO | P O  BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 324822 | MELISSA RIOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324824 | MELISSA RIOS MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719345 | MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | | SAN JUAN | PR | 00923 | |
| 324825 | MELISSA RIVERA AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719346 | MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 324826 | MELISSA RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719348 | MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719349 | MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 324827 | MELISSA RIVERA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324828 | MELISSA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324829 | MELISSA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324830 | MELISSA RIVERA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324831 | MELISSA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324832 | MELISSA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719351 | MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | | TOA BAJA | PR | 00949 | |
| 324833 | MELISSA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324834 | MELISSA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324835 | MELISSA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719352 | MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 719355 | MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | | PONCE | PR | 00731 | |
| 719356 | MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | | MOCA | PR | 00676 | |
| 324836 | MELISSA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324837 | MELISSA RODRIGUEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719357 | MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | | CIALES | PR | 00638 | |
| 719358 | MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 324839 | MELISSA RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324840 | MELISSA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719359 | MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324843 | MELISSA ROSA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324844 | MELISSA ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719360 | MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 324845 | MELISSA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719361 | MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| 324847 | MELISSA SANTEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324849 | MELISSA SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719363 | MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 324850 | MELISSA SERRANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324852 | MELISSA SMYRSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719364 | MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| 324853 | MELISSA SOSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324854 | MELISSA SOTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324855 | MELISSA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719365 | MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| 719366 | MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 719367 | MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 719368 | MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 719369 | MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 324856 | MELISSA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719371 | MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| 719372 | MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |
| 324857 | MELISSA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719373 | MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| 324858 | MELISSA URENA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324859 | MELISSA V RODRIGUEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324860 | MELISSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324861 | MELISSA VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719374 | MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 719375 | MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719377 | MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 | |
| 324862 | MELISSA VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719378 | MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 324863 | MELISSA VELAZQUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324866 | MELISSA VELEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719380 | MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 | |
| 719381 | MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 324867 | MELISSA VELEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324868 | MELISSA VIANA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324869 | MELISSA VICENTE CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719383 | MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 719384 | MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 | |
| 324870 | MELITINA CALDERON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4582 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719385 | MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 324871 | MELITSA GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324872 | MELITZA CORTES RANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324873 | MELITZA COSS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719386 | MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 719387 | MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 | |
| 324874 | MELITZA M GALARZA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324875 | MELITZA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719388 | MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 | |
| 324876 | MELITZA NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324877 | MELITZA NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719389 | MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 324878 | MELITZA OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324879 | MELITZA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324880 | MELITZA PINERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324881 | MELITZA QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324883 | MELITZA R SILVA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324885 | MELITZA TABALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719390 | MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 | |
| 719391 | MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 | |
| 324886 | MELIVETTE FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324887 | MELIXA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324888 | MELIXA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719392 | MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 719393 | MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 | |
| 324889 | MELIZA CINTRON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324890 | MELIZA DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324891 | MELIZA MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324892 | MELIZET ACARON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719394 | MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 | |
| 324894 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 | |
| 324905 | MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 324908 | MELLIAM RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719396 | MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 719397 | MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 1420575 | MELLMAN, DEBRA L. | CAROLINA GUZMÁN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 719398 | MELLON EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| 719399 | MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 719400 | MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4583 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324912 | MELO GUEVARA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324913 | MELO HERRERA, BELKYS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324927 | MELODY COLON MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719402 | MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 | |
| 324928 | MELODY ELIZABETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324929 | MELODY I MATOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324930 | MELODY ILEANA MEJIA BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324931 | MELODY J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324932 | MELODY L GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324934 | MELODY M. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719404 | MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 719405 | MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 | |
| 719406 | MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 | |
| 324935 | MELODY PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719407 | MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 324936 | MELODY VARGAS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719408 | MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 | |
| 324945 | MELON VELEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719409 | MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719411 | MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 | |
| 324946 | MELQUIADES BELLIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719412 | MELQUIADES CORTES COLON | URB HNAS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 324947 | MELQUIADES CUEVAS LARRIUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719413 | MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 324948 | MELQUIADES GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719414 | MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| 719415 | MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| 719416 | MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719417 | MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 324949 | MELQUIADES TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719410 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| 324950 | MELQUIDADES MARZAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324951 | MELQUIEL J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 324954 | MELVA ARBELO/ GABRIEL GONZALEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719420 | MELVA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 324955 | MELVA JIMENEZ / PARA GIAN C CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324956 | MELVA L GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324959 | MELVA LISSETTE TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324960 | MELVA LUCIA POSSO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324961 | MELVA NIEVES ENCALADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324963 | MELVA QUINTERO SULIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719423 | MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 719424 | MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| 324964 | MELVA ZOE TOUCET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324965 | MELVILE OLIVER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719428 | MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | | YABUCOA | PR | 00767 | |
| 719430 | MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| 324966 | MELVIN A MARRERO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719431 | MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 324967 | MELVIN A SANTOS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719432 | MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 719434 | MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | | PONCE | PR | 00732 | |
| 324968 | MELVIN A VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324969 | MELVIN ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719435 | MELVIN ACEVEDO HERNANDEZ | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| 324970 | MELVIN ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719436 | MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | | MAYAGUEZ | PR | 00680 | |
| 324971 | MELVIN ALANCASTRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324973 | MELVIN ALEMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324975 | MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 324977 | MELVIN ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719438 | MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 719440 | MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | | CEIBA | PR | 00735 | |
| 719441 | MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | | SAN JUAN | PR | 00924 | |
| 719443 | MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | | COROZAL | PR | 00783 | |
| 719445 | MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953-4876 | |
| 324978 | MELVIN BERNARDI SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324979 | MELVIN BERNAZAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719446 | MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 719448 | MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324980 | MELVIN CASILLAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324981 | MELVIN COLON BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719450 | MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 | |
| 719452 | MELVIN COLON JIMENEZ | P O BOX 1598 | | | | MOCA | PR | 00676 | |
| 719453 | MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 324982 | MELVIN CONCEPCION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324983 | MELVIN CRUZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324984 | MELVIN CRUZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324985 | MELVIN CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324986 | MELVIN CRUZ/ SONIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324987 | MELVIN D FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324988 | MELVIN DE JESUS INASTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719454 | MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9  CALLE 1 | | | CAROLINA | PR | 00982 | |
| 719455 | MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 | |
| 324996 | MELVIN E CRUZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719457 | MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 | |
| 324999 | MELVIN E HERNANDEZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325000 | MELVIN E MOYET ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325001 | MELVIN E RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325003 | MELVIN ENCARNACION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719458 | MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 325004 | MELVIN FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719460 | MELVIN G SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719461 | MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 325006 | MELVIN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325007 | MELVIN GONZALEZ FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325008 | MELVIN GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719462 | MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 | |
| 325009 | MELVIN GONZALEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325010 | MELVIN GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719463 | MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 | |
| 719465 | MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 | |
| 719466 | MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 325012 | MELVIN GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325013 | MELVIN GONZALEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325014 | MELVIN GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325015 | MELVIN GRACIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719467 | MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 | |
| 325016 | MELVIN GUERRA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325017 | MELVIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325018 | MELVIN HERNANDEZ ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325020 | MELVIN HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4586 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325021 | MELVIN HERNANDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719471 | MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 | |
| 719472 | MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 | |
| 325022 | MELVIN J CARRERO CABASQOINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325023 | MELVIN J DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325024 | MELVIN J FALU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325025 | MELVIN J FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325026 | MELVIN J GARCIA ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325027 | MELVIN J GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325028 | MELVIN J LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325029 | MELVIN J MERCADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325030 | MELVIN J MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325031 | MELVIN J ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719473 | MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 | |
| 325032 | MELVIN J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719474 | MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 325033 | MELVIN J. SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719475 | MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 719476 | MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 325034 | MELVIN L LEGUILLOU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325035 | MELVIN L PABON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325037 | MELVIN LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325038 | MELVIN LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719479 | MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 | |
| 325040 | MELVIN MARIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719480 | MELVIN MARTINEZ CASTRO | URB BUZO  CALLE 5 B-10 | | | | HUMACAO | PR | 00791 | |
| 325042 | MELVIN MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325043 | MELVIN MATIAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325044 | MELVIN MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325045 | MELVIN MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325046 | MELVIN MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719484 | MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| 719485 | MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| 719486 | MELVIN MENENDEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 719489 | MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 719490 | MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 325047 | MELVIN MOJICA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325049 | MELVIN MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325050 | MELVIN MONTALVO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719492 | MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| 719493 | MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| 325051 | MELVIN MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325052 | MELVIN MUNIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719494 | MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |
| 325054 | MELVIN NUĕEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719495 | MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| 325059 | MELVIN O LOPEZ UBARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719496 | MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| 325061 | MELVIN O SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325063 | MELVIN ONEILL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325064 | MELVIN OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325065 | MELVIN PACHECO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719498 | MELVIN PACHECO RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 719500 | MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 325066 | MELVIN PADILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325067 | MELVIN PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719505 | MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 719506 | MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 325072 | MELVIN RABELL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719507 | MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 | |
| 719508 | MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 719509 | MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 | |
| 325073 | MELVIN RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719511 | MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 719512 | MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 325074 | MELVIN RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325075 | MELVIN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325076 | MELVIN RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719513 | MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 | |
| 719514 | MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 | |
| 325077 | MELVIN RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325078 | MELVIN ROBLES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325079 | MELVIN RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325080 | MELVIN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325082 | MELVIN RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719516 | MELVIN RODRIGUEZ GONZALEZ | URB RESVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 | |
| 325083 | MELVIN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325084 | MELVIN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325085 | MELVIN RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325087 | MELVIN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325088 | MELVIN RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719517 | MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 | |
| 719518 | MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR  RODRIGUEZ | | | VEGA ALTA | PR | 00692 | |
| 325089 | MELVIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719519 | MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 325090 | MELVIN ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325091 | MELVIN ROSADO COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325093 | MELVIN RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719521 | MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 | |
| 325094 | MELVIN SANCHEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325095 | MELVIN SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325096 | MELVIN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325097 | MELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325098 | MELVIN SCREENS SERV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325099 | MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| 719524 | MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 | |
| 719525 | MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 | |
| 719526 | MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 | |
| 325103 | MELVIN SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325104 | MELVIN STEVEN HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719529 | MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 325105 | MELVIN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719530 | MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 | |
| 325107 | MELVIN TORRUELLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325108 | MELVIN VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719427 | MELVIN VALENTIN RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 | |
| 719532 | MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 | |
| 719535 | MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 | |
| 325110 | MELVIN VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325111 | MELVIN VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325112 | MELVIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | | CAMUY | PR | 00627 | |
| 719539 | MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | | | SAN JUAN | PR | 00931 | |
| 719540 | MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 | |
| 325113 | MELVIN W MELENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325114 | MELVIN X SOTO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325116 | MELVING RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325117 | MELVYN A ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325118 | MELVYN FONTAN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325120 | MELVYN J FONTAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325121 | MELVYN MARENGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325122 | MELVYN ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325123 | MELVYN CEDENO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719543 | MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 | |
| 325124 | MELY Z GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325126 | MELYRAIDA RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719544 | MELYSA MELO LOPEZ | PO BOX 8421 | | | | BAYAMON | PR | 00960 | |
| 719545 | MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | | NEW YORK | NY | 10087-6668 | |
| 719546 | MEMBRILLO AUTO | HC 03 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 719547 | MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | | BARCELONETA | PR | 00617-1686 | |
| 719548 | MEMINDEX INC | PO BOX 20566 | | | | ROCHESTER | NY | 14602-0566 | |
| 325128 | MEMOREX TELEX | P.O. BOX 301851 | | | | TAMPA | FL | 33630-3185 | |
| 325129 | MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | | COTO LAUREL | PR | 00780-1206 | |
| 719551 | MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719552 | MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719553 | MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | | ATLANTA | PR | 30394-5604 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325130 | MEMORIAL HEALTHCARE SYSTEM NEUROSCIENCE CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 719554 | MEMORIAL HERMANN HOSP | PO BOX 201088 | | | | HOUSTON | TX | 77216 | |
| 325131 | MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| 719555 | MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | | NEW YORK | NY | 10021-6007 | |
| 325132 | MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| 325133 | MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | | YORK | PA | 17403-2609 | |
| 325136 | MEMORIAL HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 325137 | MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 325138 | MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 | |
| 325139 | MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 325140 | MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 | |
| 325141 | MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 | |
| 719556 | MEMORIAS SINDICALES INC | PO BOX 1910012 B 195 | | | | SAN JUAN | PR | 00919-1007 | |
| 325142 | MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 | |
| 325143 | MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 | |
| 719557 | MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 | |
| 325156 | MENA FRANCO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325201 | MENA TORIBIO, LUISSANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325210 | MENACO CORP | PO BOX 70183 | | | | SAN JUAN | PR | 00936-8183 | |
| 325212 | MENACO CORPORATION | PO BOX 70183 | | | | San Juan | PR | 00936-8183 | |
| 719558 | MENAKER & HERRMANN LLP | 10 EAST 40ST  43 FLO. | | | | NEW YORK | NY | 10061-0301 | |
| 325214 | MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | | CANOVANAS | PR | 00729 | |
| 325219 | MENARIA LOPEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719559 | MENARIO MARRERO RIVERA | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | |
| 719560 | MENASHE MASHIACH | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 719561 | MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 | |
| 325226 | MENCHACA MARTINEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325235 | MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 | |
| 325237 | MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 325238 | MENDEZ & CO, INC. | P.O. BOX 363348 | | | | San Juan | PR | 00936 | |
| 325239 | MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 719562 | MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 719563 | MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |
| 1420576 | MENDEZ ALBARRAN, JOSE | JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 1420577 | MÉNDEZ ALVELO, MILAGROS | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325323 | MENDEZ ARTERIO MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420578 | MENDEZ ARVELO, MILAGROS | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 325336 | MENDEZ AYALA MD, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325363 | MENDEZ BATISTA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325365 | MENDEZ BEAUCHAMP MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325381 | MENDEZ BONILLA MD, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770742 | MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| 325400 | MENDEZ BUZO MD, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325401 | MENDEZ CABAN MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325402 | MENDEZ CABAN MD, YAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719564 | MENDEZ CLASS SUPERMARKET | PO BOX 381 | | | | VEGA BAJA | PR | 00694 | |
| 325509 | MENDEZ CO INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325511 | MENDEZ COLL MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325517 | MENDEZ COLON MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420579 | MENDEZ COLON, HARILEEN | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS STE. 1A | | | SAN JUAN | PR | 00918 | |
| 1420580 | MÉNDEZ CRUZ, MARIBEL | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 743476 | MENDEZ CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325689 | MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 | |
| 325707 | MENDEZ ESTREMERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325716 | MENDEZ FELICIANO, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325728 | MENDEZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719565 | MENDEZ FUEL INJECTION | REPARTO TERESITA  AZ-16 CALLE 49 | | | | BAYAMON | PR | 00961 | |
| 325755 | MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00926 | |
| 325779 | MENDEZ GILL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325816 | MENDEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719567 | MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 | |
| 1420581 | MENDEZ HERNANDEZ, JULIO A. | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325926 | MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | SAN JUAN | PR | 00920 | |
| 325950 | MENDEZ JIMINIAN MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719569 | MENDEZ JR. JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 325981 | MENDEZ LOPEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325982 | MENDEZ LOPEZ MD, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420582 | MENDEZ LOPEZ, SUCN JOSE A. | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 719570 | MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4591 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719571 | MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 | |
| 326067 | MENDEZ MARQUEZ, FREDESVINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326116 | MENDEZ MD, REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719572 | MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE  ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| 326128 | MENDEZ MENDEZ MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | PONCE | PR | 00732 | |
| 719573 | MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 326229 | MENDEZ MORALES MD, ERLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326230 | MENDEZ MORALES MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326372 | MENDEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326385 | MENDEZ ORTIZ, SAHILYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420583 | MENDEZ PAGAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 326410 | MENDEZ PAGAN, MARYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719574 | MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2  APT  1709 | | | SAN JUAN | PR | 00926 | |
| 326507 | MENDEZ QUINONEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326512 | MENDEZ RAMIREZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719577 | MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 326538 | MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 | |
| 719578 | MENDEZ REWINDING SHOP | A-6  LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 326565 | MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | | VEGA ALTA | PR | 00692 | |
| 326566 | MENDEZ RIVERA MD, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326567 | MENDEZ RIVERA MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326568 | MENDEZ RIVERA MD, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326569 | MENDEZ RIVERA MD, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326574 | MENDEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326588 | MENDEZ RIVERA, HIRAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326630 | MENDEZ RODRIGUEZ MD, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326631 | MENDEZ RODRIGUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326656 | MENDEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326686 | MENDEZ RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420584 | MENDEZ RODRIGUEZ, REYNALDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4592 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326716 | MENDEZ RODRIGUEZ, ZULMARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326717 | MENDEZ ROJAS MD, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326808 | MENDEZ SALCEDO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326824 | MENDEZ SANTANA GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326826 | MENDEZ SANTIAGO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423032 | MENDEZ SANTOS, LEEROY | PROPIO DERECHO | PO BOX 3999 JULIO COLLAZO PEREZ | INST CORRECCIONAL GUERRERO 304 | | AGUADILLA | PR | 00605 | |
| 326958 | MENDEZ TORRES MD, FREDDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326997 | MENDEZ TORRES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326998 | MENDEZ TOSADO, GRISELL Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327021 | MENDEZ VALLE, EVER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327077 | MENDEZ VELEZ MD, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327080 | MENDEZ VELEZ, AGNEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420585 | MENDEZ VELEZ, OMAR | WILFREDO ZAYAS N?IEVES | BOX 30193 | | | SAN JUAN | PR | 00918 | |
| 327113 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 | |
| 327115 | MENDEZ VIGO SHELL | #14 MENDEZ VIGO  OESTE | | | | MAYAGÜEZ | PR | 00680 | |
| 641647 | Mendez, Eduardo Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327138 | MENDEZ, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327087 | MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420586 | MENDEZ, SUCN. ENRIQUE | RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 327167 | MENDONZA ROMAN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327169 | MENDOZA - RIVERA, CPA, PSC | PO BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| 327214 | MENDOZA CASTRO MD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719580 | MENDOZA ESSO SERVICE STATION | URB  VILLA NUEVA  S-15  CALLE 23 | | | | CAGUAS | PR | 00725-6955 | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327325 | MENDOZA MD, QUERUBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327347 | MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 | |
| 327352 | MENDOZA ORTIZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327387 | MENDOZA RIVERA CPA PSC | P O BOX 363031 | | | | SAN JUAN | PR | 00936-3031 | |
| 327170 | MENDOZA RIVERA, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327410 | MENDOZA RODRIGUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327411 | MENDOZA RODRIGUEZ PHD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420587 | MENDOZA RUIZ, OREALIS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 1420588 | MENDOZA RUIZ, OREALYS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 327457 | MENDOZA SANCHEZ MD, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422940 | MENDOZA SANTIAGO, WILFREDO | WILFREDO MENDOZA SANTIAGO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422941 | MENDOZA SANTIAGO, WILFREDO | WILFREDO MENDOZA SANTIAGO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4593 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327486 | MENDOZA TESON MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327521 | MENDOZA VILLAHERMOSA MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327524 | MENDOZA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420589 | MENDOZA, YAZIRA MARISOL | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 327545 | MENENDEZ ANDINO MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327546 | MENENDEZ APONTE MD, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719581 | MENENDEZ AVILES LEONOR | ROYAR GARDEN  F 9  JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| 1420590 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420591 | MENENDEZ GONZÁLEZ, VÍCTOR | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 327592 | MENENDEZ LOPEZ MD, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327603 | MENENDEZ MD, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327647 | MENENDEZ ROSARIO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327680 | MENENDEZ, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327688 | MENEZES MD, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327689 | MENG FEI NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327692 | MENKOWITZ MD , BRUCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327694 | MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| 327697 | MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |
| 327698 | MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| 327699 | MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 327700 | MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327701 | MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327702 | MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 327703 | MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 327704 | MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 327650 | MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 | |
| 327706 | MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 | |
| 719582 | MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 | |
| 719583 | MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 327707 | MENZA MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327708 | MEO MD , FRANCIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327709 | MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 | |
| 327710 | MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420592 | MERADO JIMENEZ, MARÍA | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| 327717 | MERAIDE S ROMERO LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327718 | MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 327719 | MERALIS V SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327720 | MERALIZ CALDERON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327721 | MERALIZ CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719584 | MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 | |
| 327722 | MERALYS JIMENEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327724 | MERALYS S. ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327725 | MERARDO A BECERRA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327726 | MERARI BAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327727 | MERARI CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719587 | MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 719588 | MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| 719589 | MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 | |
| 327728 | MERARI HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327729 | MERARI IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327730 | MERARI ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327731 | MERARI PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327732 | MERARI REYES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719590 | MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 | |
| 327733 | MERARI TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327734 | MERARIS BAEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719592 | MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 | |
| 719593 | MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 | |
| 327735 | MERARY PENA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719595 | MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 | |
| 327736 | MERARY SOTO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327737 | MERARY Z NAZARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719596 | MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 | |
| 327738 | MERBBY G GUTIERREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719597 | MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 | |
| 327739 | MERBIL R GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719598 | MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 327751 | MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 719599 | MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 327808 | MERCADO ALMODOVAR, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327828 | MERCADO AMBULANCE CORP | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766 | |
| 327829 | MERCADO AMBULANCE CORPORATION | HC 01  BOX  3196 | | | | VILLALBA | PR | 00766-9704 | |
| 1420593 | MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| 719600 | MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4595 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420594 | MERCADO AVILA, JULIO Y. | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 | |
| 327882 | MERCADO AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327889 | MERCADO AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327905 | MERCADO BANOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327985 | MERCADO CAMACHO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328011 | MERCADO CANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719601 | MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 | |
| 328020 | MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 328023 | MERCADO CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420595 | MERCADO CARRASQUILLO, JULIO C. | GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328060 | MERCADO CASIANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328145 | MERCADO CRESPO MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328146 | MERCADO CRESPO MD, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328222 | MERCADO DE GORGOLA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328223 | MERCADO DE GORGOLAS, TEODORO H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420596 | MERCADO DE JESUS, FELIX | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328293 | MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 719602 | MERCADO ESSO SERVICE STATION | PO BOX 2020-246 | | | | BARCELONETA | PR | 00617 | |
| 719603 | MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| 328367 | MERCADO FLORES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719604 | MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 328429 | MERCADO GHIGLIOTTY MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328430 | MERCADO GHIGLIOTTY MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328566 | MERCADO JIMENEZ MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328567 | MERCADO JIMENEZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420597 | MERCADO JIMENEZ, RAFAEL | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 CC15 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 719605 | MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| 719606 | MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 328851 | MERCADO MONTALVO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420598 | MERCADO MUÑOZ, RAUL | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 1420599 | MERCADO MUÑOZ, RAUL | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 328921 | MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 | |
| 328946 | MERCADO NIEVES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4596 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328967 | MERCADO NUNEZ, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329011 | MERCADO ORTIZ MD, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420600 | MERCADO PRATTS, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 329214 | MERCADO RAMIREZ, MARK S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420601 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 329274 | MERCADO RIVERA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420602 | MERCADO RIVERA, DARIANA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 329336 | MERCADO RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719607 | MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| 327749 | MERCADO RODRIGUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327750 | MERCADO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329550 | MERCADO ROSSO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420603 | MERCADO RUIZ, CARLOS J | NYDIA GONZÁLEZ-ORTÍZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 329626 | MERCADO SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329633 | MERCADO SANTIAGO, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329656 | MERCADO SANTOS MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719608 | MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| 1420604 | MERCADO SURITA, GIL | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 719609 | MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 329745 | MERCADO TORREGROSA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329775 | MERCADO TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329873 | MERCADO VAZQUEZ, MARIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420605 | MERCADO VEGA, LIZ G. | VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 719610 | MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 1422816 | MERCADO ZAYAS, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 329967 | MERCADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420606 | MERCADO, ANNALIE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 1420607 | MERCADO, CARMEN M. | CARLOS G. MARTÍNEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 1420609 | MERCADO, LARY | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 1420610 | MERCADO, MARGARITA Y OTROS | ALEJANDRO SUÁREZ VICENTY | COND LAS TORRES | | | BAYAMÓN | PR | 00958 | |
| 329997 | MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 | |
| 329998 | MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 719612 | MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4597 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330001 | MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 | |
| 330034 | MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| 330042 | MERCED ARRIAGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420611 | MERCED MATEO, MARÍA A. | MARIA MERCED MATEO | REPARTO SAN JOSE, A-15 CALLE 5 | | | GURABO | PR | 00778 | |
| 330199 | MERCED MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420612 | MERCED MIRABAL, DOLORES | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1420613 | MERCED MIRABAL, RAMONITA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1420614 | MERCED MORALES, ORLANDO | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| 719613 | MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 | |
| 330337 | MERCED SANTIAGO, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330399 | MERCED VELEZ, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420615 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | PO BOX 9949 NACHMAN & GUILLEMARD | | | SAN JUAN | PR | 00908 | |
| 719618 | MERCEDES A ALMONTE QUIXONES | PO BOX 3235 | | | | VEGA ALTA | PR | 00692 | |
| 719619 | MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 330419 | MERCEDES A IRIARTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719620 | MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 719621 | MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 719622 | MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 330420 | MERCEDES ALICEA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719623 | MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |
| 719625 | MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | | QUEBRADILLA | PR | 00678 | |
| 719626 | MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 719628 | MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | | 00915 | |
| 719630 | MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 330423 | MERCEDES AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330424 | MERCEDES BELTRAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330425 | MERCEDES BETANCOURT Y RAMONA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330426 | MERCEDES BODDEN FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719632 | MERCEDES BRAVO ORTEGA | PO BOX 674 | | | | ARECIBO | PR | 00612 | |
| 719633 | MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | | SAN JUAN | PR | 00915 | |
| 330429 | MERCEDES CANCIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719635 | MERCEDES CARRIàN | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 00959 | |
| 719636 | MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 330431 | MERCEDES CEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330432 | MERCEDES CHAPARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719637 | MERCEDES CINTRON | HC 3 BOX 7151 | | | | GUAYNABO | PR | 00971 | |
| 719616 | MERCEDES CINTRON RIVERA | PO BOX 312 | | | | GARROCHALES | PR | 00652-0312 | |
| 719638 | MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | | MADRID | | 28023 | SPAIN |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719639 | MERCEDES COLOM AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918-4622 | |
| 719640 | MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 330436 | MERCEDES COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719641 | MERCEDES COLON VERA | HC 4  BOX  46901 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719642 | MERCEDES CONCEPCION DECLET | URB  EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 719643 | MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 330437 | MERCEDES CORDERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719646 | MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 330438 | MERCEDES CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719647 | MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 719649 | MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 | |
| 719650 | MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 719651 | MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 | |
| 719652 | MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 | |
| 719653 | MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 | |
| 719654 | MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88  CALLE 2 | | | RIO  GRANDE | PR | 00745 | |
| 719655 | MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 | |
| 719656 | MERCEDES DOMACASSE CRUZ | 308  CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 | |
| 330444 | MERCEDES DUMENG LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719657 | MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| 330445 | MERCEDES E BARBOSA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330446 | MERCEDES E. SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330447 | MERCEDES ECHEVARIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330448 | MERCEDES ESCOTO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330450 | MERCEDES FEBRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330452 | MERCEDES FELICIANO E HILDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330454 | MERCEDES FERNANDEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719658 | MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| 330455 | MERCEDES FERNANDEZ ZABALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719660 | MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 719661 | MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| 719662 | MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 719663 | MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| 330456 | MERCEDES G TORRENT MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330457 | MERCEDES GAGO GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330458 | MERCEDES GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719664 | MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| 719665 | MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| 330459 | MERCEDES GARCIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330460 | MERCEDES GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719666 | MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | SAN JUAN | PR | 00923 | |
| 330461 | MERCEDES GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719668 | MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| 719670 | MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719671 | MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 719672 | MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| 719673 | MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 330464 | MERCEDES GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719674 | MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYAMA | PR | 00784 | |
| 719675 | MERCEDES GUADALUPE PICA | P O BOX 10215 | | | | SAN JUAN | PR | 00922 | |
| 719676 | MERCEDES GURREA ROSAS | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 719677 | MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | | LUQUILLO | PR | 00773 | |
| 330466 | MERCEDES HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719678 | MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | | PONCE | PR | 00717 | |
| 330467 | MERCEDES HERNANDEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719680 | MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 719682 | MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719683 | MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | | SAN JUAN | PR | 00907 | |
| 719684 | MERCEDES I LABOY | PO BOX 1338 | | | | SANTA ISABEL | PR | 00757 | |
| 719685 | MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2916 | |
| 719686 | MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | | BAYAMON | PR | 00960 | |
| 719687 | MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 330471 | MERCEDES L FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330472 | MERCEDES LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719688 | MERCEDES LAGO | BOX 2027 | | | | AGUADILLA | PR | 00605 | |
| 719690 | MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 330474 | MERCEDES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330475 | MERCEDES LOPEZ / ADA I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719691 | MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 719693 | MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | | SAN JUAN | PR | 00936-2948 | |
| 330476 | MERCEDES LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719694 | MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | | CIDRA | PR | 00739 | |
| 719695 | MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | | JUANA DIAZ | PR | 00795 | |
| 719698 | MERCEDES LUNA DE JESUS | BDA BELGICA | 2458 CALLE GRAN VIA | | | PONCE | PR | 00717 | |
| 719699 | MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719703 | MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603-9580 | |
| 719701 | MERCEDES M ORUXA DE GUIDINI | PO BOX 360514 | | | | SAN JUAN | PR | 00936-0514 | |
| 719705 | MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 719706 | MERCEDES MAGRANES HNC BOUTIQUE | 117 E DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 330478 | MERCEDES MAIZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330479 | MERCEDES MALDONADO MD, MILCIADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719707 | MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | | SAN JUAN | PR | 00901 | |
| 719709 | MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 719710 | MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | | MANATI | PR | 00674 | |
| 719711 | MERCEDES MARTINEZ RADIO | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 719712 | MERCEDES MARTINEZ VALIENTE | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 719715 | MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | | NAGUABO | PR | 00718-9723 | |
| 330482 | MERCEDES MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330483 | MERCEDES MEDINA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719718 | MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | | PONCE | PR | 00732 | |
| 330485 | MERCEDES MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330486 | MERCEDES MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330487 | MERCEDES MERCADO PARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719721 | MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| 330488 | MERCEDES MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719722 | MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| 330490 | MERCEDES MONTALVO/GUILLERMO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330491 | MERCEDES MONTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330492 | MERCEDES MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719615 | MERCEDES MORALES ACEVEDO | BARRIADA JURUTUNGO | 73 CALLE  PATILLAS | | | SAN JUAN | PR | 00917 | |
| 719617 | MERCEDES MUXOZ VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 330496 | MERCEDES MULERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719723 | MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719724 | MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| 719725 | MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 719727 | MERCEDES NIEVES VILLANUEVA | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 719728 | MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| 719729 | MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| 719730 | MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| 719731 | MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4601 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719733 | MERCEDES ORTIZ ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| 330501 | MERCEDES OTERO TIRAGALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330504 | MERCEDES PAGAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719735 | MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 719736 | MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| 330508 | MERCEDES PERALTA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330509 | MERCEDES PEREIRA DE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330510 | MERCEDES PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719737 | MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| 719740 | MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 719741 | MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |
| 330512 | MERCEDES POLANCO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330514 | MERCEDES R MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719744 | MERCEDES RAMOS | VILLA  PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| 719745 | MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| 719746 | MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |
| 719747 | MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| 330515 | MERCEDES RESTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330516 | Mercedes Reyes Candelario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719749 | MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |
| 330518 | MERCEDES REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719751 | MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| 719752 | MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 007725 | |
| 719753 | MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| 719754 | MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| 330520 | MERCEDES RIVERA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330521 | MERCEDES RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330522 | MERCEDES RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719755 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 719756 | MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| 719757 | MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| 719759 | MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 330523 | MERCEDES RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719761 | MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| 719762 | MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| 330526 | MERCEDES ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330527 | MERCEDES ROBLES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719763 | MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119  MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4602 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330528 | MERCEDES RODRIGUEZ BAIRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719764 | MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| 330529 | MERCEDES RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330530 | MERCEDES RODRIGUEZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719766 | MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| 330534 | MERCEDES ROJAS MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330535 | MERCEDES ROJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719768 | MERCEDES ROMAN CUASCUT | URB CASAMIA | 5214 CALLE ALCATRAZ | | | PONCE | PR | 00728-3406 | |
| 719769 | MERCEDES ROMAN ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 | |
| 719770 | MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 719771 | MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 330537 | MERCEDES RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330538 | MERCEDES RUIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330539 | MERCEDES S FERRER ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719772 | MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 719774 | MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 | |
| 330542 | MERCEDES SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719775 | MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 | |
| 719776 | MERCEDES SANTIAGO MORALES | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 719777 | MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 719778 | MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 | |
| 719779 | MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 | |
| 719781 | MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 | |
| 330544 | MERCEDES SEGURA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719782 | MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 | |
| 719783 | MERCEDES SERRANO RONDON | BO  MINILLAS | HC 67  BOX  15258 | | | BAYAMON | PR | 00956 | |
| 330545 | MERCEDES SILVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719786 | MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 | |
| 330546 | MERCEDES SORIANO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330548 | MERCEDES SOTO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330549 | MERCEDES SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330550 | MERCEDES SOTO VDA. DE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330551 | MERCEDES SUAREZ CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719789 | MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719790 | MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 | |
| 719791 | MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 | |
| 719792 | MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 | |
| 719793 | MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 | |
| 330555 | MERCEDES TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719796 | MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 719797 | MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 330556 | MERCEDES TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719798 | MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 719800 | MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 | |
| 719801 | MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 | |
| 719802 | MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 330558 | MERCEDES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719803 | MERCEDES VARGAS CANO | PO BOX 9234 | | | | SAN JUAN | PR | 00908 | |
| 719804 | MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 719805 | MERCEDES VEGA TORO | PO BOX 1426 | | | | LAJAS | PR | 00667 | |
| 719806 | MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 719808 | MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | | SANTA ISABEL | PR | 00757 | |
| 330559 | MERCEDES VELEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719810 | MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | | PONCE | PR | 00732 | |
| 719812 | MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | | ARECIBO | PR | 00612 | |
| 330561 | MERCEDES ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330564 | MERCEDES, GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719814 | MERCEDEZ BAEZ PAGAN | P/C DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 330569 | MERCEDITA APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719817 | MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | | SAN JUAN | PR | 00907 | |
| 330572 | MERCEDITA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719820 | MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | | AGUIRRE | PR | 00704 | |
| 330574 | MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| 330575 | MERCER JACKSON HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330577 | MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | | BAYAMON | PR | 00959-1910 | |
| 330578 | MERCI M. PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330579 | MERCIE C MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719822 | MERCILIZ COLLAZO SANTOS | APT 409 | | | | TOA ALTA | PR | 00953 | |
| 719824 | MERCK & CO.INC. | PO BOX 2000 | | | | RAHWAY | NJ | 07065 | |
| 719825 | MERCK SHARP & DOHME | PO BOX 3689 | | | | CAROLINA | PR | 00984 | |
| 719826 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | | BARCELONETA | PR | 00617 | |
| 719828 | MERCON AIR SYSTEM CORP | P O BOX 6348 | | | | BAYAMON | PR | 00960 | |
| 330586 | MERCURIO MD , CARL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4604 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719829 | MERCURY GROUP | 1108 AVE ASFORD | | | | SAN JUAN | PR | 00907 | |
| 719831 | MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | | GUAYNABO | PR | 00971 | |
| 719832 | MERCY E TORRES DIAZ | PO BOX 627 | | | | ADJUNTAS | PR | 00601 | |
| 330588 | MERCY HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 330591 | MERCY MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330592 | MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 330594 | MERCY MEDICAL GRP SACRAMENTO | 30000 Q ST | | | | SACRAMENTO | CA | 95816 | |
| 330595 | MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | | SAGINAW | MI | 48604 | |
| 330597 | MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | | JANESVILL | WI | 60098 | |
| 330598 | MERE CHAPUSEAUX MD, EAST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330602 | MEREDID S. MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719833 | MEREDITH ALEQUIN FAJARDO | PO BOX 8071 | | | | CAGUAS | PR | 00726 | |
| 719834 | MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | | TUCKER | GA | 30084 | |
| 719835 | MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 330603 | MEREDITH MURIEL COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719836 | MEREDITH RIVERA RIVERA | P O BOX 2539 | | | | JUNCOS | PR | 00777 | |
| 719837 | MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 330609 | MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | | NEW PORT RICHEY | FL | 34652 | |
| 330610 | MERELYN FERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330613 | MERFE DISTRIBUTORS INC. | BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 330614 | MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719840 | MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 330616 | MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | | CABO ROJO | PR | 00623 | |
| 719841 | MERIDA C MARGIOTTA | P O BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 330617 | MERIDA E SUAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330618 | MERIDA ELLIS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719843 | MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 719844 | MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | | SALINAS | PR | 00751 | |
| 719847 | MERIDA TOLEDO VICENTY | CAPARRA HILLS TOWERS | APT 1004 | | | GUAYNABO | PR | 00968 | |
| 330623 | MERIDANIA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330624 | MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | | GAINESVILLE | FL | 32614 | |
| 330625 | MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | | CHARLOTTE | NC | 28241 | |
| 719849 | MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 330626 | MERIELEN SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719850 | MERILIM MALARET | RR 149 KM 44 3 | | | | VILLALBA | PR | 00638 | |
| 719851 | MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | | SAN GERMAN | PR | 00683 | |
| 719852 | MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | | SAN JUAN | PR | 00917 | |
| 719853 | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 330628 | MERINGELI MELENDEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330629 | MERINIE FURG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330630 | MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | | SAN JUAN | PR | 00907 | |
| 330632 | MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4605 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719854 | MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719856 | MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| 719857 | MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| 719859 | MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| 330650 | MERINO, FERRETERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330651 | MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| 330652 | MERITSABEL ALFONSO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719860 | MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |
| 719861 | MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| 719862 | MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 719864 | MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| 330653 | MERKY VAZQUEZ SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330666 | MERLE E NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719865 | MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | | 00723 | |
| 330667 | MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| 719867 | MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| 719869 | MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| 330678 | MERLE RAMIREZ MD, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1420616 | MERLE RODRÍGUEZ, CARLOS J. | CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 330686 | MERLE SEEPERSAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330689 | MERLESH E SEGARRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330690 | MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 | |
| 719870 | MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ  SUITE 4 | | | CAROLINA | PR | 00979 | |
| 330691 | MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 | |
| 719872 | MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 | |
| 330692 | MERLIZ RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330693 | MERLIZA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330710 | MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 | |
| 719873 | MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 | |
| 330711 | MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 719874 | MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 | |
| 330712 | MERRIL OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719875 | MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 | |
| 330713 | MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 | |
| 719878 | MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 | |
| 330714 | MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 | |
| 330718 | MERVA E GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330719 | MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 | |
| 719879 | MERVI TRAVEL AGENCY | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 719880 | MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 | |
| 719881 | MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 719882 | MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 | |
| 330720 | MERVIN MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719883 | MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 | |
| 330721 | MERVIN POMALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719884 | MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 | |
| 719885 | MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 330722 | MERVIN VELEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330723 | MERY A YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330724 | MERY ADAMES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330725 | MERY ANN OYOLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719886 | MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 | |
| 719887 | MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 330726 | MERY I. SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719888 | MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 719889 | MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 719890 | MERY MEI LING VAZQUEZ VILLEGAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 330727 | MERY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719891 | MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 | |
| 719892 | MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 719893 | MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 | |
| 330728 | MERZAIDA RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330731 | MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 | |
| 719894 | MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| 330740 | MESA PEREZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330742 | MESA PEREZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330743 | MESA PEREZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330748 | MESA SANCHEZ, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330749 | MESA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719895 | MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 | |
| 330751 | MESCUAL RIVERA, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719896 | MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 330754 | MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 | |
| 330762 | MESSALINA AQUINO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330769 | MESTEY PERFORMING | PMP  1  PO  BOX2020 | | | | BARCELONETA | PR | 00617 | |
| 719898 | MET ONE INC | BANK OF AMERICA 7127 | COLLECTION  CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 719899 | MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 | |
| 330797 | METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 | |
| 719900 | METAL CRAFTERS | P O BOX 190362 | | | | SAN JUAN | PR | 00919 0632 | |
| 330798 | METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330799 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATAÑO | PR | 00963 | |
| 719901 | METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 719902 | METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 | |
| 719903 | METALES GUSTAVO E RAMOS | PO BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719904 | METALES INC | PO BOX 3591 | | | | CAROLINA | PR | 00984-3591 | |
| 719905 | METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | | CAROLINA | PR | 0098612000 | |
| 719906 | METALTECH INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 330803 | METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | | SAN JUAN | PR | 00936 | |
| 719907 | METCALF EDDY | 30 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880-3208 | |
| 330804 | METHODIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 719908 | METHODIST MEDICAL CENTER | PO BOX 911875 | | | | DALLAS | TX | 75391-1875 | |
| 330805 | METHODIST MEMPHIS HOSP | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719909 | METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719910 | METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | | DALLAS | TX | 75203 | |
| 330806 | METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| 719911 | METHODS RESEARCH DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | | FARMING DALE | NJ | 07727 | |
| 330807 | METLIFE | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| 330810 | METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | | JOHNSTOWN | PA | 15904-2914 | |
| 330819 | METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 | |
| 719912 | METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 719913 | METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 330820 | METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 330821 | METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 719915 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 719916 | METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 | |
| 330823 | METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 | |
| 330824 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| 719917 | METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 330825 | METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 330826 | METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 | |
| 719918 | METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 | |
| 719920 | METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 330828 | METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 | |
| 719921 | METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 | |
| 719922 | METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 | |
| 719923 | METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 | |
| 330829 | METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 | |
| 719924 | METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 | |
| 719914 | METRO GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330830 | METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 719925 | METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 719926 | METRO HEALTH EXTENDED CARE | P O  BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| 330831 | METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| 330832 | METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 719927 | METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| 330833 | METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 719929 | METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 330834 | METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| 719930 | METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| 330836 | METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 719931 | METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 330837 | METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 330838 | METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 330840 | METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| 330841 | METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| 330842 | METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| 719932 | METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 330843 | METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| 719933 | METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |
| 330844 | METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 330845 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 719934 | METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| 719935 | METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| 330846 | METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |
| 719936 | METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 719937 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| 330848 | METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | | BAYAMON | PR | 00956 | |
| 719938 | METRO TRANSPORT INC | PO BOX 360884 | | | | SAN JUAN | PR | 00936-5235 | |
| 719939 | METRO TRUCK & HEAVY EQUIP. | CALLE#1 JARD. TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 719940 | METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 719941 | METROFILERS CORP | P O BOX 14487 | | | | SAN JUAN | PR | 00916 | |
| 330850 | METROFLAGS INC. | 231  NORTH AVE  W SUITE 327 | | | | WESTFIELD | NY | 07090 | |
| 330851 | METROHEALTH INC | P O BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 719942 | METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| 719943 | METROMOVIL ACL INC. | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | | SAN JUAN | PR | 00917 | |
| 330853 | METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | | ARECIBO | PR | 00613-9976 | |
| 330854 | METROPLEX HOSPITAL | PO BOX 128 | | | | MANSFIELD | TX | 76063 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330855 | METROPOLIS APARTMENT LP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 330856 | METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| 719944 | METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | | SAN JUAN | PR | 00912 | |
| 719945 | METROPOLIS INSURANCE CORP | PO BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 330857 | METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | | GUAYNABO | PR | 00969 | |
| 330858 | METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 719949 | METROPOLITAN BUILDERS | PO BOX 9417 | | | | SAN JUAN | PR | 00908-0417 | |
| 330861 | METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 719950 | METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| 719951 | METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 330862 | METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 330863 | METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| 330864 | METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| 719946 | METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 330865 | METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 719952 | METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 330866 | METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| 330867 | METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330868 | METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| 330869 | METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330870 | METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| 330871 | METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |
| 330872 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 330873 | METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 330874 | METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 330884 | METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| 330886 | METROPOLITAN LUMBER & HARDWARE INC | BNC SANTARDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330888 | METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4610 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330889 | METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 330890 | METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 330891 | METROPOLITAN MARBLE CORP | PO BOX 12 | | | | SAN JUAN | PR | 00902 | |
| 330892 | METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 330893 | METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| 719956 | METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 719957 | METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 719958 | METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 719959 | METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| 330896 | METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 719960 | METROPOLITAN SOILS & ENG.LAB. | PO  BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| 719961 | METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| 719962 | METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS  PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 330899 | METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 330900 | METS AND CACHOROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| 330901 | METS CONTRACTORS , INC. | URB. LA CUMBRE  AVE. E. POL 497  PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |
| 330902 | METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 330904 | METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 719963 | METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 | |
| 330906 | METZALITZA MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719964 | METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 719965 | MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 000926 | |
| 330908 | MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 719966 | MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 719967 | MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 330910 | MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 | |
| 330911 | MEY LING VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719968 | MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 | |
| 719969 | MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 330920 | MEYLEEN DEL PILAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719970 | MEYLIN FUENTES LANZO | URB  LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 330922 | MEY-LING VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330926 | MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 | |
| 330927 | MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330930 | MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 | |
| 330931 | Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 | |
| 330932 | MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 | |
| 719971 | MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 | |
| 719973 | MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 | |
| 330933 | MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 | |
| 1256677 | MG & ASSOCIATES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719974 | MG ELEVATOR SYSTEMS INC | PO  BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |
| 330934 | MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| 330935 | MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| 330936 | MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| 330937 | MGA PLAYGROUND INC / PALYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| 719976 | MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| 719977 | MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 | |
| 719978 | MGM GRAND HOTEL | 3799  LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 719979 | MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 | |
| 719980 | MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 | |
| 330948 | MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 | |
| 719981 | MGS TECHNOLOGY INC | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 330949 | MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 330950 | MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 719982 | MI ANGELITO | PMB 263 2135 CARR2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 330951 | MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 | |
| 719983 | MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 330952 | MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 | |
| 330953 | MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 | |
| 330954 | MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 330956 | MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 | |
| 719984 | MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 | |
| 719985 | MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 719986 | MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 | |
| 719987 | MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 330957 | MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 330959 | MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 | |
| 330960 | MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 | |
| 719988 | MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4612 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719989 | MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 330961 | MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| 330962 | MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| 330963 | MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| 330964 | MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 330965 | MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 330967 | MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 330968 | MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| 330969 | MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 719990 | MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 719991 | MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 719992 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 330971 | MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 719993 | MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 719994 | MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 330972 | Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 719995 | MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 719996 | MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 719997 | MI TALLER | URB BECHARA | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 719998 | MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| 719999 | MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| 330973 | MIA A IRIZARRY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330975 | MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| 330977 | MIA BELLA BASKETS | URB LEVITTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 330978 | MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| 330979 | MIA HERNANDEZ / JOAQUIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330980 | MIA LIND CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720001 | MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 330981 | MIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330982 | MIAH K RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330983 | MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720003 | MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 | |
| 720004 | MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 | |
| 330984 | MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 330985 | MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 | |
| 720006 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 | |
| 720008 | MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 | |
| 720009 | MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 | |
| 330986 | MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 | |
| 720010 | MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 | |
| 330987 | MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 | |
| 720011 | MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4613 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 720012 | MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 330988 | MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720002 | MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 720013 | MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 | |
| 720014 | MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 | |
| 720016 | MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 720017 | MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 | |
| 720018 | MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 | |
| 720019 | MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 720020 | MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 | |
| 330990 | MICAMES CACERES MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330991 | MICEL VALE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330992 | MICELY PENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720028 | MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 720028 | MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 720030 | MICHAEL A ALICEA ELIAS | PO BOX 8884 | | | | HUMACAO | PR | 00792 | |
| 720023 | MICHAEL A ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| 330993 | MICHAEL A BATISTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330994 | MICHAEL A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720031 | MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |
| 720032 | MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| 330995 | MICHAEL A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720029 | MICHAEL A COTTO SANTIAGO | URB VALLE VERDE | AT 11  CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 330996 | MICHAEL A DOBLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330997 | MICHAEL A ESQUILIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330998 | MICHAEL A GARCIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330999 | MICHAEL A JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331000 | MICHAEL A MARCIAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720033 | MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| 331001 | MICHAEL A MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331002 | MICHAEL A PADILLA FOUNTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720034 | MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| 331004 | MICHAEL A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331005 | MICHAEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331006 | MICHAEL A RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331007 | MICHAEL A ROQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331008 | MICHAEL A SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331009 | MICHAEL A SEBASTIAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331010 | MICHAEL A SERRATTA RADEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4614 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331012 | MICHAEL A VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331013 | MICHAEL A. BOSCH GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720036 | MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 | |
| 331014 | Michael A. Ferrer Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331016 | MICHAEL ABDIEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331017 | MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 720039 | MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 720040 | MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 | |
| 331018 | MICHAEL ALBERT QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720041 | MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 | |
| 720042 | MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 331019 | MICHAEL ALMENAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331020 | MICHAEL ALMODOVAR GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331021 | MICHAEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331023 | MICHAEL ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331024 | MICHAEL ANTHONY CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331025 | MICHAEL ANTHONY RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720043 | MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| 720044 | MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 | |
| 720045 | MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00927 | |
| 720046 | MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| 331028 | MICHAEL AYALA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720048 | MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | BARBADOS |
| 331029 | MICHAEL BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720050 | MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| 331030 | MICHAEL BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331031 | MICHAEL BONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331032 | MICHAEL BORDADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331033 | MICHAEL BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331034 | MICHAEL BORRERO RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331035 | MICHAEL BRENES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331036 | MICHAEL BRUNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720051 | MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| 720052 | MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| 331038 | MICHAEL C BIRRIEL ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720053 | MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| 720054 | MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| 720055 | MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 720056 | MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| 720057 | MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4615 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 331039 | MICHAEL CABRERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331040 | MICHAEL CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331041 | MICHAEL CALDERON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331042 | MICHAEL CAMACHO/RICARDO J CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720058 | MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| 331043 | MICHAEL CARDONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331044 | MICHAEL CARIDE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331045 | MICHAEL CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331046 | MICHAEL CARUSO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331047 | MICHAEL CEDANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720059 | MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 720060 | MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 720061 | MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 720062 | MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| 331049 | MICHAEL COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331050 | MICHAEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720063 | MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| 331051 | MICHAEL CORDOVA GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331052 | MICHAEL CORONA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331053 | MICHAEL CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331054 | MICHAEL COSRSO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720064 | MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 720065 | MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 720066 | MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| 331055 | MICHAEL CRESPO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331056 | MICHAEL CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720067 | MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 331057 | MICHAEL CRUZ YOURNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331058 | MICHAEL D CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331059 | MICHAEL D CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331060 | MICHAEL D PINEIRO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720069 | MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| 331062 | MICHAEL DE FILIPO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331063 | MICHAEL DE FILLIPO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331064 | MICHAEL DE J SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331065 | MICHAEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720071 | MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| 331066 | MICHAEL DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331069 | MICHAEL DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720074 | MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 331072 | MICHAEL E CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331073 | MICHAEL E DANUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331074 | MICHAEL E LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331076 | MICHAEL E RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4616 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331077 | MICHAEL E ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720076 | MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| 331079 | MICHAEL E VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331080 | MICHAEL E VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331081 | MICHAEL ELIUD OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720077 | MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| 331082 | MICHAEL F INESTA ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331083 | MICHAEL FALCON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331085 | MICHAEL FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720079 | MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 | |
| 331087 | MICHAEL FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720080 | MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 | |
| 720081 | MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 | |
| 331088 | MICHAEL FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720082 | MICHAEL FUCILE NELSON | P O BOX  739 | | | | COROZAL | PR | 00783 | |
| 331089 | MICHAEL FULLAN ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331090 | MICHAEL G BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720083 | MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 | |
| 720084 | MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 | |
| 720085 | MICHAEL G OLACIREGUI | URB BAIROA | BR 13  CALLE 25 | | | CAGUAS | PR | 00725 | |
| 331091 | MICHAEL G RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331092 | MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331093 | MICHAEL G SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720088 | MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 | |
| 331094 | MICHAEL G STERLING STAMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331095 | MICHAEL GABRIEL MATOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720091 | MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 | |
| 720092 | MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 | |
| 331096 | MICHAEL GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331097 | MICHAEL GIULIANO MULLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331098 | MICHAEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331099 | MICHAEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331100 | MICHAEL GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720094 | MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 | |
| 331101 | MICHAEL GONZALEZ ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331102 | MICHAEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720095 | MICHAEL GORDON M D | P O BOX 7025 | | | | AMAGANSETT | NY | 11930 7025 | |
| 720096 | MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | | NEW YORK | NY | 10011 | |
| 331103 | MICHAEL H TORRES GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720097 | MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | | BOUSTOW | CA | 93311 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4617 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720098 | MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 331104 | MICHAEL HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331105 | MICHAEL HERNANDEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331106 | MICHAEL HEVIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331107 | MICHAEL I ACOSTA GUITIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331108 | MICHAEL I RIVERA RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331111 | MICHAEL IGLESIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720099 | MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | | GURABO | PR | 00778 | |
| 331112 | MICHAEL INESTA ALLISON, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331113 | MICHAEL IRIZARRY MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331114 | MICHAEL IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720100 | MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | | RINCON | PR | 00677 | |
| 331115 | MICHAEL J CIAMPO UERCKVITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331116 | MICHAEL J DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331117 | MICHAEL J DIAZ DEVIEUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720102 | MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | | LEVITTOWN | PR | 00949 | |
| 720103 | MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 331118 | MICHAEL J FORTIS MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331119 | MICHAEL J GARCIA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331120 | MICHAEL J GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331121 | MICHAEL J GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331122 | MICHAEL J GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331123 | MICHAEL J GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331124 | MICHAEL J LENNON MC ROSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331125 | MICHAEL J MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331126 | MICHAEL J MITCHELL SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331127 | MICHAEL J NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331128 | MICHAEL J NIEVES FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331129 | MICHAEL J RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331130 | MICHAEL J SURITA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331131 | MICHAEL J TORRES VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331132 | MICHAEL J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720104 | MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 331133 | MICHAEL J VIRUET MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331134 | MICHAEL J. BORRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331135 | MICHAEL JOEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331136 | MICHAEL JOEL REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331137 | MICHAEL JOEL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331138 | MICHAEL JORGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331139 | MICHAEL K ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720105 | MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 | |
| 720106 | MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 | |
| 720107 | MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 331140 | MICHAEL KUILAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331141 | MICHAEL L BERRIOS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720108 | MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 | |
| 331142 | MICHAEL L GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331143 | MICHAEL L MIEBERS SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331144 | MICHAEL L QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331145 | MICHAEL L RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331146 | MICHAEL L RUIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331147 | MICHAEL LAGOMARSINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720109 | MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 720111 | MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 331148 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 331152 | MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 720112 | MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 331153 | MICHAEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720024 | MICHAEL LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 720025 | MICHAEL LUGO MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 720113 | MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| 331154 | MICHAEL M STRAUSS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331155 | MICHAEL M. STRAUSS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720114 | MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| 720115 | MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 720116 | MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| 720117 | MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| 331157 | MICHAEL MARTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331158 | MICHAEL MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720118 | MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 331159 | MICHAEL MATEO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720119 | MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 720120 | MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| 720121 | MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 331160 | MICHAEL MD , CHRISTOPHER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720122 | MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| 720123 | MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| 720124 | MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 331161 | MICHAEL MENDOZA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4619 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 331162 | MICHAEL MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331163 | MICHAEL MONSEGUR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331164 | MICHAEL MONSERRATE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331165 | MICHAEL MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720127 | MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 331166 | MICHAEL MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720128 | MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| 331168 | MICHAEL N BERRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331169 | MICHAEL N PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331170 | MICHAEL NARVAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720129 | MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| 331171 | MICHAEL NEMETH FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331172 | MICHAEL NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331173 | MICHAEL NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331174 | MICHAEL NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331175 | MICHAEL O JIMENEZ PORTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720130 | MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| 331176 | MICHAEL O OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720131 | MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA  BUZON 4 | | | | BAYAMON | PR | 00959 | |
| 331177 | MICHAEL O RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331178 | MICHAEL O ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331179 | MICHAEL OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331180 | MICHAEL OMAR LOPEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331181 | MICHAEL OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331182 | MICHAEL ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331183 | MICHAEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 | |
| 720133 | MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |
| 331185 | MICHAEL PABON RIVERA/ ISO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331186 | MICHAEL PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331187 | MICHAEL PACHECO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720134 | MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 000732 | |
| 720135 | MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 331188 | MICHAEL QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331189 | MICHAEL R BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331190 | MICHAEL R CHACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331191 | MICHAEL R FELICIANO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331193 | MICHAEL R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331194 | MICHAEL R RIVERA SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4620 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331195 | MICHAEL R SEMIDEY AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720136 | MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 | |
| 331196 | MICHAEL RABELL PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720137 | MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 | |
| 331197 | MICHAEL RAMIREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331198 | MICHAEL REDONDO RAFULS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720138 | MICHAEL RESTO OTERO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 331199 | MICHAEL RIOS ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331200 | MICHAEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720139 | MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 | |
| 331201 | Michael Rivera Collazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331202 | MICHAEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720141 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 | |
| 331204 | MICHAEL RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331205 | MICHAEL RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331206 | MICHAEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331207 | MICHAEL RIVERA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331208 | MICHAEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720143 | MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 331209 | MICHAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331210 | MICHAEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331211 | MICHAEL RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331212 | MICHAEL RODRIGUEZ SMIDHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720145 | MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| 331213 | MICHAEL RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720146 | MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 331214 | MICHAEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720149 | MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |
| 331216 | MICHAEL ROSADO HERREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720026 | MICHAEL ROSADO HERRERA | 80  CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 720150 | MICHAEL ROSADO MATTA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00962 | |
| 720152 | MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 331217 | MICHAEL S. MARGIOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720153 | MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| 720154 | MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 720155 | MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| 331218 | MICHAEL SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331219 | MICHAEL SANTIAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331220 | MICHAEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720156 | MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 720157 | MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 720158 | MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4621 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720159 | MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 331222 | MICHAEL SERRANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720160 | MICHAEL SIERRA GOMEZ | URB SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 331224 | MICHAEL SOLER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331225 | MICHAEL T ALVARADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720162 | MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 720164 | MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 331226 | MICHAEL THOMASSEN MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331227 | MICHAEL TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331228 | MICHAEL TORRES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331230 | MICHAEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331232 | MICHAEL TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331233 | MICHAEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720165 | MICHAEL TOSI MD | I GUSTAVE LEVY PL/  BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 331234 | MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 720166 | MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 331237 | MICHAEL VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720167 | MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 331238 | MICHAEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331239 | MICHAEL VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720168 | MICHAEL VILAR/TEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 720027 | MICHAEL W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 | |
| 331240 | MICHAEL W GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720170 | MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 | |
| 720171 | MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 | |
| 720172 | MICHAEL'S | MICHAELS STORE | 875 AVE HOSTO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 720174 | MICHAELS IRENE MD | PO BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 720175 | MICHALLE SANTOS AMILL | CONDADO | 1160 GF CALLE MAGDALENA | | | SAN JUAN | PR | 00924 | |
| 331242 | MICHALLE VILLAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331244 | MICHANID SOTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720176 | MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| 720177 | MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 720178 | MICHEL A FERRER RIVERA | PO  BOX  715  VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 720179 | MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| 720180 | MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI¨ERO | | | SAN JUAN | PR | 00921 | |
| 720182 | MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 331245 | MICHEL GOMEZ MD, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331246 | MICHEL J GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331248 | MICHEL SAMOT CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331249 | MICHEL TERRERO MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331251 | MICHELADELMAR SANTIAFO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331252 | MICHELAINE BRIOSO DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720184 | MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4622 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720185 | MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| 720186 | MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 331253 | MICHELE COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720187 | MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| 331255 | MICHELE M. SILVA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720188 | MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| 720189 | MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 720190 | MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 720191 | MICHELENE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| 331262 | MICHELL C FAJARDO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331263 | MICHELL LYNN PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331264 | MICHELL M MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720192 | MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| 720193 | MICHELL SOTO MONTANEZ | HC 763 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 331265 | MICHELLE A BARREIRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331268 | MICHELLE A ROMERO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331269 | MICHELLE A. OTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331270 | MICHELLE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720194 | MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| 331272 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331274 | MICHELLE ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331275 | MICHELLE ARCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331276 | MICHELLE B LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331277 | MICHELLE B RPSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331278 | MICHELLE BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331279 | MICHELLE BETANCOURT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331280 | MICHELLE BIAGGI TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331281 | MICHELLE BRULL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331282 | MICHELLE BURGOS FITTIPALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720198 | MICHELLE BUTTER ROSARIO | MANSIONES DE MONTECASINO | 1  340 | | | TOA  ALTA | PR | 00953 | |
| 331284 | MICHELLE C HARTBERGER SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331285 | MICHELLE C MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331286 | MICHELLE CABRERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331287 | MICHELLE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720199 | MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 720200 | MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 331288 | MICHELLE CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720201 | MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4623 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331289 | MICHELLE CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720202 | MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| 331290 | MICHELLE CARIDAD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331291 | MICHELLE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331292 | MICHELLE CASTELLANOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720204 | MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| 331295 | MICHELLE COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720205 | MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| 331296 | MICHELLE CONTRERAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331297 | MICHELLE CORDOVES LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331298 | MICHELLE CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720206 | MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| 720207 | MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 720208 | MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| 331299 | MICHELLE CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720209 | MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 720210 | MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 720211 | MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |
| 331300 | MICHELLE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331301 | MICHELLE CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720213 | MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 720214 | MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 | |
| 720215 | MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 331304 | MICHELLE D. HERRERA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331305 | MICHELLE DE JESUS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331306 | MICHELLE DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720216 | MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 | |
| 720217 | MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 331308 | MICHELLE E FINGERHUT COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331309 | MICHELLE E MUNIZ GADEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331310 | MICHELLE E PENA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720218 | MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 | |
| 720219 | MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 | |
| 331311 | MICHELLE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331312 | MICHELLE FERRER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331313 | MICHELLE FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720221 | MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 | |
| 331314 | MICHELLE FRANCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720224 | MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 720226 | MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 720227 | MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4624 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331315 | MICHELLE GIERBOLINI MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331316 | MICHELLE GONI SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331317 | MICHELLE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720228 | MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 | |
| 331318 | MICHELLE GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331319 | MICHELLE GRANIELA LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720229 | MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 000976 | |
| 720230 | MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 | |
| 331320 | MICHELLE GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720231 | MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 | |
| 331321 | MICHELLE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720232 | MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 | |
| 720234 | MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 | |
| 720235 | MICHELLE INFANZON MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 331322 | MICHELLE IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331323 | MICHELLE J ADORNO NIGGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331324 | MICHELLE J CRUZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331325 | MICHELLE KANTROW VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720236 | MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 | |
| 331326 | MICHELLE L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331327 | MICHELLE L UBINAS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331328 | MICHELLE L. HOLLEY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720237 | MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 331329 | MICHELLE LOPEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720238 | MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 | |
| 720239 | MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 | |
| 720240 | MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 331330 | MICHELLE M ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720241 | MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 331331 | MICHELLE M ARZOLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331332 | MICHELLE M BERTRAN NEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331333 | MICHELLE M BETANCOURT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331334 | MICHELLE M BETANCOURT YANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331335 | MICHELLE M BRUNET CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720244 | MICHELLE M COLLAZO RUIZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 331336 | MICHELLE M CRESPO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331337 | MICHELLE M CRUZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720245 | MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 | |
| 331338 | MICHELLE M FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331339 | MICHELLE M FRANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720246 | MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 720247 | MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 331341 | MICHELLE M JOFFRE CAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331342 | MICHELLE M LEANDRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331343 | MICHELLE M LEROUX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720249 | MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 | |
| 331344 | MICHELLE M MALAVE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331345 | MICHELLE M MARXUACH/ DANIELA LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331346 | MICHELLE M MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331347 | MICHELLE M NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331348 | MICHELLE M ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331349 | MICHELLE M ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331350 | MICHELLE M PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720253 | MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 | |
| 331351 | MICHELLE M PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720254 | MICHELLE M RECIO | COND LA MANCHA | 6300 AVE ISLA VERDE APT 212 | | | CAROLINA | PR | 00979 | |
| 720255 | MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 720256 | MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 | |
| 331352 | MICHELLE M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720257 | MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 | |
| 720258 | MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 | |
| 331354 | MICHELLE M ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720259 | MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 | |
| 720260 | MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 331355 | MICHELLE M SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331357 | MICHELLE M TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331358 | MICHELLE M VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331360 | MICHELLE M VELEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331361 | MICHELLE M. CARRILLO RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331363 | MICHELLE M. MIELES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331364 | MICHELLE M. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720261 | MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4626 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720263 | MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720264 | MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 | |
| 331366 | MICHELLE MALLEY CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331368 | MICHELLE MANZANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720265 | MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 | |
| 720266 | MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| 331370 | MICHELLE MARIE MANGUAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720267 | MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 | |
| 720268 | MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 | |
| 331372 | MICHELLE MARRERO CARRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720269 | MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 720270 | MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 720271 | MICHELLE MARTINEZ | BO ALGAROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 | |
| 331373 | MICHELLE MARTINEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331374 | MICHELLE MARTINEZ LOPEZ ` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331375 | MICHELLE MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331376 | MICHELLE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331377 | MICHELLE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331379 | MICHELLE MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331380 | MICHELLE MONTIJO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720275 | MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 | |
| 720276 | MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 720278 | MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 | |
| 331381 | MICHELLE NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331382 | MICHELLE NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331383 | MICHELLE NAZARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331384 | MICHELLE NIEVES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331385 | MICHELLE O RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331386 | MICHELLE ONEILL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331387 | MICHELLE ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331388 | MICHELLE ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331389 | MICHELLE OTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720280 | MICHELLE OTERO MARTINEZ | HC 01 BOX 3249 | | | | VILLALBA | PR | 00766-9701 | |
| 331390 | MICHELLE OTERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331391 | MICHELLE P DI CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331392 | MICHELLE P LORENZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720281 | MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 720282 | MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 | |
| 331393 | MICHELLE PELLOT AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720283 | MICHELLE PEREZ ARROYO | PO BOX 1462 | | | | GUANICA | PR | 00653 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331395 | MICHELLE PEREZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720284 | MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | | HATO REY | PR | 00918-2331 | |
| 331397 | MICHELLE QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331398 | MICHELLE QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331403 | MICHELLE RAMIREZ FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720285 | MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | | LARES | PR | 00669 | |
| 720286 | MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | | BAYAMON | PR | 00959 | |
| 331404 | MICHELLE RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331405 | MICHELLE RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331406 | MICHELLE RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331407 | MICHELLE REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331408 | MICHELLE RIVERA BOSCHETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331409 | MICHELLE RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331411 | MICHELLE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720288 | MICHELLE RIVERA LUGO | 30 CEDAS ST | | | | LOWER | MA | 001852 | |
| 720289 | MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 720290 | MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | | SAN JUAN | PR | 00924 | |
| 331412 | MICHELLE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720291 | MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | | SAN JUAN | PR | 00917 | |
| 331413 | MICHELLE RODRIGUEZ CABAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331414 | MICHELLE RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720292 | MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | | LAS PIEDRAS | PR | 00771 | |
| 331415 | MICHELLE RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331416 | MICHELLE RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331417 | MICHELLE RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331419 | MICHELLE RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331420 | MICHELLE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331400 | MICHELLE RODRIGUEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331421 | MICHELLE ROMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720293 | MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 720294 | MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| 720295 | MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| 720296 | MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 720297 | MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| 331422 | MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| 331423 | MICHELLE SALAS CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331424 | MICHELLE SANCHEZ BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331425 | MICHELLE SANCHEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720298 | MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30  CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 331426 | MICHELLE SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720299 | MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 720300 | MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 331428 | MICHELLE SEMPRIT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331429 | MICHELLE SERRANO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331430 | MICHELLE SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720301 | MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 331432 | MICHELLE SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720302 | MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 331434 | MICHELLE SUAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331435 | MICHELLE T RODRIGUEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331436 | MICHELLE T SCHARER UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331437 | MICHELLE TARRATS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331438 | MICHELLE THOMPSON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720303 | MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| 720304 | MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 331439 | MICHELLE TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331440 | MICHELLE TORRES MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720305 | MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 331441 | MICHELLE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720306 | MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 | |
| 720307 | MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 720308 | MICHELLE TRINIDAD LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 720309 | MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 720311 | MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 | |
| 331443 | MICHELLE VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331444 | MICHELLE VARGAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720313 | MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 | |
| 331445 | MICHELLE VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331446 | MICHELLE VEGA CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331447 | MICHELLE VEGA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720314 | MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 | |
| 331448 | MICHELLE VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720315 | MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 331449 | MICHELLE VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720316 | MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4629 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720318 | MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 | |
| 720319 | MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 | |
| 720320 | MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 331450 | MICHELLE WEISS PERSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331451 | MICHELLE Y GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331452 | MICHELLE Y PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720321 | MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 | |
| 331453 | MICHELLE ZAVALA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331454 | MICHELLES CATERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331456 | MICHELLY GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720323 | MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 | |
| 1256678 | MICHICA INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831486 | Michica International | 544 Tintillo RD | Tintillo Hills | | | Guaynabo | PR | 00966 | |
| 720324 | MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 331463 | Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| 331468 | MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331469 | MICHIGAN PAIN CONSULTANTS | ATTN MPC MEDICAL RECORDS | 61 COMMERCE AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| 720325 | MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| 331470 | MICKEY CARRASQUILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720326 | MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 331471 | MICKEY E RUIZ SANTILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331472 | MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |
| 331473 | MICKEY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720327 | MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | | BAYAMON | PR | 00957 | |
| 720328 | MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 331474 | MICKY L HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331475 | MICMARY MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720329 | MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331477 | MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | | SPRING VALLEY | NY | 10977 | |
| 720331 | MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 720332 | MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | | BURNEVILLE | MN | 55306 | |
| 720334 | MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 720335 | MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | | UPPER DARBY | PA | 19082 | |
| 331478 | MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | | AUSTIN | TX | 78752-1228 | |
| 720336 | MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | | AUSTIN | TX | 78752-1228 | |
| 720337 | MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | | TORRANCE | CA | 90501 | |
| 331479 | MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4630 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831487 | Micro Service 2000, Inc. | Ave. Martinez Nadal Cond. Granada Park 327 | | | | Guaynabo | PR | 00969 | |
| 331480 | MICRO SHOP | 640 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 720338 | MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 831488 | Micro Systemation, Inc. | 5300 Shawnee Road | Suite 100 | | | Alexandria | VA | 22312 | |
| 720339 | MICRO TECH | PO BOX 9726 | | | | CAROLINA | PR | 00988 | |
| 331481 | MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720340 | MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 720341 | MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720342 | MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | | SAN JUAN | PR | 00922-0678 | |
| 331482 | MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 720343 | MICRO WAREHOUSE | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| 331483 | MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | | SAN JUAN | PR | 00936-1667 | |
| 720344 | MICROAGE COMPUTER CENTER | PO BOX 366723 | | | | SAN JUAN | PR | 00936 | |
| 331484 | MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 720345 | MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331486 | MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | | DACULA | GA | 30019 | |
| 331487 | MICROJURIS | P.O. BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 331488 | MICROJURIS COM | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 331489 | MICROJURIS INC | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 331490 | MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 831490 | Microlab Technologies, Inc. | PO Box 8006 | | | | Bayamón | PR | 00960 | |
| 331491 | MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 720347 | MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | | GEORGIA | GA | 30024 | |
| 720348 | MICROLOG CORP | 20270 GOLDENROD LANE | | | | GERMANTOWN | MD | 20876 | |
| 720349 | MICROLOG CORPORATION | 20270 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 331492 | MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 720351 | MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | | AGUADILLA | PR | 00690 | |
| 331494 | MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | | MEMPHIS | TN | 38125 | |
| 720352 | MICROPTICS SERVICES | P O BOX 485 | | | | JUNCOS | PR | 00777 | |
| 720353 | MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 331495 | MICROSERVER | P O BOX 190760 | | | | SAN JUAN | PR | 00919-0769 | |
| 831492 | Microsoft Caribbean | 6100 Nell Road, Suite 210 | | | | Reno | NV | 89511 | |
| 1256679 | MICROSOFT CARIBBEAN INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331500 | MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| 331501 | MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| 331502 | MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 331503 | MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLEE | | SAN JUAN | PR | 00901-2636 | |
| 331506 | MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4631 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331507 | MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| 831781 | Microsoft Puerto Rico | PO Box 9023596 | | | | San Juan | PR | 00902-3596 | |
| 331509 | MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| 331510 | MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331511 | MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |
| 720357 | MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| 331512 | MICROVIC COMPUTERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 720358 | MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 331519 | MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| 720359 | MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 0882 | |
| 331520 | MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| 331521 | MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| 720360 | MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 331522 | MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| 331523 | MID SOUTH NEUROLOGY CLINIC PLL | 8584 CORDES CIRCLE | | | | GERMANTOWN | TN | 38139 | |
| 331524 | MIDALI SOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720361 | MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| 331525 | MIDALIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331526 | MIDALISA DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720362 | MIDALMA A ORTIZ | P O BOX 4179 | | | | PURTO REAL | PR | 00740 | |
| 331527 | MIDALY MELO DARTAYET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720363 | MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| 331528 | MIDALYS MONTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720365 | MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| 331529 | MIDDELIO FELICIANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720366 | MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |
| 720367 | MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 331530 | MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| 331531 | MIDEL A GOMEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720369 | MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |
| 720371 | MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| 720373 | MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 331533 | MIDLALIA CORTES LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720374 | MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| 720375 | MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | | | | MIDLAND | TX | 79704-4846 | |
| 720376 | MIDLAND NATIONAL LIFE | ONE MIDLAND PLAZA | | | | SIOWX FALLS | SD | 57193 | |
| 720377 | MIDLAND U S A | 1690 NORTH TOPPING | | | | KANSA CITY | MO | 64120 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4632 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331548 | MIDNALYS TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331549 | MIDNELA ACEVEDO-FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720379 | MIDNIGHT EXPRESS CORP | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720380 | MIDNIGHT EXPRESS DJS | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720381 | MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | | LAS PIEDRAS | PR | 00771 | |
| 331551 | MIDNITE EXPRESS | 300 NORTH OAK STREET | | | | LOS ANGELES | CA | 90302 | |
| 331552 | MIDRIAN I LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331553 | MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| 331554 | MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 331555 | MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | | MELROSE PARK | IL | 60160-0000 | |
| 720385 | MIDWAY PARKING | PO BOX 1317 | | | | BAYAMON | PR | 00957 | |
| 331556 | MIDWAY SERVICE STATION INC | PO BOX 10421 | | | | PONCE | PR | 00732 | |
| 720386 | MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | | BRIDGETON | MO | 63044-0418 | |
| 720387 | MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | | CHICAGO | IL | 60674-1430 | |
| 331557 | MIECES ARIZA MD, EDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331586 | MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| 331587 | MIENTE PRODUCTIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331596 | MIESES ARIZA MD, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331607 | MIESESB ARIZA MD, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331608 | Migadalia Curbelo Arocho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720388 | MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 | |
| 720389 | MIGDA AZCUY PIXOL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 | |
| 720390 | MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 | |
| 331609 | MIGDA L FERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720391 | MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 | |
| 720392 | MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 | |
| 331611 | MIGDA PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331612 | MIGDA TIRADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331613 | MIGDAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331615 | MIGDALEE ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331616 | MIGDALI ROSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720400 | MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 | |
| 720401 | MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 | |
| 331617 | MIGDALIA A NIEVES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331618 | MIGDALIA A SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720403 | MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 | |
| 720404 | MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 331619 | MIGDALIA ACOSTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331621 | MIGDALIA ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331622 | MIGDALIA ADAMES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331623 | MIGDALIA ADAMES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331624 | MIGDALIA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720406 | MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 331625 | MIGDALIA AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720407 | MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 331626 | MIGDALIA ALBALADEJO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331627 | MIGDALIA ALDARONDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720408 | MIGDALIA ALEMAN | PO BOX 7893 | | | | CAGUAS | PR | 00725 | |
| 331629 | MIGDALIA ALICEA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720409 | MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 720411 | MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | | AGUIRRE | PR | 00704 | |
| 720412 | MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 331630 | MIGDALIA ALVAREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720414 | MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | | PATILLAS | PR | 00723 | |
| 720415 | MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 331631 | MIGDALIA APONTE ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331632 | MIGDALIA APONTE PREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720416 | MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | | CAROLINA | PR | 00985 | |
| 720417 | MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | | COTTO LAUREL | PR | 00780 | |
| 720418 | MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | | SAN SEBASTIAN | PR | 00685 | |
| 720420 | MIGDALIA AYALA MELENDEZ | JARD  DE COUNTRY CLUB | B 516 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 331633 | MIGDALIA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331634 | MIGDALIA BAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720421 | MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 720423 | MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | | PONCE | PR | 00732 | |
| 720424 | MIGDALIA BASCO VELEZ | BOX 926 | | | | HATILLO | PR | 00659 | |
| 331640 | MIGDALIA BERRIOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720428 | MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 | |
| 331641 | MIGDALIA BONILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720431 | MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 | |
| 331642 | MIGDALIA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720433 | MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 | |
| 720437 | MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 | |
| 331643 | MIGDALIA CALO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331646 | MIGDALIA CAMACHO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720438 | MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O  BOX  7428 | | | SAN JUAN | PR | 00916-7428 | |
| 331647 | MIGDALIA CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331648 | MIGDALIA CAMACHO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720439 | MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 | |
| 331649 | MIGDALIA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720441 | MIGDALIA CANCEL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331651 | MIGDALIA CANCEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331652 | MIGDALIA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331653 | MIGDALIA CANDELARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720442 | MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 | |
| 331654 | MIGDALIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720443 | MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| 720444 | MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| 720445 | MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| 720446 | MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720447 | MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720448 | MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| 720449 | MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| 331656 | MIGDALIA CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720453 | MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| 720454 | MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| 720455 | MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| 720456 | MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 720457 | MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| 720458 | MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| 720394 | MIGDALIA COLON BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| 720459 | MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| 720460 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 720462 | MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604  CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 331657 | MIGDALIA COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331660 | MIGDALIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720463 | MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| 720464 | MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| 331661 | MIGDALIA CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331662 | MIGDALIA CORUJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331663 | MIGDALIA COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331664 | MIGDALIA COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720467 | MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 | |
| 720468 | MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 331665 | MIGDALIA CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331666 | MIGDALIA CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720469 | MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 | |
| 331667 | MIGDALIA CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331668 | MIGDALIA CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720472 | MIGDALIA CRUZ REYES | URB SANTA JUANITA DH 6 | CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 720475 | MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 | |
| 720478 | MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 | |
| 720479 | MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 | |
| 720480 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4635 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720481 | MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 | |
| 720482 | MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 | |
| 720484 | MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 720485 | MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 | |
| 331670 | MIGDALIA DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331672 | MIGDALIA DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720486 | MIGDALIA DE LA TORRE LOYOLA | 123 CALLE  SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 331674 | MIGDALIA DEL C ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720488 | MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 331675 | MIGDALIA DEL S. GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720395 | MIGDALIA DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22  CALLE 254 | | | CAROLINA | PR | 00982 | |
| 720489 | MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 331678 | MIGDALIA DELGADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720491 | MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 331679 | MIGDALIA DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331680 | MIGDALIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720493 | MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 | |
| 331681 | MIGDALIA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331682 | MIGDALIA DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720494 | MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 720495 | MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 | |
| 720496 | MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 | |
| 720498 | MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 | |
| 720500 | MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 331683 | MIGDALIA ESTRADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331684 | MIGDALIA ESTRADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720501 | MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 331686 | MIGDALIA FARINACCI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331687 | MIGDALIA FEBRES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720502 | MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 | |
| 720503 | MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 331689 | MIGDALIA FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331690 | MIGDALIA FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331691 | MIGDALIA FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720507 | MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 | |
| 331692 | MIGDALIA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331693 | MIGDALIA FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331694 | MIGDALIA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720508 | MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4636 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331695 | MIGDALIA FLORES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720509 | MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 331697 | MIGDALIA FLORES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331698 | MIGDALIA FONTANEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720512 | MIGDALIA FUENTES CONCEPCION | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 720513 | MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 | |
| 720514 | MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 | |
| 331699 | MIGDALIA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720515 | MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 | |
| 331700 | MIGDALIA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331704 | MIGDALIA GARIB DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331705 | MIGDALIA GELPI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720519 | MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720520 | MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 | |
| 720521 | MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 | |
| 720522 | MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 | |
| 720525 | MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 | |
| 331706 | MIGDALIA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331707 | MIGDALIA GONZALEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720526 | MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 720529 | MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 720530 | MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| 331709 | MIGDALIA GONZALEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331710 | Migdalia González Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720531 | MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 331712 | MIGDALIA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720532 | MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 720533 | MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 720535 | MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 720536 | MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 720537 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |
| 720538 | MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| 720539 | MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| 331714 | MIGDALIA GUINDIN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720540 | MIGDALIA HERNANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 331716 | MIGDALIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720541 | MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 720543 | MIGDALIA HERNANDEZ CUADRADO | P O BOX 1392 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4637 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331717 | MIGDALIA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720544 | MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| 331718 | MIGDALIA HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331719 | MIGDALIA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331720 | MIGDALIA HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331721 | MIGDALIA HERNANDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720546 | MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| 720548 | MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 720549 | MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 720551 | MIGDALIA HERNANDEZ VAZQUEZ | VILLA CAROLINA | 171-H18 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 331722 | MIGDALIA HERNANDEZ VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720552 | MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| 720553 | MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |
| 720555 | MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN  LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| 331724 | MIGDALIA IBARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331725 | MIGDALIA IRIZARRY CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720558 | MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| 720559 | MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 720560 | MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 720561 | MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| 331726 | MIGDALIA JIMENEZ MUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720562 | MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| 720563 | MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| 720564 | MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720565 | MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720567 | MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| 331727 | MIGDALIA LEON VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331728 | MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720568 | MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 720569 | MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 720570 | MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| 331730 | MIGDALIA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331732 | MIGDALIA LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331733 | MIGDALIA LOPEZ GREVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720575 | MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 720576 | MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| 331734 | MIGDALIA LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331735 | MIGDALIA LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720577 | MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4638 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331736 | MIGDALIA LOZADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331737 | MIGDALIA LUGO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720578 | MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| 720579 | MIGDALIA M LOUBRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 331738 | MIGDALIA MAESTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331739 | MIGDALIA MAISONET REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331740 | MIGDALIA MAIZONET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331741 | MIGDALIA MALAVE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331742 | MIGDALIA MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720581 | MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 720582 | MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| 720583 | MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 720585 | MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| 331743 | MIGDALIA MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331744 | MIGDALIA MARIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720586 | MIGDALIA MARQUEZ MARTEL | CUIDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 331745 | MIGDALIA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720587 | MIGDALIA MARTELL VELEZ | BOX 782 | | | | MAYAGUEZ | PR | 00681 | |
| 331748 | MIGDALIA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720589 | MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 | |
| 331749 | MIGDALIA MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331750 | MIGDALIA MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331751 | MIGDALIA MARTINEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720592 | MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 | |
| 720593 | MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 | |
| 720594 | MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 | |
| 331753 | MIGDALIA MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331754 | MIGDALIA MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720597 | MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 | |
| 331755 | MIGDALIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331756 | MIGDALIA MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331757 | MIGDALIA MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720600 | MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 | |
| 720601 | MIGDALIA MENDEZ FIGUEROA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 720602 | MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 | |
| 720603 | MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 | |
| 331758 | MIGDALIA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331759 | MIGDALIA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720606 | MIGDALIA MIRANDA INSURANCE AGENT | PMB 143  AVENIDA ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 720607 | MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 720608 | MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | | CAYEY | PR | 00736 | |
| 331762 | MIGDALIA MOLINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720609 | MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 720610 | MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 720611 | MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 331763 | MIGDALIA MORALES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331765 | MIGDALIA MORALES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720612 | MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | | GUAYNABO | PR | 00970 | |
| 331766 | MIGDALIA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720613 | MIGDALIA MORALES MARIN | HC 02  BOX 13927 | | | | LAJAS | PR | 00667 9608 | |
| 720614 | MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 331768 | MIGDALIA MORALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331769 | MIGDALIA MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331770 | MIGDALIA MORETVELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331771 | MIGDALIA MOULIER SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331773 | MIGDALIA MUNOZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331774 | MIGDALIA NAVARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720616 | MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 331776 | MIGDALIA NAZARIO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720617 | MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | | VEGA ALTA | PR | 00692 | |
| 720618 | MIGDALIA NIEVES | P O BOX  465 | | | | QUEBRADILLAS | PR | 00678 | |
| 720619 | MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | | CAROLINA | PR | 00987 | |
| 720620 | MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | | MANATI | PR | 00674 | |
| 331777 | MIGDALIA NIEVES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720621 | MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 331778 | MIGDALIA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720623 | MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 | |
| 720625 | MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 331779 | MIGDALIA NIEVES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720626 | MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| 331780 | MIGDALIA NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331781 | MIGDALIA NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720628 | MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| 720629 | MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 331782 | MIGDALIA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720631 | MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |
| 720632 | MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| 331783 | MIGDALIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720635 | MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 331784 | MIGDALIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4640 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720637 | MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 720639 | MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| 331785 | MIGDALIA OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331786 | MIGDALIA OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720642 | MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 720645 | MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| 720646 | MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| 331787 | MIGDALIA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720647 | MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |
| 720648 | MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| 720649 | MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| 720650 | MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| 720651 | MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| 720652 | MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |
| 720653 | MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| 720654 | MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| 331788 | MIGDALIA PANTOJA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331789 | MIGDALIA PASTRANA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331790 | MIGDALIA PASTRANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331791 | MIGDALIA PEDROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331792 | MIGDALIA PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720656 | MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| 720657 | MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720658 | MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| 720659 | MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 720661 | MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 331793 | MIGDALIA PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720396 | MIGDALIA PEREZ ESCALERA | PO BOX 20407 | | | | SAN JUAN | PR | 00926 | |
| 720662 | MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| 720663 | MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 331794 | MIGDALIA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720666 | MIGDALIA PEREZ VELEZ | BO ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| 720667 | MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| 331795 | MIGDALIA PINERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720668 | MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| 720669 | MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| 720671 | MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| 331798 | MIGDALIA RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720675 | MIGDALIA RAMOS CORDERO | URB VILLA FONTANA | VIA 67 3KN 36 | | | CAROLINA | PR | 00983 | |
| 331799 | MIGDALIA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720676 | MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 720677 | MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 331800 | MIGDALIA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720678 | MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 720680 | MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 331801 | MIGDALIA REYES COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720682 | MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331802 | MIGDALIA REYES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720684 | MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 720685 | MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| 331803 | MIGDALIA RIVERA / HECTOR L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331804 | MIGDALIA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720686 | MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| 720687 | MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| 720688 | MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 720689 | MIGDALIA RIVERA CUEVAS | PO BOX  601 | | | | HORMIGUEROS | PR | 00660 | |
| 331806 | MIGDALIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331807 | MIGDALIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331808 | MIGDALIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331811 | MIGDALIA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331812 | MIGDALIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720692 | MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |
| 331814 | MIGDALIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331815 | MIGDALIA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331817 | MIGDALIA RIVERA SANCHEZ & LUIS TOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720695 | MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| 331818 | MIGDALIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720696 | MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 720698 | MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| 720699 | MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| 331819 | MIGDALIA ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720701 | MIGDALIA RODRIGUEZ | A/C:  ALBERTO REYES | ADM. DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| 331820 | MIGDALIA RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720705 | MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| 331822 | MIGDALIA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720707 | MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| 720709 | MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 720711 | MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| 331824 | MIGDALIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331825 | MIGDALIA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720712 | MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 331827 | MIGDALIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720715 | MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 331828 | MIGDALIA RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4642 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720717 | MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 | |
| 720718 | MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 | |
| 331829 | MIGDALIA RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720719 | MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 | |
| 331830 | MIGDALIA ROMAN TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331831 | MIGDALIA ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720720 | MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 331832 | MIGDALIA ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720722 | MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 720734 | MIGDALIA ROSA RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331839 | MIGDALIA ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720725 | MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 | |
| 720726 | MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 | |
| 331840 | MIGDALIA ROSADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331841 | MIGDALIA ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331842 | MIGDALIA ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331843 | MIGDALIA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720728 | MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 331844 | MIGDALIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331845 | MIGDALIA ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720397 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ  C 39 | | | CAGUAS | PR | 00725 | |
| 331847 | MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720732 | MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |
| 720733 | MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 331848 | MIGDALIA RUIZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720734 | MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| 331849 | MIGDALIA S GONZALEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720735 | MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| 331850 | MIGDALIA S SOTO CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331851 | MIGDALIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720737 | MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 331852 | MIGDALIA SANCHEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331853 | MIGDALIA SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331854 | MIGDALIA SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720739 | MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| 720740 | MIGDALIA SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 331856 | MIGDALIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331857 | MIGDALIA SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720743 | MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| 331858 | MIGDALIA SANTIAGO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331859 | MIGDALIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720744 | MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| 720745 | MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| 331860 | MIGDALIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720398 | MIGDALIA SANTIAGO RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 331861 | MIGDALIA SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720747 | MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 331862 | MIGDALIA SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720749 | MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| 331864 | MIGDALIA SANTOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331865 | MIGDALIA SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720750 | MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| 331866 | MIGDALIA SEIJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720751 | MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| 720752 | MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| 720753 | MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| 720754 | MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| 720755 | MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| 720756 | MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 720757 | MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| 331867 | MIGDALIA SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720758 | MIGDALIA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720759 | MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 720760 | MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |
| 331869 | MIGDALIA SIERRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720761 | MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 331870 | MIGDALIA SOLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720762 | MIGDALIA SONERA RODRIGUEZ | HC 01 BOX 4005 | | | | QUEBRADILLAS | PR | 00678 9505 | |
| 331871 | MIGDALIA SORRENTINI Y WILSON SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331872 | MIGDALIA SOTO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720763 | MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 720764 | MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| 720765 | MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 331873 | MIGDALIA SOTO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720399 | MIGDALIA SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| 720767 | MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 331874 | MIGDALIA SUAREZ UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720771 | MIGDALIA T ORTIZ CARRILLO | BO LA PLENA  E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| 331876 | MIGDALIA T ORTIZ MALAVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720772 | MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 331877 | MIGDALIA TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720773 | MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| 331878 | MIGDALIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720774 | MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| 331879 | MIGDALIA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720775 | MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| 331880 | MIGDALIA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331881 | MIGDALIA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331882 | MIGDALIA TORRES LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720779 | MIGDALIA TORRES MONTAÑEZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 720780 | MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| 720781 | MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| 331883 | MIGDALIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720782 | MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| 331884 | MIGDALIA TORRES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331885 | MIGDALIA TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720783 | MIGDALIA TORRES ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| 720784 | MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| 331886 | MIGDALIA TRABAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720785 | MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| 720786 | MIGDALIA VALDERRAMA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 720788 | MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720789 | MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331888 | MIGDALIA VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720790 | MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 | |
| 720791 | MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 331889 | MIGDALIA VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720793 | MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 | |
| 720796 | MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 | |
| 331890 | MIGDALIA VAZQUEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720797 | MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 720798 | MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 | |
| 720799 | MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 720800 | MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 720801 | MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 | |
| 331891 | MIGDALIA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331892 | MIGDALIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720803 | MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 | |
| 331894 | MIGDALIA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720805 | MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| 720806 | MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| 331898 | MIGDALIA VENTURA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331899 | MIGDALIA VICENTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331901 | MIGDALIA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720808 | MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 720809 | MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 331902 | MIGDALIA VIVE & ANTONIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720811 | MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| 331903 | MIGDALIA Y. ECHEVARRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720812 | MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 331904 | MIGDALIA ZENON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331905 | MIGDALIANA BLANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720814 | MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| 720815 | MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| 331906 | MIGDALIS MADONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331907 | MIGDALIS MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720817 | MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| 720818 | MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 720819 | MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| 331909 | MIGDALIZ VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720820 | MIGDALLY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 720822 | MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| 331911 | MIGDARELIS DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331912 | MIGDELINA SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331913 | MIGDIEL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331914 | MIGDOEL MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331915 | MIGDOEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331916 | MIGDOEL ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720827 | MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 | |
| 331917 | MIGDONIA SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720828 | MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 | |
| 720829 | MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 | |
| 720830 | MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 | |
| 331919 | MIGDORIS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331920 | MIGDY M RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331928 | MIGLIZA E LOZADA MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720831 | MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 | |
| 720832 | MIGLYN N RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 331929 | MIGNA HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331930 | MIGNA I MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720834 | MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720835 | MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 | |
| 331932 | MIGNA L VALLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331933 | MIGNA L. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331934 | MIGNA MAGALI VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331935 | MIGNA N SALVA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331936 | MIGNA QUILES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720836 | MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 331937 | MIGNA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331938 | MIGNA S COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720837 | MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 | |
| 720838 | MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 331940 | MIGNALIS TORRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720839 | MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 | |
| 720840 | MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 | |
| 331942 | MIGNOLIA DE LA ROSA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331943 | MIGNOLIA PAULINO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720841 | MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 720843 | MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 | |
| 720844 | MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 | |
| 331944 | MIGNUCCI SANCHEZ BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331946 | MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 | |
| 331947 | MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 331948 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| 720846 | MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 331949 | MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720847 | MIGUEL A FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| 331951 | MIGUEL A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720904 | MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |
| 720890 | MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| 331952 | MIGUEL A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331953 | MIGUEL A ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720905 | MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 720906 | MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 720909 | MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| 720911 | MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| 720912 | MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 720913 | MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 331955 | MIGUEL A ALICEA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720914 | MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4647 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720915 | MIGUEL A ALVARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| 720916 | MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 720917 | MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| 331957 | MIGUEL A ALVAREZ CHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331958 | MIGUEL A ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720918 | MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 720919 | MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 331959 | MIGUEL A ALVAREZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720920 | MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| 331960 | MIGUEL A AMENGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720921 | MIGUEL A AMILL RIVAS | PO BOX 1243 | | | | GUAYAMA | PR | 00785 | |
| 720922 | MIGUEL A ANDINO VELAZGUEZ | URB SAN ANTONIO | M 20  CALLE 10 | | | HUMACAO | PR | 00791 | |
| 331961 | MIGUEL A APONTE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720891 | MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA  HOYO | PR | 00688-9800 | |
| 720923 | MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| 720924 | MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| 720925 | MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| 331962 | MIGUEL A ARANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331963 | MIGUEL A ARCE ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331964 | MIGUEL A ARCE LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331965 | MIGUEL A AROCHO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720927 | MIGUEL A ARROYO FERNANDEZ | PO  BOX 1263 | | | | SAN JUAN | PR | 00914 | |
| 720928 | MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| 331966 | MIGUEL A ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720929 | MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 720930 | MIGUEL A ARZOLA BARRIS | COND SOLIMAR | APTO 5 B CERRO LAS MESAS | | | MAYAGUEZ | PR | 00681 | |
| 720932 | MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| 331967 | MIGUEL A AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720934 | MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| 720935 | MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| 720931 | MIGUEL A AYALA RIVERA | PARC VANB SCOY | HC 16 CALLE 10 A | | | BAYAMON | PR | 00957 | |
| 331969 | MIGUEL A BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331970 | MIGUEL A BAEZ LANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720937 | MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| 720938 | MIGUEL A BAEZ RODRIGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |
| 720939 | MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 | |
| 720940 | MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 | |
| 331971 | MIGUEL A BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720942 | MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMàN | PR | 00956 | |
| 720943 | MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 720944 | MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 331972 | MIGUEL A BELTRAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331973 | MIGUEL A BENGOCHEA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331974 | MIGUEL A BENITEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720945 | MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 720946 | MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 | |
| 331976 | MIGUEL A BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331977 | MIGUEL A BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720947 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 | |
| 331978 | MIGUEL A BIBILONI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331979 | MIGUEL A BILBRAUT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720950 | MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 | |
| 720951 | MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 | |
| 331981 | MIGUEL A BONILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720952 | MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 | |
| 720953 | MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 720954 | MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 | |
| 720955 | MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 | |
| 720956 | MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 720957 | MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 331982 | MIGUEL A BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720958 | MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | | GURABO | PR | 00778 | |
| 331984 | MIGUEL A BORRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331985 | MIGUEL A BRENES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331986 | MIGUEL A BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331987 | MIGUEL A BURGOS FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331988 | MIGUEL A BURGOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720962 | MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | | YABUCOA | PR | 00767 | |
| 720963 | MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 720964 | MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | | TOA BAJA | PR | 00949 | |
| 331989 | MIGUEL A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331990 | MIGUEL A CACERES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720965 | MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 331991 | MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331992 | MIGUEL A CALDERON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331993 | MIGUEL A CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720966 | MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 331994 | MIGUEL A CALDERON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720967 | MIGUEL A CALO RUIZ | PO BOX 174 | | | | RIO GRANDE | PR | 00745 | |
| 331996 | MIGUEL A CAMACHO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331997 | MIGUEL A CAMACHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720968 | MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 331998 | MIGUEL A CANALS CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331999 | MIGUEL A CANDELARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332001 | MIGUEL A CAPÓ HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332002 | MIGUEL A CAPO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332003 | MIGUEL A CAPPIELO CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720970 | MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 332004 | MIGUEL A CARABALLO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720972 | MIGUEL A CARABALLO FRED | D 65 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 332005 | MIGUEL A CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720974 | MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| 720975 | MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| 332006 | MIGUEL A CARLO ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720977 | MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720978 | MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| 720980 | MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720981 | MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 720982 | MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| 720983 | MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| 332008 | MIGUEL A CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720984 | MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |
| 720985 | MIGUEL A CARRASQUILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720988 | MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| 332011 | MIGUEL A CARRION Y AMANTINA FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720990 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 720991 | MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| 332012 | MIGUEL A CARTAGENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720992 | MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| 332013 | MIGUEL A CASELLAS GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4650 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332014 | MIGUEL A CASELLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332015 | MIGUEL A CASIANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720851 | MIGUEL A CASIANO RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| 720993 | MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632 CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| 332016 | MIGUEL A CASTELLON PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720994 | MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| 720995 | MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 720997 | MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| 332019 | MIGUEL A CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720998 | MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 332021 | MIGUEL A CENTENO DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721001 | MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 721002 | MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| 332022 | MIGUEL A CERVANTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721003 | MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| 721004 | MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 721005 | MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| 332023 | MIGUEL A CHAAR PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721007 | MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 721008 | MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 721009 | MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| 332024 | MIGUEL A CHICO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332025 | MIGUEL A CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721010 | MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |
| 332026 | MIGUEL A CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721011 | MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 332027 | MIGUEL A CINTRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721012 | MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 721013 | MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 721015 | MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | | LOIZA | PR | 00772 | |
| 721017 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717-0235 | |
| 332029 | MIGUEL A COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721020 | MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | | COAMO | PR | 00769 | |
| 721021 | MIGUEL A COLON COLON | PO BOX 636 | | | | JAYUYA | PR | 00664 | |
| 332030 | MIGUEL A COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721022 | MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | | YABUCOA | PR | 00767-9604 | |
| 721023 | MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | | AGUAS BUENAS | PR | 00703 | |
| 721024 | MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | | SAN SEBASTIAN | PR | 00685 | |
| 332031 | MIGUEL A COLON LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721025 | MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 721026 | MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | | SAN JUAN | PR | 00926 | |
| 721027 | MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 332034 | MIGUEL A COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721028 | MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 332036 | MIGUEL A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332037 | MIGUEL A COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332038 | MIGUEL A COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332039 | MIGUEL A COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721031 | MIGUEL A COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705-0303 | |
| 332040 | MIGUEL A COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721032 | MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 721034 | MIGUEL A COLON VIENTOS | PO BOX 273 | | | | LAS MARIAS | PR | 00670 | |
| 332041 | MIGUEL A CONCEPCION COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721035 | MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | | CAROLINA | PR | 00983-3802 | |
| 721036 | MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 332042 | MIGUEL A CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332043 | MIGUEL A CORDERO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721038 | MIGUEL A CORDERO TORRES | PO  BOX  473 | | | | PATILLAS | PR | 00723-0473 | |
| 332044 | MIGUEL A CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721041 | MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | | TOA BAJA | PR | 00949 | |
| 721042 | MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | | CAGUAS | PR | 00727 | |
| 332047 | MIGUEL A CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332048 | MIGUEL A CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721044 | MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | | SAN JUAN | PR | 00901 | |
| 721045 | MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | | CIDRA | PR | 00739 | |
| 721046 | MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | | CAYEY | PR | 00736 | |
| 721047 | MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 721048 | MIGUEL A CRESPO D/B/A C CRESPO | URB LA RIVIERA | 40 CALLE 1415  S O | | | SAN JUAN | PR | 00921 | |
| 721049 | MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | | AGUADA | PR | 00602 | |
| 332049 | MIGUEL A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332050 | MIGUEL A CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721050 | MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | | LAJAS | PR | 00667 | |
| 332051 | MIGUEL A CRUZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332052 | MIGUEL A CRUZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721051 | MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| 332053 | MIGUEL A CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332054 | MIGUEL A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332056 | MIGUEL A CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721053 | MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 332057 | MIGUEL A CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332059 | MIGUEL A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721055 | MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 332060 | MIGUEL A CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721059 | MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| 332061 | MIGUEL A CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332062 | MIGUEL A CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721062 | MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| 721063 | MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| 332064 | MIGUEL A CRUZADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721065 | MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| 332065 | MIGUEL A CUADRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721066 | MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 332066 | MIGUEL A DALY BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721067 | MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332067 | MIGUEL A DAVILA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332069 | MIGUEL A DAVILA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721068 | MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 332070 | MIGUEL A DAVILA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332072 | MIGUEL A DE JESUS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332073 | MIGUEL A DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721070 | MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| 721071 | MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |
| 721072 | MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | | PONCE | PR | 00730-1644 | |
| 721073 | MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | | PATILLAS | PR | 00723 | |
| 332074 | MIGUEL A DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721075 | MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 332076 | MIGUEL A DECLET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332077 | MIGUEL A DEL RIO DE VARONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721078 | MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | | CANOVANAS | PR | 00729 | |
| 721079 | MIGUEL A DELGADO | P O BOX 1656 | | | | CIDRA | PR | 00739 | |
| 721080 | MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721081 | MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | | ARECIBO | PR | 00612 | |
| 721084 | MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 721085 | MIGUEL A DELGADO PIZARRO | PO BOX 9020684 | | | | SAN JUAN | PR | 00902-0684 | |
| 332079 | MIGUEL A DELGADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721086 | MIGUEL A DELGADO RIVERA | HC 2 BOX 12759 | | | | AGUAS BUENAS | PR | 00703 | |
| 332080 | MIGUEL A DELGADO Y WANDA I COSTALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332081 | MIGUEL A DEYNES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332082 | MIGUEL A DIAZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721088 | MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | | LARES | PR | 00669 | |
| 332083 | MIGUEL A DIAZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720893 | MIGUEL A DIAZ CABAN | SECTOR  ZAMOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 332084 | MIGUEL A DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721089 | MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 332085 | MIGUEL A DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721091 | MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 721093 | MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 721094 | MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| 721095 | MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 332086 | MIGUEL A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332090 | MIGUEL A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332092 | MIGUEL A DIAZ SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721096 | MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 332093 | MIGUEL A DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721097 | MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 721098 | MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| 332094 | MIGUEL A DONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721099 | MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721101 | MIGUEL A DULATO RIVERA | 56  BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332095 | MIGUEL A DUMAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332096 | MIGUEL A DUPREY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721102 | MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 332097 | MIGUEL A ECHEVARRIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332098 | MIGUEL A ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332099 | MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721103 | MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| 721104 | MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| 721105 | MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332100 | MIGUEL A FABIAN MINAYA Y MARITZA PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332101 | MIGUEL A FAJARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332102 | MIGUEL A FALERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332103 | MIGUEL A FEBRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332104 | MIGUEL A FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332105 | MIGUEL A FELICIANO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721108 | MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |
| 332106 | MIGUEL A FELICIANO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721109 | MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| 332108 | MIGUEL A FERIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721112 | MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195  CALLE  SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| 1256680 | MIGUEL A FERREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332110 | MIGUEL A FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721115 | MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 000719 | |
| 721116 | MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 332112 | MIGUEL A FERRER SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721119 | MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| 721120 | MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| 332113 | MIGUEL A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721122 | MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332114 | MIGUEL A FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332115 | MIGUEL A FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721124 | MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| 332116 | MIGUEL A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721125 | MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| 332117 | MIGUEL A FLECHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721127 | MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | | 00969 | |
| 332119 | MIGUEL A FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721129 | MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 332120 | MIGUEL A FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721130 | MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25  CALLE 2 | | | LOIZA | PR | 00772 | |
| 332122 | MIGUEL A FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332123 | MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4654 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332124 | MIGUEL A FONSECA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721132 | MIGUEL A FONTANEZ APONTE | HC 02 BOX 5350 | | | | COMERIO | PR | 00782 | |
| 721134 | MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| 332125 | MIGUEL A FRANCESCHI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332126 | MIGUEL A FRANCO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332127 | MIGUEL A FRANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332128 | MIGUEL A FRANCO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332135 | MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| 721136 | MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| 721137 | MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| 720867 | MIGUEL A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 332130 | MIGUEL A GANDARILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720852 | MIGUEL A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| 721138 | MIGUEL A GANTUS MARRERO | EDF. 15 APT.125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 332131 | MIGUEL A GARAYUA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332132 | MIGUEL A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332133 | MIGUEL A GARCIA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332134 | MIGUEL A GARCIA BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332135 | MIGUEL A GARCIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721141 | MIGUEL A GARCIA CORA | A 16 URB BROOKLYN | | | | ARROYO | PR | 00714-2001 | |
| 332136 | MIGUEL A GARCIA CORPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332138 | MIGUEL A GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721143 | MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |
| 721144 | MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| 332139 | MIGUEL A GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332140 | MIGUEL A GARCIA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332141 | MIGUEL A GARCIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332142 | MIGUEL A GARCIA PACHECO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721147 | MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| 332143 | MIGUEL A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721151 | MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| 332144 | MIGUEL A GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332146 | MIGUEL A GOMEZ CONSUEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332148 | MIGUEL A GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721153 | MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 332149 | MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721154 | MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| 721155 | MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| 332150 | MIGUEL A GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721158 | MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 | |
| 332151 | MIGUEL A GONZALEZ BADELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332152 | MIGUEL A GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 332153 | MIGUEL A GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332154 | MIGUEL A GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332155 | MIGUEL A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721163 | MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 | |
| 332157 | MIGUEL A GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721164 | MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 | |
| 332158 | MIGUEL A GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332159 | MIGUEL A GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720853 | MIGUEL A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 | |
| 332160 | MIGUEL A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721165 | MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 | |
| 721166 | MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 | |
| 332161 | MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2  BOX 1167 | | | | SAN JUAN | PR | 00926 9803 | |
| 332162 | MIGUEL A GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332163 | MIGUEL A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720854 | MIGUEL A GONZALEZ RIVERA | URB  VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 | |
| 721169 | MIGUEL A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332164 | MIGUEL A GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721172 | MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| 721173 | MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| 721175 | MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 721176 | MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| 332165 | MIGUEL A GONZALEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721178 | MIGUEL A GREEN RODRIGUEZ | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 332167 | MIGUEL A GUERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721179 | MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |
| 720855 | MIGUEL A GUERRIDO MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 332168 | MIGUEL A GUILFU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332170 | MIGUEL A GUTIERREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332171 | MIGUEL A GUTIERREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721180 | MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| 332172 | MIGUEL A GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332173 | MIGUEL A GUZMAN OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721181 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721182 | MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 332174 | MIGUEL A GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332175 | MIGUEL A GUZMAN VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332176 | MIGUEL A GUZMAN Y/O GLORIA E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721184 | MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 332177 | MIGUEL A HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332178 | MIGUEL A HERNANDEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332179 | MIGUEL A HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332180 | MIGUEL A HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332181 | MIGUEL A HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332183 | MIGUEL A HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721189 | MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 721190 | MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | | SAN JUAN | PR | 00920 | |
| 721191 | MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | | BAYAMON | PR | 00959 | |
| 332186 | MIGUEL A HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721192 | MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | | CAROLINA | PR | 00987 | |
| 721193 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721195 | MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 720856 | MIGUEL A HERNANDEZ SANCHEZ | RR 02 BOX 21069 | | | | AÑASCO | PR | 00610 | |
| 721196 | MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | | CAROLINA | PR | 00985 | |
| 721198 | MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | | NAGUABO | PR | 00718-0597 | |
| 332188 | MIGUEL A HOMAR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332189 | MIGUEL A HUERTAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332190 | MIGUEL A HUERTAS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332191 | MIGUEL A IDRACH GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332192 | MIGUEL A IRIZARRY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721199 | MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | | MAYAGUEZ | PR | 00680 | |
| 332194 | MIGUEL A IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332195 | MIGUEL A IRIZARRY SANTADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721200 | MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | | SAN JUAN | PR | 00902 | |
| 721202 | MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 332196 | MIGUEL A JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721203 | MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332197 | MIGUEL A LABOY MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332198 | MIGUEL A LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721206 | MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| 721208 | MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 332199 | MIGUEL A LAFORET MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332200 | MIGUEL A LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721209 | MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 721210 | MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| 332201 | MIGUEL A LASALLE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332202 | MIGUEL A LAUREANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332203 | MIGUEL A LAUREANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332204 | MIGUEL A LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721211 | MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| 332205 | MIGUEL A LIND FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332206 | MIGUEL A LLANERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332207 | MIGUEL A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721213 | MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| 721214 | MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 721215 | MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00612 | |
| 332209 | MIGUEL A LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332210 | MIGUEL A LOPEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721217 | MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| 721218 | MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| 721219 | MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 332211 | MIGUEL A LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721220 | MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| 721221 | MIGUEL A LOPEZ LOPEZ | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| 720894 | MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 332212 | MIGUEL A LOPEZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721224 | MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 332213 | MIGUEL A LOPEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721226 | MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| 332214 | MIGUEL A LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332215 | MIGUEL A LORENZANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332216 | MIGUEL A LORENZO CARDEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332217 | MIGUEL A LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332218 | MIGUEL A LUCIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332219 | MIGUEL A LUGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721227 | MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 721228 | MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| 332220 | MIGUEL A LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721229 | MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| 721230 | MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 721231 | MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721232 | MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| 332221 | MIGUEL A MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332223 | MIGUEL A MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332224 | MIGUEL A MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721237 | MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |
| 721239 | MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| 332225 | MIGUEL A MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721241 | MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 332226 | MIGUEL A MARIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721242 | MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 332227 | MIGUEL A MARQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721243 | MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| 721244 | MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| 332228 | MIGUEL A MARRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720857 | MIGUEL A MARRERO CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 721245 | MIGUEL A MARRERO FALCON | VALLE ARRIBA  HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| 721246 | MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| 332229 | MIGUEL A MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332230 | MIGUEL A MARRERO Y AIDA L GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332231 | MIGUEL A MARTINEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332232 | MIGUEL A MARTINEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721249 | MIGUEL A MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726 | |
| 721250 | MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |
| 332233 | MIGUEL A MARTINEZ GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332235 | MIGUEL A MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721251 | MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |
| 721252 | MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISEÑOR 283  BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| 332237 | MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721254 | MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| 332238 | MIGUEL A MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721256 | MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| 721257 | MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |
| 721258 | MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 721259 | MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| 721260 | MIGUEL A MATIAS CANDELARIO CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721261 | MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| 721262 | MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| 332239 | MIGUEL A MATOS GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721263 | MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| 721265 | MIGUEL A MAZA PEREZ | 33 BOLIVIA SUTE 203 | | | | SAN JUAN | PR | 00917 | |
| 332241 | MIGUEL A MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332242 | MIGUEL A MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332243 | MIGUEL A MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721266 | MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 721267 | MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| 721268 | MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| 332244 | MIGUEL A MEJIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721269 | MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| 332245 | MIGUEL A MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332246 | MIGUEL A MELENDEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721271 | MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| 332247 | MIGUEL A MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721272 | MIGUEL A MELENDEZ GARCI | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| 332248 | MIGUEL A MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332249 | MIGUEL A MELENDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332250 | MIGUEL A MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721274 | MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| 721275 | MIGUEL A MELENDEZ RIVERA | BO  LA CARMELITA | CARR  139  KM 205 | | | PONCE | PR | 00731 | |
| 721276 | MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| 332251 | MIGUEL A MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332253 | MIGUEL A MENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721278 | MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| 721279 | MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 332254 | MIGUEL A MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332255 | MIGUEL A MENDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721280 | MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 | |
| 721281 | MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 | |
| 332256 | MIGUEL A MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721283 | MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 | |
| 721284 | MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 | |
| 721286 | MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 | |
| 721287 | MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 721288 | MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 332257 | MIGUEL A MENDOZA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721289 | MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 | |
| 721290 | MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 332258 | MIGUEL A MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721291 | MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 | |
| 332259 | MIGUEL A MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721293 | MIGUEL A MERCADO RODRIGUEZ | HC 67 BOX 21761 | | | | FAJARDO | PR | 00738 | |
| 332260 | MIGUEL A MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721294 | MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 | |
| 332261 | MIGUEL A MERCED VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721296 | MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 | |
| 721297 | MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 | |
| 332262 | MIGUEL A MILLET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332264 | MIGUEL A MIRANDA ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721301 | MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 | |
| 332265 | MIGUEL A MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721302 | MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| 721304 | MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| 721305 | MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| 332268 | MIGUEL A MONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332269 | MIGUEL A MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721306 | MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| 721307 | MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| 721309 | MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| 721310 | MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| 721311 | MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 332271 | MIGUEL A MORALES FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721313 | MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| 332275 | MIGUEL A MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332276 | MIGUEL A MORALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720895 | MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 332277 | MIGUEL A MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332279 | MIGUEL A MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332280 | MIGUEL A MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332282 | MIGUEL A MORCIGLIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721318 | MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721320 | MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332283 | MIGUEL A MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332284 | MIGUEL A MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332285 | MIGUEL A MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721322 | MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 | |
| 721323 | MIGUEL A NAZARIO BRICERO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 | |
| 332287 | MIGUEL A NAZARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721324 | MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 | |
| 332289 | MIGUEL A NEGRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332290 | MIGUEL A NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721325 | MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332291 | MIGUEL A NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721327 | MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 | |
| 721328 | MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 | |
| 332292 | MIGUEL A NEGRON MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332293 | MIGUEL A NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721330 | MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 332294 | MIGUEL A NERIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721331 | MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 721332 | MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 | |
| 332296 | MIGUEL A NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721333 | MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 721334 | MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 332298 | MIGUEL A NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332300 | MIGUEL A NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332301 | MIGUEL A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721337 | MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 332302 | MIGUEL A NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721339 | MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | | ARECIBO | PR | 00612 | |
| 721341 | MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | | ARECIBO | PR | 00612 | |
| 332304 | MIGUEL A NUNEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332306 | MIGUEL A O NEILL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332307 | MIGUEL A OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332308 | MIGUEL A OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721342 | MIGUEL A OCASIO RIVERA | 22 LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 332310 | MIGUEL A OCASIO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721343 | MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | | CIALES | PR | 00638 | |
| 332311 | MIGUEL A OJEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332312 | MIGUEL A OJEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721344 | MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | | PONCE | PR | 00731 | |
| 332313 | MIGUEL A OLIVO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332315 | MIGUEL A OQUENDO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332316 | MIGUEL A OROZCO HERANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332317 | MIGUEL A ORRACA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332318 | MIGUEL A ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721347 | MIGUEL A ORTEGA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721349 | MIGUEL A ORTIZ | PO BOX 4442 | | | | VEGA BAJA | PR | 00694 | |
| 332320 | MIGUEL A ORTIZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721350 | MIGUEL A ORTIZ ALVARADO | P O BOX 957 | | | | VILLALBA | PR | 00766 | |
| 332321 | MIGUEL A ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721351 | MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | | JUNCOS | PR | 00777 | |
| 721352 | MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | | BAYAMON | PR | 00959 | |
| 721354 | MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 721355 | MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 721356 | MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| 332323 | MIGUEL A ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721357 | MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| 721358 | MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 332324 | MIGUEL A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4662 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721361 | MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| 332325 | MIGUEL A ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721362 | MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| 721364 | MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| 332326 | MIGUEL A ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721366 | MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| 332327 | MIGUEL A ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720858 | MIGUEL A ORTIZ SERRANO | PO BOX  10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| 332328 | MIGUEL A ORTIZ TARANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721371 | MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| 721374 | MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 721375 | MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 332330 | MIGUEL A OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332331 | MIGUEL A OTERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332332 | MIGUEL A OYOLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721376 | MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 721378 | MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 332333 | MIGUEL A PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721379 | MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |
| 332334 | MIGUEL A PACHECO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332335 | MIGUEL A PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721380 | MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 | |
| 721382 | MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 721383 | MIGUEL A PADILLA VAZQUEZ | HC 73 BOX 4309 | | | | NARANJITO | PR | 00719 | |
| 721384 | MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 721385 | MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | CAGUAS | PR | 00725 | |
| 332337 | MIGUEL A PAGAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721386 | MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 | |
| 721388 | MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 332338 | MIGUEL A PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721389 | MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 | |
| 332339 | MIGUEL A PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721390 | MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 332340 | MIGUEL A PARDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721393 | MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 721394 | MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 332341 | MIGUEL A PEDROZA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720899 | MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 | |
| 721395 | MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 | |
| 332342 | MIGUEL A PENA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332343 | MIGUEL A PENA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332344 | MIGUEL A PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332345 | MIGUEL A PENA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721396 | MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 721397 | MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 | |
| 721399 | MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332350 | MIGUEL A PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332351 | MIGUEL A PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721403 | MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 332353 | MIGUEL A PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332354 | MIGUEL A PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721406 | MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |
| 332356 | MIGUEL A PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332357 | MIGUEL A PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332358 | MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332359 | MIGUEL A PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332360 | MIGUEL A PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721407 | MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 721408 | MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| 721410 | MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 000656 | |
| 721411 | MIGUEL A PEREZ SANTIAGO | 15 ALTOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 332362 | MIGUEL A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721398 | MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 332363 | MIGUEL A PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332365 | MIGUEL A PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721414 | MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 721415 | MIGUEL A PICA MILLAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 721416 | MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 721417 | MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | | RIO PIEDRAS | PR | 00921 | |
| 332367 | MIGUEL A PINERO OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332368 | MIGUEL A PINERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721418 | MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | | GUAYNABO | PR | 00970 | |
| 721419 | MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | | CANOVANAS | PR | 00729 | |
| 332369 | MIGUEL A POMALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721420 | MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 332370 | MIGUEL A PORRATA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721421 | MIGUEL A POUPART CUADRADO | 2204 PLAZA DEL MAR | | | | CAROLINA | PR | 00979 | |
| 332371 | MIGUEL A POVENTUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721422 | MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | | GUAYNABO | PR | 00966 | |
| 332372 | MIGUEL A QUIJANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721423 | MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 721424 | MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 721425 | MIGUEL A QUILES EXCIA | BOX 460 | | | | CASTANER | PR | 00631 | |
| 721426 | MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | | ADJUNTAS | PR | 00601-9708 | |
| 332373 | MIGUEL A QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332374 | MIGUEL A QUILES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332375 | MIGUEL A QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332376 | MIGUEL A QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332378 | MIGUEL A QUINONEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721427 | MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | | TOA BAJA | PR | 00950-1574 | |
| 721428 | MIGUEL A RAMIREZ ACOSTA | CARR.103 KM. 9.5 BUZON 507 R-1 | | | | CABO ROJO | PR | 00623 | |
| 721429 | MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721430 | MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | | MANATI | PR | 00674 | |
| 332379 | MIGUEL A RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721432 | MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |
| 721433 | MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 721437 | MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | | SAN JUAN | PR | 00926 | |
| 332382 | MIGUEL A RAMOS FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332384 | MIGUEL A RAMOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332385 | MIGUEL A RAMOS MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721438 | MIGUEL A RAMOS MOLINA | PO BOX 466 | | | | MOCA | PR | 00676 | |
| 332386 | MIGUEL A RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332388 | MIGUEL A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332391 | MIGUEL A RAMOS SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332392 | MIGUEL A RAMOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721441 | MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 721443 | MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | | VIEQUES | PR | 00765 | |
| 332394 | MIGUEL A RESTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332395 | MIGUEL A RESTO SOLIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332396 | MIGUEL A REYES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721445 | MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | | RIO GRANDE | PR | 00745 | |
| 332397 | MIGUEL A REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721447 | MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | | FLORIDA | PR | 00650 | |
| 721448 | MIGUEL A REYES ORTIZ | URB COUNTRYN CLUB | JE 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 721449 | MIGUEL A REYES RODRIGUEZ | BOX 577 | | | | COAMO | PR | 00769 | |
| 721451 | MIGUEL A RIJOS PEREZ | JARD DE DORADO | | | | DORADO | PR | 00646 | |
| 721452 | MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | | HATILLO | PR | 00659 | |
| 721453 | MIGUEL A RIOS BONILLA | PO BOX 2341 | | | | RIO GRANDE | PR | 00745 | |
| 332398 | MIGUEL A RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721454 | MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 721455 | MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| 721456 | MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 00906563 | |
| 332399 | MIGUEL A RIVAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721457 | MIGUEL A RIVAS SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 332400 | MIGUEL A RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721458 | MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 332401 | MIGUEL A RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332403 | MIGUEL A RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721459 | MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| 332405 | MIGUEL A RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721460 | MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 721462 | MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 332407 | MIGUEL A RIVERA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332409 | MIGUEL A RIVERA CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332410 | MIGUEL A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721465 | MIGUEL A RIVERA CUADRADO | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 332412 | MIGUEL A RIVERA DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721467 | MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| 332413 | MIGUEL A RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332414 | MIGUEL A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4665 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720850 | MIGUEL A RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 721469 | MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 721470 | MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| 721471 | MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 332416 | MIGUEL A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332417 | MIGUEL A RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332418 | MIGUEL A RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332419 | MIGUEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332420 | MIGUEL A RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721476 | MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 721477 | MIGUEL A RIVERA MARTINEZ | HC 01 BUZON 8531 | | | | TOA BAJA | PR | 00949 | |
| 332422 | MIGUEL A RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332423 | MIGUEL A RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332424 | MIGUEL A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332425 | MIGUEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721481 | MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | | VEGA ALTA | PR | 00692 | |
| 721483 | MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 332428 | MIGUEL A RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332429 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721491 | MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | | GUAYNABO | PR | 00969-4515 | |
| 332433 | MIGUEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332436 | MIGUEL A RIVERA ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332437 | MIGUEL A RIVERA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721497 | MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 721498 | MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | | PONCE | PR | 00731 | |
| 332439 | MIGUEL A RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332440 | MIGUEL A RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332441 | MIGUEL A RIVERA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332442 | MIGUEL A RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721500 | MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | | CANOVANAS | PR | 00729 | |
| 721501 | MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | | ISABELA | PR | 00662 | |
| 721502 | MIGUEL A RIVERA TORRES | P O BOX 240 | | | | COMERIO | PR | 00782 | |
| 332443 | MIGUEL A RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332444 | MIGUEL A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721503 | MIGUEL A RIVERA VEGA | P O BOX 1152 | | | | SABANA GRANDE | PR | 00637 | |
| 721504 | MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00853 | |
| 720859 | MIGUEL A RIVERA VELEZ | PO BOX 24 | | | | MARICAO | PR | 00606 | |
| 332445 | MIGUEL A RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332446 | MIGUEL A RIVERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332447 | MIGUEL A RIVERA Y FELIPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332448 | MIGUEL A RIVERA/ MIGUELITO ASPHALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721505 | MIGUEL A ROA VARGAS | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 721506 | MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 332449 | MIGUEL A ROBLES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721507 | MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | | ARECIBO | PR | 00612 | |
| 332450 | MIGUEL A ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720860 | MIGUEL A RODRIGUEZ | RIBERA DE RIO HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721509 | MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4666 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332451 | MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721515 | MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 332452 | MIGUEL A RODRIGUEZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332453 | MIGUEL A RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721513 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 332454 | MIGUEL A RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721517 | MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 332455 | MIGUEL A RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721518 | MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 721519 | MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| 332456 | MIGUEL A RODRIGUEZ CATAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332457 | MIGUEL A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720901 | MIGUEL A RODRIGUEZ COLON | URB  EL PLANTIO | A100  CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 332458 | MIGUEL A RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332459 | MIGUEL A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332460 | MIGUEL A RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332461 | MIGUEL A RODRIGUEZ DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332462 | MIGUEL A RODRIGUEZ ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332463 | MIGUEL A RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332465 | MIGUEL A RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721523 | MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| 721524 | MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN  JUAN | PR | 00926 | |
| 332466 | MIGUEL A RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332468 | MIGUEL A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332469 | MIGUEL A RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332470 | MIGUEL A RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332471 | MIGUEL A RODRIGUEZ LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332472 | MIGUEL A RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332473 | MIGUEL A RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721528 | MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | PR | 00674-3348 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332474 | MIGUEL A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332475 | MIGUEL A RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332476 | MIGUEL A RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721530 | MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 332477 | MIGUEL A RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332479 | MIGUEL A RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721531 | MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 332480 | MIGUEL A RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721532 | MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 721533 | MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| 721534 | MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| 721536 | MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| 332481 | MIGUEL A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332482 | MIGUEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332483 | MIGUEL A RODRIGUEZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332484 | MIGUEL A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332485 | MIGUEL A RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721547 | MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| 721548 | MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| 720868 | MIGUEL A RODRIGUEZ SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 721553 | MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 721554 | MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332486 | MIGUEL A RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721555 | MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 720869 | MIGUEL A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |
| 332487 | MIGUEL A ROJAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332488 | MIGUEL A ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721556 | MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| 332490 | MIGUEL A ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332491 | MIGUEL A ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332492 | MIGUEL A ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721557 | MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 721558 | MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332493 | MIGUEL A ROMAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721559 | MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |
| 721560 | MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |
| 721561 | MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| 721562 | MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| 332494 | MIGUEL A ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720861 | MIGUEL A ROMAN VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 721563 | MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| 332495 | MIGUEL A ROQUE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332496 | MIGUEL A ROSA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721566 | MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| 721567 | MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| 721568 | MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| 721569 | MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 332498 | MIGUEL A ROSADO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721570 | MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 721571 | MIGUEL A ROSADO MONTES | BO CARAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 332499 | MIGUEL A ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721572 | MIGUEL A ROSADO SANCHEZ | BO OBRERO | 708 CALLE 6 | | | SAN JUAN | PR | 00915 | |
| 721573 | MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| 721574 | MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1  LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 332501 | MIGUEL A ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721576 | MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 332503 | MIGUEL A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721577 | MIGUEL A RUIZ ACEVEDO | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| 721578 | MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| 721579 | MIGUEL A RUIZ COTTO | BO RIO HONDO | P O BOX 687 | | | COMERIO | PR | 00782 | |
| 721580 | MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| 332505 | MIGUEL A RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332506 | MIGUEL A RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720902 | MIGUEL A RUIZ PEREZ | BOX  7801 | | | | CAROLINA | PR | 00986 | |
| 721582 | MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 721583 | MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| 332507 | MIGUEL A RULLAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721586 | MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| 721587 | MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 332508 | MIGUEL A SALICHS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332510 | MIGUEL A SALVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332512 | MIGUEL A SAMPOLL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721588 | MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 332513 | MIGUEL A SANABRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721591 | MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| 721592 | MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| 720862 | MIGUEL A SANCHEZ MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| 332514 | MIGUEL A SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721593 | MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332515 | MIGUEL A SANCHEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721594 | MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| 332516 | MIGUEL A SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332517 | MIGUEL A SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332519 | MIGUEL A SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721596 | MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| 721597 | MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 332520 | MIGUEL A SANTANA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332521 | MIGUEL A SANTANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721600 | MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 | |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 | |
| 332523 | MIGUEL A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332524 | MIGUEL A SANTIAGO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721605 | MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 | |
| 332527 | MIGUEL A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721606 | MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 | |
| 332528 | MIGUEL A SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332529 | MIGUEL A SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721607 | MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 721608 | MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 | |
| 721610 | MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 721611 | MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 332531 | MIGUEL A SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720903 | MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 | |
| 721612 | MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 | |
| 721613 | MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 | |
| 721614 | MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 | |
| 332532 | MIGUEL A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332535 | MIGUEL A SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332536 | MIGUEL A SANTOS CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332537 | MIGUEL A SANTOS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721617 | MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 721618 | MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 721619 | MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 721620 | MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 721621 | MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 332539 | MIGUEL A SEGURA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332540 | MIGUEL A SEPULVEDA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4670 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332541 | MIGUEL A SEPULVEDA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332542 | MIGUEL A SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721622 | MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 332543 | MIGUEL A SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332544 | MIGUEL A SERRANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332545 | MIGUEL A SERRANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332546 | MIGUEL A SERRANO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721624 | MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 | |
| 721625 | MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 | |
| 332547 | MIGUEL A SERRANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332548 | MIGUEL A SIBERON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721630 | MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 | |
| 332549 | MIGUEL A SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332550 | MIGUEL A SILVESTRINI ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721631 | MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 | |
| 721632 | MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 721633 | MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 | |
| 332551 | MIGUEL A SOLIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332552 | MIGUEL A SOLLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332553 | MIGUEL A SORTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721634 | MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 | |
| 332554 | MIGUEL A SOSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721635 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| 721638 | MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| 721639 | MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| 721640 | MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| 721641 | MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| 721643 | MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 332555 | MIGUEL A SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332556 | MIGUEL A SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720848 | MIGUEL A SOTO RUIZ | URB. SAN  FERNANDO  D-6 CALLE  1 | | | | BAYAMON | PR | 00957 | |
| 721644 | MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| 721645 | MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| 721646 | MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA  ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| 721647 | MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 332557 | MIGUEL A SUAREZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332558 | MIGUEL A SUAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721648 | MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 332559 | MIGUEL A TANCO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721650 | MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| 332560 | MIGUEL A TAVAREZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332561 | MIGUEL A TAVERAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332562 | MIGUEL A TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721651 | MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332563 | MIGUEL A TOLENTINO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332564 | MIGUEL A TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721652 | MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| 332566 | MIGUEL A TORRE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332567 | MIGUEL A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721653 | MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| 721654 | MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |
| 332568 | MIGUEL A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721655 | MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771-9330 | |
| 332569 | MIGUEL A TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332570 | MIGUEL A TORRES DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721657 | MIGUEL A TORRES DUCOS | | 2187 SECTOR CUBA | | | MAYAGUEZ | PR | 00682 | |
| 332571 | MIGUEL A TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721658 | MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 332572 | MIGUEL A TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332573 | MIGUEL A TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332574 | MIGUEL A TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332575 | MIGUEL A TORRES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721660 | MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 | |
| 721662 | MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 332576 | MIGUEL A TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721663 | MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332577 | MIGUEL A TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721668 | MIGUEL A TORRES NEGRON | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 332578 | MIGUEL A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721670 | MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 | |
| 721672 | MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 332579 | MIGUEL A TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332580 | MIGUEL A TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332581 | MIGUEL A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721674 | MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 | |
| 332582 | MIGUEL A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332584 | MIGUEL A TORRES Y MARIA D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721675 | MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 | |
| 332585 | MIGUEL A VALCOURT MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721676 | MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 721678 | MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 | |
| 332586 | MIGUEL A VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721679 | MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 | |
| 721681 | MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 | |
| 721682 | MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4672 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721683 | MIGUEL A VALENTIN VAZQUEZ | REPARTO MONTELLANO | CALLE B I 69 | | | CAYEY | PR | 00736 | |
| 332588 | MIGUEL A VALLE GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721684 | MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 721685 | MIGUEL A VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 332589 | MIGUEL A VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332590 | MIGUEL A VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332591 | MIGUEL A VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721688 | MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | 44 | | | SAN GERMAN | PR | 00683 | |
| 332593 | MIGUEL A VAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721690 | MIGUEL A VAZQUEZ DONES | T M S 350  P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 721691 | MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 | |
| 332594 | MIGUEL A VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721692 | MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 | |
| 721693 | MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 332595 | MIGUEL A VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720863 | MIGUEL A VAZQUEZ RIVERA | PMB 354 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 721696 | MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 721697 | MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| 332596 | MIGUEL A VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332597 | MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721699 | MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| 721700 | MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| 721701 | MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 332598 | MIGUEL A VEGA GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721702 | MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| 721704 | MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| 720864 | MIGUEL A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA ISABEL | PR | 00757 | |
| 332601 | MIGUEL A VELAZQUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721705 | MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 332602 | MIGUEL A VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332603 | MIGUEL A VELAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332604 | MIGUEL A VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721709 | MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| 332605 | MIGUEL A VELEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721710 | MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 332606 | MIGUEL A VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721711 | MIGUEL A VELEZ RODRIGIUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721712 | MIGUEL A VELEZ RODRIGUEZ | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 332607 | MIGUEL A VERDIALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332608 | MIGUEL A VICENTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332609 | MIGUEL A VIDAL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4673 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721718 | MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 721719 | MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 721720 | MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 332610 | MIGUEL A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721721 | MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| 721722 | MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 721723 | MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| 721724 | MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| 721725 | MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332611 | MIGUEL A WILLIAMS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720870 | MIGUEL A YANEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| 332613 | MIGUEL A ZAMBRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720865 | MIGUEL A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| 332614 | MIGUEL A ZAYAS PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721726 | MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| 721727 | MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 332615 | MIGUEL A. ALVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721730 | MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |
| 721731 | MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| 721732 | MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 721733 | MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| 721734 | MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| 332616 | MIGUEL A. CEREZO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332617 | MIGUEL A. CLEMENTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332618 | MIGUEL A. CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332619 | MIGUEL A. CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332620 | MIGUEL A. CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721736 | MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 721737 | MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 332621 | MIGUEL A. DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332622 | MIGUEL A. DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332623 | MIGUEL A. DIAZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332624 | MIGUEL A. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332625 | MIGUEL A. ECHEVARRIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721741 | MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| 332626 | MIGUEL A. FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332627 | MIGUEL A. FERREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721728 | MIGUEL A. FIGUEROA RODRIGUEZ | PSICOSOCIAL TRUJILLO | | | | Hato Rey | PR | 009360000 | |
| 332629 | MIGUEL A. FONCECA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721742 | MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| 721743 | MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO  CUCHILLA | | | MOCA | PR | 00676 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721746 | MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 332630 | MIGUEL A. GARCIA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332632 | Miguel A. Gonzalez /H SANCHEZ CINTRON DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332633 | MIGUEL A. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332635 | Miguel A. Guzmán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332636 | MIGUEL A. GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332637 | Miguel A. Hernández Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332638 | MIGUEL A. JUSINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332639 | MIGUEL A. LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721749 | MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| 721750 | MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| 721751 | MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 332640 | MIGUEL A. MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721752 | MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| 332641 | MIGUEL A. MARRERO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332642 | MIGUEL A. MATTA PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332644 | MIGUEL A. MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721753 | MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| 332646 | MIGUEL A. NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332647 | MIGUEL A. OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332649 | MIGUEL A. OLIVERAS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721756 | MIGUEL A. ORTIZ VEGA | COND.ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| 332650 | Miguel A. Ortiz Vidot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332651 | MIGUEL A. PACHECO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332652 | MIGUEL A. PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332653 | MIGUEL A. PARRILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332654 | MIGUEL A. PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721758 | MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 332655 | MIGUEL A. POLANCO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332656 | MIGUEL A. REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721760 | MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 332657 | MIGUEL A. RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332659 | MIGUEL A. RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332660 | MIGUEL A. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332661 | MIGUEL A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332662 | MIGUEL A. RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332663 | MIGUEL A. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721764 | MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 721765 | MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 332664 | MIGUEL A. RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4675 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332665 | MIGUEL A. RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721766 | MIGUEL A. RODRIGUEZ ORELLANES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 332667 | MIGUEL A. ROSADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721768 | MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 721769 | MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 332671 | MIGUEL A. SANTIAGO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721770 | MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| 332631 | MIGUEL A. SUED VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721771 | MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 721772 | MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 332676 | MIGUEL A. TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332678 | MIGUEL A. TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721773 | MIGUEL A. TORRES SANTIAGO | HC 01  BOX 6622 | | | | GUAYANILLA | PR | 00656 | |
| 721774 | MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | CALLE TAURO 703 | | | MAYAGUEZ | PR | 00680 | |
| 721775 | MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215  CALLE 1 | | | PONCE | PR | 00731 | |
| 721776 | MIGUEL A. VARGAS RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 332679 | MIGUEL A. VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332680 | MIGUEL A. VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332681 | MIGUEL A. VELAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721778 | MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | | HATO REY | PR | 00917 | |
| 332682 | MIGUEL A.VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332684 | MIGUEL ABREU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332685 | MIGUEL ABREU SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720871 | MIGUEL ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 332686 | MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332687 | MIGUEL ACEVEDO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721781 | MIGUEL ACEVEDO RUIZ | BOX 5722 | | | | RINCON | PR | 00677 | |
| 721782 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTAS | PR | 00601-9718 | |
| 721784 | MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 721785 | MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 332688 | MIGUEL ALAMEDA VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332690 | MIGUEL ALEJANDRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332692 | MIGUEL ALEXIS ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721787 | MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 721788 | MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | | LAJAS | PR | 00667-9624 | |
| 721789 | MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | | CAGUAS | PR | 00725 | |
| 720872 | MIGUEL ALMEYDA PEREZ | HC 2 BOX 20727 | | | | AGUADILLA | PR | 00603 | |
| 332694 | MIGUEL ALMODOVAR LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4676 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721790 | MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | | MERCEDITA | PR | 00715 | |
| 332696 | MIGUEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332697 | MIGUEL ALVARADO / ROSA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721792 | MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 332698 | MIGUEL ALVARADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332699 | MIGUEL ALVARADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332700 | MIGUEL ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332701 | MIGUEL ALVAREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332702 | MIGUEL ALVAREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721795 | MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 332703 | MIGUEL ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332704 | MIGUEL AMARO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721796 | MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | | LEVITTOWN | PR | 00950 0417 | |
| 721798 | MIGUEL ANDINO ALSINA | P O BOX 997 | | | | CAYEY | PR | 00736 | |
| 721799 | MIGUEL ANDINO PASTRANA | PO BOX 778 | | | | LAS PIEDRAS | PR | 00771 | |
| 332705 | MIGUEL ANGEL ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332706 | MIGUEL ANGEL ALVAREZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721801 | MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | | YABUCOA | PR | 00767 | |
| 721802 | MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 332707 | MIGUEL ANGEL AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721803 | MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| 721804 | MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| 332709 | MIGUEL ANGEL FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332710 | MIGUEL ANGEL HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721805 | MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| 721806 | MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| 332711 | MIGUEL ANGEL LOIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721807 | MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 721810 | MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| 721811 | MIGUEL ANGEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| 332712 | MIGUEL ANGEL MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332713 | MIGUEL ANGEL NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332714 | MIGUEL ANGEL OLAVARRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332715 | MIGUEL ANGEL PONCE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332716 | MIGUEL ANGEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332718 | Miguel Angel Rivera Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332719 | Miguel Angel Rivera López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332720 | MIGUEL ANGEL RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332723 | MIGUEL ANGEL RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332724 | MIGUEL ANGEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332726 | MIGUEL ANGEL ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721814 | MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 158-2 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 721815 | MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 721816 | MIGUEL ANGEL SANTOS | P O BOX 184 | | | | COROZAL | PR | 00783 | |
| 332728 | MIGUEL ANGEL SANTOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721817 | MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | | MAYAGUEZ | PR | 00680 | |
| 721800 | MIGUEL ANGEL TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | | CAYEY | PR | 00736 | |
| 721818 | MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | | GUAYNABO | PR | 00966 | |
| 332731 | MIGUEL ANGEL TOSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721819 | MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | | SAN JUAN | PR | 00910-9035 | |
| 721822 | MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 332734 | MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | | BAYAMON | PR | 00959 | |
| 332735 | MIGUEL APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721824 | MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | | CAGUAS | PR | 00725-9503 | |
| 721825 | MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | | YABUCOA | PR | 00767 | |
| 721826 | MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 332736 | MIGUEL APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721827 | MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 | |
| 332737 | MIGUEL AQUINO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332738 | MIGUEL ARAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721828 | MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 332739 | MIGUEL ARCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332740 | MIGUEL AREIZAGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332741 | MIGUEL AROCHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332742 | MIGUEL ARRABAL CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721829 | MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 | |
| 721830 | MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 332743 | MIGUEL ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721831 | MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721832 | MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4678 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 332745 | MIGUEL ARTURO RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332746 | MIGUEL ARVELO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721833 | MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 | |
| 721834 | MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 332747 | MIGUEL AUSUA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721835 | MIGUEL AUTO ELECTRIC | P.O.BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 | |
| 721836 | MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 | |
| 332748 | MIGUEL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332749 | MIGUEL AYALA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332750 | MIGUEL AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332751 | MIGUEL BAERGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332752 | MIGUEL BAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721838 | MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 | |
| 721839 | MIGUEL BARBOSA | EXT EL COMANDANTE | 580  CALLE CAPRI | | | CAROLINA | PR | 00982 | |
| 332753 | MIGUEL BARBOSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721840 | MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 721841 | MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 332755 | MIGUEL BARRIERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721843 | MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 | |
| 721844 | MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| 721845 | MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| 721846 | MIGUEL BAUZA SANTIAGO | BO MAGUEYES | 73 AGUA MARINA | | | PONCE | PR | 00731 | |
| 332756 | MIGUEL BEIRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721847 | MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 721848 | MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | Sabana Seca | PR | 00952 | |
| 721849 | MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 721850 | MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| 721852 | MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 332757 | MIGUEL BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721853 | MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| 332758 | MIGUEL BERNARD MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721854 | MIGUEL BERRIOS DIAZ | I CON ROLLIING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| 332759 | MIGUEL BETANCOURT BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721855 | MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 721856 | MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| 332761 | MIGUEL BONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721857 | MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 721858 | MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721859 | MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| 721863 | MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| 332762 | MIGUEL BUSTELO SANCLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332763 | MIGUEL C ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721868 | MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 721871 | MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721872 | MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 721873 | MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 721874 | MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 | |
| 332766 | MIGUEL CALDERON CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721875 | MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332767 | MIGUEL CALO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332768 | MIGUEL CAMACHO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332769 | MIGUEL CAMACHO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721876 | MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 721877 | MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 332770 | MIGUEL CAMENATY CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721878 | MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 | |
| 721879 | MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 | |
| 721880 | MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 | |
| 721881 | MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 | |
| 332772 | MIGUEL CANDELARIA BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332773 | MIGUEL CANDELARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332775 | MIGUEL CANDELARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332776 | MIGUEL CANDELARIO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721882 | MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 | |
| 332777 | MIGUEL CAO VEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721883 | MIGUEL CARBONEL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 | |
| 721884 | MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 721885 | MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 | |
| 721886 | MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 332778 | MIGUEL CARRION BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721887 | MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| 332779 | MIGUEL CARTAGENA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332780 | MIGUEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332781 | MIGUEL CARTAGENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332784 | MIGUEL CASANOVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332785 | MIGUEL CASTILLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332786 | MIGUEL CASTILLO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721888 | MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 332787 | MIGUEL CASTILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332789 | MIGUEL CEDEN0 GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332791 | MIGUEL CEPEDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721889 | MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| 721890 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 721893 | MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332792 | MIGUEL CINTRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721894 | MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 332793 | MIGUEL COLL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721895 | MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 721896 | MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 721897 | MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 332794 | MIGUEL COLOM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721898 | MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 332795 | MIGUEL COLON / EVELYN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332796 | MIGUEL COLON /ORG JOYEROS MAUNABO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721899 | MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 332797 | MIGUEL COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721900 | MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 721901 | MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |
| 721902 | MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |
| 721903 | MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 332798 | MIGUEL COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721904 | MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| 721905 | MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| 721908 | MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 332799 | MIGUEL COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332800 | MIGUEL CORDERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332801 | MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332802 | MIGUEL CORREA RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721910 | MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |
| 721911 | MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 332803 | MIGUEL CREALES CESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332804 | MIGUEL CRESPO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721915 | MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721917 | MIGUEL CRUZ CRUZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 720873 | MIGUEL CRUZ DAVILA | PO BOX 89 | | | | PUNTA  SANTIAGO | PR | 00741 | |
| 721920 | MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332805 | MIGUEL CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721921 | MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 | |
| 332807 | MIGUEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721923 | MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 | |
| 332808 | MIGUEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721926 | MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 721927 | MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 332809 | MIGUEL CUADRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332810 | MIGUEL CUASCUT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332811 | MIGUEL CUBI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721929 | MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126  CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 721930 | MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 332812 | MIGUEL D FERSOTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4681 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721931 | MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 | |
| 332813 | MIGUEL D MACHADO DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332814 | MIGUEL D. CALDERON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721932 | MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 721933 | MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 332815 | MIGUEL DAVILA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332816 | MIGUEL DAVILA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721934 | MIGUEL DE JESUS | P O  BOX 360315 | | | | SAN JUAN | PR | 00936-0315 | |
| 332817 | MIGUEL DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721935 | MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721936 | MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 720874 | MIGUEL DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 | |
| 721938 | MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721939 | MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | | YABUCOA | PR | 00767 | |
| 332818 | MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721940 | MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 721941 | MIGUEL DE LA ROSA RUSSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | | BAYAMON | PR | 00961 | |
| 721942 | MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 721943 | MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | | SAN JUAN | PR | 00917 | |
| 721944 | MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | | PONCE | PR | 00732-8799 | |
| 332821 | MIGUEL DELGADO LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332822 | MIGUEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332824 | MIGUEL DELGADO VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332825 | MIGUEL DENDARIARENA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332826 | MIGUEL DEYA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332827 | MIGUEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721945 | MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | | ISABELA | PR | 00662 | |
| 721946 | MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | | ARECIBO | PR | 00612 | |
| 721947 | MIGUEL DIAZ COTTO | P O BOX 781 | | | | AGUAS BUENAS | PR | 00703 | |
| 721949 | MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | | SAN  JUAN | PR | 00923 | |
| 721951 | MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 721952 | MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | | SAINT CROIX | PR | 00851 | |
| 332828 | MIGUEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332829 | MIGUEL DIAZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721954 | MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | | SAN JUAN | PR | 00928 | |
| 720875 | MIGUEL DONES LEON | HC-01  BOX  6555 | | | | SANTA  ISABEL | PR | 00757-9721 | |
| 721955 | MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332831 | MIGUEL DUMAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332832 | MIGUEL DUMENG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332833 | MIGUEL DURAN ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721956 | MIGUEL DURAND URBINA | EXT SAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| 721957 | MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| 332834 | MIGUEL E COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332835 | MIGUEL E CRUZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332836 | MIGUEL E DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332837 | MIGUEL E DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721958 | MIGUEL E FIGUEROA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721960 | MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| 332840 | MIGUEL E LANDRAU CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721962 | MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 332841 | MIGUEL E LUZUNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721964 | MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332842 | MIGUEL E MARRERO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721965 | MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| 721966 | MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332843 | MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721967 | MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| 721968 | MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| 332845 | MIGUEL E PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332846 | MIGUEL E POUEVIET VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332847 | MIGUEL E RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332848 | MIGUEL E RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721969 | MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 721970 | MIGUEL E REDONDO BORGES | AVE. WISTON  CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| 332849 | MIGUEL E RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332850 | MIGUEL E RODRIGUEZ DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332851 | MIGUEL E SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332852 | MIGUEL E SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332855 | MIGUEL E SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721971 | MIGUEL E SEGARDIA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 721972 | MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721973 | MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 | |
| 721974 | MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 | |
| 332856 | MIGUEL E. ORTIZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332857 | MIGUEL E. RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332858 | Miguel Echevaria Luciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332859 | MIGUEL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332860 | MIGUEL EDUARDO MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721976 | MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 | |
| 721978 | MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 | |
| 721980 | MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 332862 | MIGUEL ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332863 | MIGUEL ESTEBAN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332864 | MIGUEL ESTRADA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332866 | MIGUEL ESTREMERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721981 | MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 | |
| 721982 | MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4683 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721983 | MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 332868 | MIGUEL F RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721984 | MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | | CAMUY | PR | 00627 9111 | |
| 332869 | MIGUEL F VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332870 | MIGUEL F. OSSORIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332871 | MIGUEL F. RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721988 | MIGUEL FABRE RAMIREZ | URB ESTANCIA | D 47 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 721989 | MIGUEL FARGAS CARABALLO | CON DE RETIRO | 65 INF EDIF A APT 1107 | | | SAN JUAN | PR | 00924 | |
| 721990 | MIGUEL FELICIANO GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332872 | MIGUEL FELICIANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721991 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 721993 | MIGUEL Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | | 00767 | |
| 332873 | MIGUEL FELIX LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721994 | MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | | NARANJITO | PR | 00719 | |
| 721995 | MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 721996 | MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 332874 | MIGUEL FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332876 | MIGUEL FERNANDINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332877 | MIGUEL FERRAIUOLI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721997 | MIGUEL FERRER TEXIDOR | HC 01 BOX 6347 | | | | CABO ROJO | PR | 00623 | |
| 721998 | MIGUEL FIGUEROA BRUNO | ESTANCIAS DEL REY | EDIF 2 APT 212 | | | CAGUAS | PR | 00725 | |
| 721999 | MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | | CANOVANAS | PR | 00729 | |
| 722000 | MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 722002 | MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 722003 | MIGUEL FIGUEROA MADINA | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698-2516 | |
| 332878 | MIGUEL FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722004 | MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | | CIALES | PR | 00638 | |
| 722005 | MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | | SABANA GRANDE | PR | 00637 | |
| 722006 | MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | | CABO ROJO | PR | 00623 | |
| 722007 | MIGUEL FIQUEROA CANCEL | HC PO BOX 6830 | | | | SAN JUAN | PR | 00664 | |
| 332879 | MIGUEL FLAQUER MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722008 | MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 | |
| 722009 | MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 | |
| 332880 | MIGUEL FONSECA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332882 | MIGUEL FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332884 | MIGUEL FONTANEZ Y NANCY A ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722010 | MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 | |
| 332885 | MIGUEL FUERTES BACHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332886 | MIGUEL G ALVERIO CARRUCCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332887 | MIGUEL G BORGES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332888 | MIGUEL G ECHEVARRIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332889 | MIGUEL G ROBLES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332890 | MIGUEL G. ECHEVARRIA QUINTNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332891 | MIGUEL GAETAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722012 | MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 332892 | MIGUEL GARCIA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332893 | MIGUEL GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722013 | MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 | |
| 722014 | MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 722016 | MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 722017 | MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 | |
| 722018 | MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 | |
| 332894 | MIGUEL GARCIA PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332895 | MIGUEL GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332900 | MIGUEL GAUD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722020 | MIGUEL GIERBOLINI | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 722021 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 332902 | MIGUEL GIRONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332903 | MIGUEL GOMEZ TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332904 | MIGUEL GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332905 | MIGUEL GONZALEZ CALVENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722025 | MIGUEL GONZALEZ FUENTES | BOX 533 | | | | COROZAL | PR | 00783 | |
| 722026 | MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | | FLORIDA | PR | 00650 | |
| 332906 | MIGUEL GONZALEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722027 | MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | | SAN SEBASTIAN | PR | 00685 | |
| 722023 | MIGUEL GONZALEZ MANRIQUE | HC 01  BOX  8718 | | | | CANOVANAS | PR | 00729-9729 | |
| 332907 | MIGUEL GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722030 | MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722032 | MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | | READING | PA | 19602 | |
| 722033 | MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | | BARCELONETA | PR | 00617-9812 | |
| 332908 | MIGUEL GONZALEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332909 | MIGUEL GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332910 | MIGUEL GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332911 | MIGUEL GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722035 | MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | | ARECIBO | PR | 00613 | |
| 332912 | MIGUEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720876 | MIGUEL GONZALEZ SANTIAGO | 54 PARC PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 332913 | MIGUEL GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722036 | MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | | AGUIRRE | PR | 00704 | |
| 332915 | MIGUEL GRAU VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332916 | Miguel Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722037 | MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| 722038 | MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 332917 | MIGUEL H. CARDONA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332918 | MIGUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722040 | MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| 332919 | MIGUEL HERNANDEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722041 | MIGUEL HERNANDEZ BRAÑA | PO  BOX  403 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722042 | MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| 332920 | MIGUEL HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332921 | MIGUEL HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722043 | MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 722045 | MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332922 | MIGUEL HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722046 | MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 332923 | MIGUEL HERNANDEZ POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722048 | MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 722049 | MIGUEL HERNANDEZ TORRES | URB  SANTA ROSA | 41 11 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 332927 | MIGUEL HERNANDEZ Y ELISA M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722051 | MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| 722052 | MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722053 | MIGUEL HOMAR INC. | PO BOX 597 | NAGUABO | | | NAGUABO | PR | 00718 | |
| 332928 | MIGUEL I BRUNO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332929 | MIGUEL I SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722054 | MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| 332930 | MIGUEL IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332931 | MIGUEL ISAAC CANCEL HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332932 | MIGUEL ISLA STATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722055 | MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332933 | MIGUEL J BERDIEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332934 | MIGUEL J BOQUE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332935 | MIGUEL J CALDERIN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332936 | MIGUEL J CARABALLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332937 | MIGUEL J CORONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332938 | MIGUEL J GERALDINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332939 | MIGUEL J GUZMAN BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332941 | MIGUEL J HERNANDEZ GELPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722056 | MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 | |
| 332942 | MIGUEL J LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332943 | MIGUEL J MORALES VALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722057 | MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 | |
| 332944 | MIGUEL J OCACIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332945 | MIGUEL J OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332948 | MIGUEL J ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722058 | MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332949 | MIGUEL J PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722059 | MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 | |
| 722060 | MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 | |
| 722061 | MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 | |
| 332950 | MIGUEL JABBAR BERDIEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332951 | MIGUEL JAVIER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332952 | MIGUEL JIMENEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332953 | MIGUEL JIMENEZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722062 | MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 | |
| 722063 | MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 | |
| 722065 | MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 722066 | MIGUEL L MONROIG GARCIA | AVE  PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 | |
| 722067 | MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 332954 | MIGUEL L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722069 | MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 722071 | MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | | SAN JUAN | PR | 00924 | |
| 722072 | MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 722073 | MIGUEL LARACUENTE | HC 01 BOX 5530 | | | | LAS MARIAS | PR | 00670 | |
| 722074 | MIGUEL LARO TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | | SAN JUAN | PR | 00901 | |
| 332956 | MIGUEL LAZOFF/ JOSE M LAZOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722075 | MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | | MAUNABO | PR | 00707 | |
| 332958 | MIGUEL LICHA BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722076 | MIGUEL LIMERES GRAU | APARTADO 331429 | | | | PONCE | PR | 00733-1429 | |
| 722077 | MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 332960 | MIGUEL LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332961 | MIGUEL LOPEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332962 | MIGUEL LOPEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722078 | MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | | MANATI | PR | 00674 | |
| 722080 | MIGUEL LOPEZ HERNANDEZ | P O BOX BOX 358 | | | | JAYUYA | PR | 00664 | |
| 722081 | MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | | SAN JUAN | PR | 00926-1739 | |
| 722085 | MIGUEL LOPEZ RIVERA | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0368 | |
| 722087 | MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | | BAJADERO | PR | 00616 | |
| 332963 | MIGUEL LORA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722089 | MIGUEL LOYOLA TORRES | BOX 3500 | | | | CAMUY | PR | 00627 | |
| 722090 | MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | | SAN LORENZO | PR | 00754-9614 | |
| 332964 | MIGUEL LUCIANO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332965 | MIGUEL LUGO BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722091 | MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 332966 | MIGUEL LUGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722093 | MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| 332968 | MIGUEL LUNA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722094 | MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| 332969 | MIGUEL M CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722095 | MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4687 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722096 | MIGUEL M MATOS FLORES | TORRIMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| 332970 | MIGUEL M QUINONES PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722097 | MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| 722098 | MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 332971 | MIGUEL MADERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332972 | MIGUEL MALAVE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332973 | MIGUEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332974 | MIGUEL MALDONADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722102 | MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 332975 | MIGUEL MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722104 | MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 332976 | MIGUEL MALDONADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722106 | MIGUEL MALDONADO PEÑA | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 722107 | MIGUEL MALDONADO RIVERA | HC 80  BOX 8418 | | | | DORADO | PR | 00646 | |
| 722108 | MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| 722109 | MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 332977 | MIGUEL MALDONADO/NANCY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332978 | MIGUEL MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332979 | MIGUEL MANZANO MOREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722110 | MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 332980 | MIGUEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722112 | MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 332981 | MIGUEL MARQUEZ ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722113 | MIGUEL MARQUEZ CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 722114 | MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| 722115 | MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| 332982 | MIGUEL MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332983 | MIGUEL MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332984 | MIGUEL MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332985 | MIGUEL MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332986 | MIGUEL MARTELL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722117 | MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 332987 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722119 | MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 332989 | MIGUEL MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722120 | MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX  21681 | | | ARECIBO | PR | 00612 | |
| 332990 | MIGUEL MARTINEZ DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332991 | MIGUEL MARTINEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332992 | MIGUEL MARTINEZ LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332993 | MIGUEL MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332994 | MIGUEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722127 | MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| 332995 | MIGUEL MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722129 | MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722131 | MIGUEL MATIENZO DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |
| 722133 | MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |
| 722134 | MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| 332996 | MIGUEL MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722136 | MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| 332997 | MIGUEL MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720878 | MIGUEL MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 722138 | MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| 722139 | MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 332998 | MIGUEL MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722141 | MIGUEL MEDINA SANTOS | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 722142 | MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| 720877 | MIGUEL MEDINA VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| 722143 | MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 722144 | MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 333000 | MIGUEL MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722146 | MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |
| 722147 | MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| 722148 | MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 720879 | MIGUEL MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA ALTA | PR | 00692 0381 | |
| 333001 | MIGUEL MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333002 | MIGUEL MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333003 | MIGUEL MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722150 | MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| 722152 | MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| 722153 | MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |
| 722154 | MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | | SAN JUAN | PR | 00921 | |
| 333005 | MIGUEL MERCADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720880 | MIGUEL MERCADO PERDOMO | PO BOX 1048 | | | | HORMIGUEROS | PR | 00660 | |
| 333006 | MIGUEL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333007 | MIGUEL MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722157 | MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | | TRUJILLO ALTO | PR | 00976 | |
| 722158 | MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 333008 | MIGUEL MIHALJEVICH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722159 | MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | | GURABO | PR | 00738 | |
| 333009 | MIGUEL MIRANDA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333010 | MIGUEL MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722161 | MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | | COROZAL | PR | 00783 | |
| 333011 | MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979 | |
| 722163 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 722164 | MIGUEL MOJICA ARROYO | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722165 | MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722166 | MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722167 | MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | | MARICAO | PR | 00606 | |
| 333012 | MIGUEL MONSERRATE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722168 | MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 722169 | MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 333013 | MIGUEL MONTALVO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722170 | MIGUEL MONTES VIDOT | URB MADELINE | L 43 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 333014 | MIGUEL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722171 | MIGUEL MORALES COTTO | CALLE 1  B  78 | VILLA MARINA | | | GURABO | PR | 00778 | |
| 333015 | MIGUEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722172 | MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 333017 | MIGUEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333018 | MIGUEL MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722175 | MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 | |
| 333019 | MIGUEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722179 | MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 | |
| 333020 | MIGUEL MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722181 | MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 | |
| 722182 | MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 | |
| 333021 | MIGUEL MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333022 | MIGUEL MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333023 | MIGUEL MUNIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333024 | MIGUEL MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333025 | MIGUEL MUNOZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333026 | MIGUEL MUNOZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333027 | MIGUEL MUNOZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333028 | MIGUEL MUNOZ VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333029 | MIGUEL NADAL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333030 | MIGUEL NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333031 | MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| 722185 | MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN JUAN | PR | 00933 | |
| 333032 | MIGUEL NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333033 | MIGUEL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722186 | MIGUEL NEGRON VAZQUEZ | P O BOX 195283 | | | | SAN JUAN | PR | 00905-5283 | |
| 722187 | MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | 303 CALLE 23 N E | | | SAN JUAN | PR | 00920 | |
| 722188 | MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| 722189 | MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| 722190 | MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |
| 333035 | MIGUEL NUNEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722191 | MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| 333036 | MIGUEL O FERNANDEZ TAULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722192 | MIGUEL O GONZALEZ RODRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 722193 | MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| 333037 | MIGUEL O GUILLET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333039 | MIGUEL O NAVARRO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333040 | MIGUEL O OTERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333041 | MIGUEL O TORRES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722194 | MIGUEL O.RIGUAL ROUBERT | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 722195 | MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| 722196 | MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAROLINA | PR | 00986 | |
| 722197 | MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| 333044 | MIGUEL OLIVENCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722201 | MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| 333045 | MIGUEL OLIVO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722202 | MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| 722203 | MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| 333046 | MIGUEL OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722206 | MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 722207 | MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| 722210 | MIGUEL ORTIZ ALGARIN | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| 333047 | MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| 333048 | MIGUEL ORTIZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333049 | MIGUEL ORTIZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333050 | MIGUEL ORTIZ COELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722212 | MIGUEL ORTIZ DRAPERIES INC. | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| 333051 | MIGUEL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333052 | MIGUEL ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722214 | MIGUEL ORTIZ MATOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| 333054 | MIGUEL ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333055 | MIGUEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722216 | MIGUEL ORTIZ ROQUE | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| 722217 | MIGUEL ORTIZ ROSARIO | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| 333056 | MIGUEL OSORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333057 | MIGUEL OSORIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720881 | MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 00650 | |
| 722219 | MIGUEL OTERO LUGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 722220 | MIGUEL OTERO RIVERA | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |
| 722221 | MIGUEL OYOLA ARCE | HC 01 BOX 5576 | | | | SABABA HOYOS | PR | 00688 | |
| 722222 | MIGUEL OZORIO CASTILLO | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| 722223 | MIGUEL P CANCIO BIGAS | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 722226 | MIGUEL P DORTA GOITIA | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| 333058 | MIGUEL P VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722227 | MIGUEL P. VELEZ & ASSOCIATES | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 333060 | MIGUEL PACHECO DEVANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722229 | MIGUEL PADILLA CABALLERO | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 333061 | MIGUEL PADILLA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722230 | MIGUEL PADILLA MARTINEZ | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 333063 | MIGUEL PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333065 | MIGUEL PALACIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333066 | MIGUEL PALAU ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722231 | MIGUEL PASTRANA | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 722232 | MIGUEL PATINO | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 722233 | MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 722234 | MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 333067 | MIGUEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333068 | MIGUEL PENA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333069 | MIGUEL PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333070 | MIGUEL PERDOMO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722235 | MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| 722236 | MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| 333071 | MIGUEL PEREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722237 | MIGUEL PEREZ COLON | URB BRISAS DE GUAYANES | CALLE VERANO  194 | | | PENUELAS | PR | 00624 | |
| 722238 | MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333072 | MIGUEL PEREZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722239 | MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| 333073 | MIGUEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722241 | MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |
| 722242 | MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| 722244 | MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN  JUAN | PR | 00926 | |
| 722245 | MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| 722247 | MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 722248 | MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |
| 333077 | MIGUEL PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333078 | MIGUEL PEREZ Y MARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333079 | MIGUEL PINEIRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722249 | MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 722251 | MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 722252 | MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| 333080 | MIGUEL PRATTS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333082 | Miguel Puello Jiménez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722253 | MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| 722254 | MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 722255 | MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| 333084 | MIGUEL QUINONES CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333087 | MIGUEL QUINONES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333090 | MIGUEL QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333093 | MIGUEL R COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333094 | MIGUEL R COTTO CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722257 | MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 | |
| 722258 | MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4692 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722259 | MIGUEL R GONZALEZ ROMAN | PO BOX 875 | | | | ARECIBO | PR | 00613 | |
| 722260 | MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 | |
| 722261 | MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 | |
| 722263 | MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 | |
| 722264 | MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 722265 | MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 722266 | MIGUEL RAMOS ALBELO | HC-04  BOX  17570 | | | | Camuy | PR | 00627 | |
| 722267 | MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 | |
| 722268 | MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 722269 | MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 | |
| 722270 | MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 | |
| 333096 | MIGUEL RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722271 | MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 | |
| 333097 | MIGUEL RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333098 | MIGUEL RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722273 | MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 | |
| 720882 | MIGUEL REMIGIO KUILAN | PO BOX 362 | | | | TOA  ALTA | PR | 00954-0362 | |
| 333099 | MIGUEL RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333101 | MIGUEL REYES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722275 | MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 | |
| 722277 | MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 722278 | MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333102 | MIGUEL REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333103 | MIGUEL REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722280 | MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 333104 | MIGUEL RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333105 | MIGUEL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722281 | MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| 722282 | MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722283 | MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| 720883 | MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 722286 | MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| 333106 | MIGUEL RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722287 | MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 722288 | MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| 722289 | MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 333108 | MIGUEL RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333109 | MIGUEL RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722290 | MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 722291 | MIGUEL RIVERA CRUZ | RIVIERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 722292 | MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| 722293 | MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| 722294 | MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| 333110 | MIGUEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333111 | MIGUEL RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722295 | MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| 333112 | MIGUEL RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722296 | MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| 722297 | MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| 722298 | MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| 333113 | MIGUEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4693 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333114 | Miguel Rivera López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722300 | MIGUEL RIVERA MALAVE | JARDINES DE CAPARRA BAYAMON | H 8 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 722301 | MIGUEL RIVERA MANSO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 722302 | MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333115 | MIGUEL RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333116 | MIGUEL RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722303 | MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| 333117 | MIGUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333118 | MIGUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333119 | MIGUEL RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333120 | MIGUEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333121 | MIGUEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722312 | MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| 722313 | MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 333124 | MIGUEL RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333125 | MIGUEL RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333126 | MIGUEL RODRIGUEZ BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722314 | MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| 722315 | MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 722316 | MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 722317 | MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| 333127 | MIGUEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333129 | MIGUEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722318 | MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |
| 722320 | MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |
| 333130 | MIGUEL RODRIGUEZ GARRAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722322 | MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | | PONCE | PR | 00731 | |
| 722323 | MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | | VEGA ALTA | PR | 00692 | |
| 722325 | MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | | MAYAGUEZ | PR | 00680 | |
| 722326 | MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | | TOA ALTA | PR | 00953 | |
| 722327 | MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | | BOGUERON | PR | 00622 | |
| 720849 | MIGUEL RODRIGUEZ MELEDEZ | PO BOX 3471 | | | | VEGA ALTA | PR | 00692 | |
| 720886 | MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 722330 | MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 333136 | MIGUEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333139 | MIGUEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722336 | MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | | COAMO | PR | 00769 | |
| 333140 | MIGUEL RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333141 | MIGUEL RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333142 | MIGUEL RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720884 | MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | | PONCE | PR | 00728-4457 | |
| 722338 | MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD | SERVICES INC. | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | SAN JUAN | PR | 00926 | |
| 333144 | MIGUEL ROGUE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722339 | MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| 333145 | MIGUEL ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722340 | MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| 333149 | MIGUEL ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333150 | MIGUEL ROMAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722344 | MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| 722345 | MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II  APT. 88 | | | | SAN JUAN | PR | 00926 | |
| 333152 | MIGUEL ROSADO AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333153 | MIGUEL ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333154 | MIGUEL ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722347 | MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 722348 | MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722349 | MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| 333156 | MIGUEL ROSARIO MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722350 | MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| 722351 | MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 722352 | MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| 722355 | MIGUEL ROSARIO\DBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| 722356 | MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 333157 | MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 333158 | MIGUEL RUIZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333159 | MIGUEL RUIZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722357 | MIGUEL RUIZ DE JESUS | HATO REY | 214-A  CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 333160 | MIGUEL RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722358 | MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT  452 | | | SAN JUAN | PR | 00915 | |
| 722359 | MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 722360 | MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 333161 | MIGUEL SAN MIGUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722361 | MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 722362 | MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 | |
| 722363 | MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 722365 | MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 | |
| 333164 | MIGUEL SANCHEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722367 | MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13  VIA 23 | | | CAROLINA | PR | 00983 | |
| 333166 | MIGUEL SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333167 | MIGUEL SANCHEZ STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722369 | MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 333168 | MIGUEL SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722370 | MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722372 | MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333169 | MIGUEL SANTANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333170 | MIGUEL SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722374 | MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1  A 5 | | | TOA ALTA | PR | 00953 | |
| 722376 | MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| 722377 | MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| 333172 | MIGUEL SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333175 | MIGUEL SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333177 | MIGUEL SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722380 | MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 720887 | MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 722381 | MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| 333178 | MIGUEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722382 | MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| 722383 | MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 333181 | MIGUEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333183 | MIGUEL SANTINI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722384 | MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| 333184 | MIGUEL SANTOS BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333185 | MIGUEL SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722386 | MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 722387 | MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| 333186 | MIGUEL SARRIERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722388 | MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 722389 | MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 722390 | MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| 722391 | MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| 333189 | MIGUEL SGROI MANISCALCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722392 | MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| 722393 | MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 722394 | MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| 333190 | MIGUEL SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722395 | MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| 333191 | MIGUEL SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333192 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333194 | MIGUEL SOSTRE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722396 | MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| 722397 | MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| 722398 | MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| 722399 | MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 722402 | MIGUEL SOTO MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333195 | MIGUEL SOTO MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722403 | MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| 720888 | MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| 333197 | Miguel Soto Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333198 | MIGUEL SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722404 | MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |
| 333199 | MIGUEL SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333200 | MIGUEL SOTOLONGO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333201 | MIGUEL T CRUZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722406 | MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 722408 | MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 722409 | MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 333202 | MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 333203 | MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 722411 | MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 722412 | MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| 722413 | MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 333204 | MIGUEL TOMASSINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722414 | MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722415 | MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |
| 722417 | MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 722419 | MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 722421 | MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| 722422 | MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 722423 | MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| 722424 | MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14  CALLE 5 | | | AGUADA | PR | 00602 | |
| 333206 | MIGUEL TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333207 | MIGUEL TORRES GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333209 | MIGUEL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722425 | MIGUEL TORRES HERNANDEZ | URB  INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 333210 | MIGUEL TORRES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722426 | MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 333211 | MIGUEL TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722427 | MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| 333212 | MIGUEL TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333213 | MIGUEL TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722428 | MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 722429 | MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | | YAUCO | PR | 00698 | |
| 722430 | MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 722431 | MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1348 | | | | Isabela | PR | 00662 | |
| 722433 | MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 722434 | MIGUEL TROCHE PAGAN | HC  03  BOX  14472 | | | | YAUCO | PR | 00698 | |
| 722435 | MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | | SAN JUAN | PR | 00919-1002 | |
| 333215 | MIGUEL VADI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722436 | MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | | GUAYNABO | PR | 00941 | |
| 722437 | MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 | |
| 333217 | MIGUEL VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333218 | MIGUEL VALERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333219 | MIGUEL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722438 | MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | | FAJARDO | PR | 00738 | |
| 722440 | MIGUEL VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 722441 | MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | | BAYAMON | PR | 00957-6223 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333220 | MIGUEL VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722444 | MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | | PUERTO REAL | PR | 00740-0753 | |
| 333221 | MIGUEL VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333222 | MIGUEL VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722445 | MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 722446 | MIGUEL VAZQUEZ OCASIO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 333223 | MIGUEL VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722447 | MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | | FLORIDA | PR | 00650 | |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722448 | MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | | BARRANQUITAS | PR | 00794 | |
| 722449 | MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 333227 | MIGUEL VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722451 | MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| 333228 | MIGUEL VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722453 | MIGUEL VEGA ORTIZ | HC 09  BOX  4266 | | | | SABANA GRANDE | PR | 00637 | |
| 333229 | MIGUEL VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722454 | MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 333231 | MIGUEL VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722455 | MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 333232 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| 722456 | MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| 722457 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| 722458 | MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 333235 | MIGUEL VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333236 | MIGUEL VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722460 | MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 722461 | MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 722463 | MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| 333237 | MIGUEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722465 | MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722466 | MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| 722467 | MIGUEL VERA MORALES | P O BOX 1176 | COTTO LAUREL | | | PONCE | PR | 00780-1176 | |
| 333238 | MIGUEL VERGARA GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722468 | MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| 333239 | MIGUEL VILLALOBOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722469 | MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722470 | MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | | CAROLINA | PR | 00979 | |
| 722471 | MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | | GUAYNABO | PR | 00966 | |
| 722472 | MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | | SAN JUAN | PR | 00923 | |
| 333240 | Miguel Zaragoza Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722473 | MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | | OROCOVIS | PR | 00720 | |
| 722474 | MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | | CIDRA | PR | 00739 | |
| 771178 | MIGUELANGEL RIVERA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722476 | MIGUELASOS AUTO AIR | P O BOX 1118 | | | | GUAYAMA | PR | 00785 | |
| 722477 | MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 722478 | MIGUELINA CASTRO LARA | PO BOX 360739 | | | | SAN JUAN | PR | 00902 | |
| 333244 | MIGUELINA COLON LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722479 | MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 722480 | MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722482 | MIGUELINA DE JESUS PEREZ | P O BOX 495 | | | | SALINAS | PR | 00751 | |
| 722483 | MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 333245 | MIGUELINA DIAZ DE BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722486 | MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 722487 | MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 333246 | MIGUELINA MASSO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333247 | MIGUELINA MELENDEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722489 | MIGUELINA MORALES RIVERA | PO BOX 190253 | | | | SAN JUAN | PR | 00919-0253 | |
| 333248 | MIGUELINA NUNEZ PETITON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333249 | MIGUELINA OCASIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333250 | MIGUELINA OTERO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333251 | MIGUELINA PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333252 | MIGUELINA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722491 | MIGUELINA PROSPERE SERRANO | HC 764  BOX  6426 | | | | PATILLAS | PR | 00723 | |
| 333253 | MIGUELINA QUINONEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333254 | MIGUELINA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333255 | MIGUELINA RAMOS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722493 | MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 | |
| 333256 | MIGUELINA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722495 | MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 | |
| 333258 | MIGUELINA ROSADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722496 | MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 333259 | MIGUELINA VALENZUELA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722497 | MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 | |
| 333260 | MIGUELINA VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333262 | MIGUELINA Z. CARELA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722498 | MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 722499 | MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 722500 | MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 | |
| 333266 | MIGUEZ BALSEIRO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333270 | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 | |
| 722502 | MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 | |
| 722504 | MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722505 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINGTON | DC | 20005-2112 | |
| 333275 | MIIRIAM A. MARQUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333276 | MIIRIAM MARQUEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333277 | MIKAEL ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333278 | MIKAL DE LA MATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722507 | MIKE & BROTHER LEATHERS CO | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 722508 | MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722509 | MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | | LAJAS | PR | 00667 | |
| 722510 | MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 | |
| 333282 | MIKE CANDEARIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333283 | MIKE CANDELARIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722511 | MIKE CLAUDIO CATERING SERVICE. | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 333284 | MIKE CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333285 | MIKE EUGENIDES PETERS/CHRIS BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722513 | MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 722514 | MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 722515 | MIKE MELENDEZ | PO BOX 10141 | | | | SAN JUAN | PR | 00908 | |
| 722516 | MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | | CAROLINA | PR | 00979 | |
| 722517 | MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | | BAYAMON | PR | 00958 | |
| 722518 | MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | | OHIO | OH | 43026-9471 | |
| 722519 | MIKE RAMOS CRESPO | PO BOX 5911 | | | | CAGUAS | PR | 00726 | |
| 333286 | MIKE S NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722520 | MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | | ISABELA | PR | 00662 | |
| 333287 | MIKE SOSA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333288 | MIKE TORRES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333293 | MIKE VALENTINE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333294 | MIKE VELEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722521 | MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 333295 | MIKE YAMIN TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333296 | MIKEEBEL FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333297 | MIKEL JUAN EGUIA MOREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333300 | MIKELYNE ECHEVARRIA DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722522 | MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| 333301 | MIKHAEL V VAZQUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722526 | MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| 333302 | MIKI TOMIZAWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333303 | MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| 333306 | MILADI RIJOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722527 | MILADIS CAMACHO OTERO | URB SANTA ANA | I 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 333307 | MILADIS COSTOSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722528 | MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 722529 | MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722531 | MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| 333308 | MILADY CAQUIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722532 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| 722534 | MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |
| 722535 | MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| 722536 | MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| 333309 | MILADY DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333310 | MILADY DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333311 | MILADY FIGUEROA ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722537 | MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| 722530 | MILADY RIVERA CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 333312 | MILADY ROSARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722539 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 722540 | MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| 333313 | MILADYS ALVELO CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722541 | MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| 333314 | MILADYS CORTES ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333315 | MILADYS MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722542 | MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| 722543 | MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 722544 | MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 333317 | MILADYS ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333318 | MILADYS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722546 | MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| 722547 | MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |
| 333320 | MILAGRITO QUINONES CORPORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333321 | MILAGRITOS DOMINGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722548 | MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 333322 | MILAGRO FRASQUERI PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722549 | MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 722550 | MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | ARECIBO | PR | 00613 | |
| 722551 | MILAGRO MOJICA LAMURT | BO ANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |
| 722552 | MILAGRO RODRIGUEZ JIMENEZ | BZN 5 209 A | | | | ISABELA | PR | 00662 | |
| 333323 | MILAGRO ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722553 | MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | | ARECIBO | PR | 00612 | |
| 333324 | MILAGROS A BAUZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333325 | MILAGROS A COHEN D GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722559 | MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | | CAROLINA | PR | 00986-7702 | |
| 722560 | MILAGROS ACEVEDO COLON | JARDINES DE CERRO GORDO | C 13 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 722563 | MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4701 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333326 | MILAGROS ADORNO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333327 | MILAGROS AGOSTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722564 | MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | | SAN GERMAN | PR | 00683 | |
| 722565 | MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | | SAN JUAN | PR | 00923 | |
| 722566 | MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | | SAN JUAN | PR | 00926 | |
| 333328 | MILAGROS ALEJANDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333330 | MILAGROS ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333331 | MILAGROS ALONSO LABATUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722568 | MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 722569 | MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | | ISABELA | PR | 00662 | |
| 722570 | MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | | SAN JUAN | PR | 00916-4427 | |
| 722571 | MILAGROS ALVERIO | HC 06 BOX 71012 | | | | CAGUAS | PR | 00725-9507 | |
| 333332 | MILAGROS AMALIS VILLEGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722572 | MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | | BAYAMON | PR | 00659 | |
| 333333 | MILAGROS ANDRADES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722575 | MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | | SAN JUAN | PR | 00926 | |
| 722554 | MILAGROS APONTE RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | | CAROLINA | PR | 00979 | |
| 333334 | MILAGROS APONTE ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333335 | MILAGROS APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333336 | MILAGROS APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722577 | MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333337 | MILAGROS ARROYO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333338 | MILAGROS ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722578 | MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | | SAN GERMAN | PR | 00683 | |
| 722581 | MILAGROS AYALA COLON | P O BOX 31216 | | | | SAN JUAN | PR | 00929-2216 | |
| 722583 | MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 722584 | MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | | SAN LORENZO | PR | 00754 | |
| 722585 | MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | | MAYAGUEZ | PR | 00682 | |
| 722587 | MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 722588 | MILAGROS BARRIOS ALVAREZ | URB LAGOS DE PLATA | M 16 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 722589 | MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | | SAN JUAN | PR | 00926 | |
| 722590 | MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | | SALINAS | PR | 00751 | |
| 722591 | MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | | PONCE | PR | 00731 | |
| 722592 | MILAGROS BELTRAN SANTIAGO | P O  BOX 365 | | | | SALINAS | PR | 00751 | |
| 333339 | MILAGROS BENIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333340 | MILAGROS BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722594 | MILAGROS BONILLA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722595 | MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | | DORADO | PR | 00640 | |
| 333341 | MILAGROS BOTLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333342 | MILAGROS BRITO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722598 | MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722599 | MILAGROS C ALVAREZ RENTAS | O2 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 722600 | MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 333343 | MILAGROS C RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722601 | MILAGROS C. SAEZ VEGA | PASEO REAL | 133 CALLE IMPERIO | | | COAMO | PR | 00769-9817 | |
| 333344 | MILAGROS CALDERON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722602 | MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 | |
| 333345 | MILAGROS CAMACHO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722603 | MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 | |
| 333346 | MILAGROS CANALES IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333347 | MILAGROS CANDELARIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333348 | MILAGROS CANDELARIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722605 | MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 333349 | MILAGROS CARABALLO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333350 | MILAGROS CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333351 | MILAGROS CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722609 | MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 | |
| 722610 | MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 | |
| 722611 | MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 333352 | MILAGROS CARRERO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722612 | MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 | |
| 333353 | MILAGROS CARRERO Y MAYRA J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722613 | MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 722614 | MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 333354 | MILAGROS CASTRO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722615 | MILAGROS CASTRO DE JESUS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 722616 | MILAGROS CASTRO ROMAN | SEGUNDA EXT COUNTRY CLUB | 790 CALLE LEDRA | | | SAN JUAN | PR | 00621 | |
| 722617 | MILAGROS CASTRO SANTA | HC 03  BOX 13360 | | | | UTUADO | PR | 00641 | |
| 722618 | MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 722619 | MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 | |
| 722620 | MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 | |
| 333356 | MILAGROS COLL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722621 | MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | | CAROLINA | PR | 00983 | |
| 722624 | MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 722626 | MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | | MAYAGUEZ | PR | 00680 | |
| 333357 | MILAGROS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4703 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333358 | MILAGROS COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333359 | MILAGROS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333360 | MILAGROS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722627 | MILAGROS COLON PLATA | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 722628 | MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | | MOCA | PR | 00676 | |
| 333361 | MILAGROS CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722629 | MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 333362 | MILAGROS CORPORAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722631 | MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 722632 | MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | | CAMUY | PR | 00627 | |
| 333363 | MILAGROS COTTO ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333364 | MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333365 | MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722635 | MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 333366 | MILAGROS CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333367 | MILAGROS CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722637 | MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 333368 | MILAGROS CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722640 | MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 | |
| 722642 | MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 333370 | MILAGROS DAVILA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333371 | MILAGROS DAVILA Y RAFAEL NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722643 | MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 722644 | MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 722645 | MILAGROS DE JESUS FUENTES | P OBOX 3590 | | | | LOIZA | PR | 00772 | |
| 722646 | MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 722647 | MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 333375 | MILAGROS DE L JIMENEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722648 | MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 | |
| 722649 | MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60  AS CALLE 7 | | | CAROLINA | PR | 00983 | |
| 333376 | MILAGROS DE LEON BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333377 | MILAGROS DE LEON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722651 | MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 | |
| 722652 | MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 | |
| 722653 | MILAGROS DEL C ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 333379 | MILAGROS DEL C GARCIA PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4704 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333380 | MILAGROS DEL C MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722654 | MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 | |
| 722655 | MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 333381 | Milagros Del Carmen Melendez Saez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333382 | MILAGROS DEL CARMEN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333383 | MILAGROS DEL R RIVERA / J- C- AMBIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722657 | MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 333386 | MILAGROS DIAZ BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333388 | MILAGROS DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722659 | MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 | |
| 722660 | MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| 722555 | MILAGROS DIAZ SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 | |
| 333389 | MILAGROS DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333390 | MILAGROS DOHNERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722662 | MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 | |
| 333391 | MILAGROS E GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722663 | MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 | |
| 333392 | MILAGROS E NEGRON / NAHEM NAIMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722665 | MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 | |
| 333394 | MILAGROS E. SCHETTINI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333395 | MILAGROS ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333396 | MILAGROS EMILCE VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722666 | MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 | |
| 722667 | MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 | |
| 722669 | MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 333399 | MILAGROS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333400 | MILAGROS FERNANDEZ CALIMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333401 | MILAGROS FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722671 | MILAGROS FIGUEROA | EL MIRADOR | EDF 5 APT P 2 | | | SAN JUAN | PR | 00915 | |
| 333402 | MILAGROS FIGUEROA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333403 | MILAGROS FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333404 | MILAGROS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722675 | MILAGROS FIGUEROA TORRES | HC 1 BOX 7806 | | | | GUAYANILLA | PR | 00656 | |
| 722677 | MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| 333405 | MILAGROS FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333406 | MILAGROS FONSECA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4705 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333407 | MILAGROS FONSECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722679 | MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 | |
| 722680 | MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 | |
| 722681 | MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 333408 | MILAGROS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333409 | MILAGROS FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722682 | MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 | |
| 722683 | MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 | |
| 333410 | MILAGROS GARCIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333411 | MILAGROS GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333412 | MILAGROS GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722684 | MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 333413 | MILAGROS GARCIA/ FELIX A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722685 | MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 722686 | MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 722687 | MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 333414 | MILAGROS GOMEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722689 | MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 722692 | MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02  BOX 15409 | | | CAROLINA | PR | 00985 | |
| 333415 | MILAGROS GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333416 | MILAGROS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333417 | MILAGROS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722697 | MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| 333418 | MILAGROS GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333419 | MILAGROS GONZALEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333420 | MILAGROS GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722700 | MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 722701 | MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| 722702 | MILAGROS GUZMAN JUAN | APARTADO 572 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 722704 | MILAGROS HENRY | 680 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 722705 | MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 333423 | MILAGROS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722706 | MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |
| 722707 | MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722708 | MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| 333424 | MILAGROS HIDALGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722709 | MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| 722711 | MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| 333425 | MILAGROS I BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333426 | MILAGROS I GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333427 | MILAGROS I MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722713 | MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |
| 333428 | MILAGROS IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333429 | MILAGROS ITURRONDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333431 | MILAGROS J RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722717 | MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| 333432 | MILAGROS JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722718 | MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| 333433 | MILAGROS JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333434 | MILAGROS JOSE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333435 | MILAGROS KEPPIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722720 | MILAGROS L LUGO GONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 333436 | MILAGROS L PEREZ GARAYALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333437 | MILAGROS L. RESTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333439 | MILAGROS LANDING MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333440 | MILAGROS LASSUS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333441 | MILAGROS LAUREANO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722723 | MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| 722725 | MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |
| 333442 | MILAGROS LIRANZO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722726 | MILAGROS LLANOS CASADO | JARDINES DE RIO GRANDE | CALLE 58 BL 640 | | | RIO GRANDE | PR | 00745 | |
| 722728 | MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 | |
| 722729 | MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 | |
| 333444 | MILAGROS LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722730 | MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333445 | MILAGROS LOPEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333446 | MILAGROS LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722731 | MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 333448 | MILAGROS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333449 | MILAGROS LUNA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333450 | MILAGROS M GONZALEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722734 | MILAGROS M LOPEZ CRUZ | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | |
| 722735 | MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 333452 | MILAGROS M TROCHE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333453 | MILAGROS M VILLAFANE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333454 | MILAGROS M. ESCALERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722737 | MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 | |
| 333455 | MILAGROS MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722739 | MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 | |
| 722740 | MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 333456 | MILAGROS MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722743 | MILAGROS MARCANO BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 | |
| 722745 | MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 333457 | MILAGROS MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333458 | MILAGROS MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333459 | Milagros Marrero Zayas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722746 | MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 722747 | MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262  ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 333460 | MILAGROS MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722748 | MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 722749 | MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 722751 | MILAGROS MARTINEZ MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 333461 | MILAGROS MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722752 | MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 | |
| 722753 | MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 | |
| 722755 | MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 | |
| 333462 | MILAGROS MARTORELL AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333463 | MILAGROS MARTORELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333464 | MILAGROS MATOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333466 | MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333467 | MILAGROS MATOS DE HILVERSUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333468 | MILAGROS MATOS/DBA ROSARIO TRANSPORT SER | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333469 | MILAGROS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722758 | MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722760 | MILAGROS MEDINA FRANCISCO | URB.VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 | |
| 333470 | MILAGROS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333472 | MILAGROS MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722761 | MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 | |
| 722762 | MILAGROS MEJIAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 | |
| 333473 | MILAGROS MELECIO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333474 | MILAGROS MELENDEZ BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722763 | MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 | |
| 770744 | MILAGROS MELENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333475 | MILAGROS MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333479 | MILAGROS MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722765 | MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 | |
| 722766 | MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 | |
| 722767 | MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 333481 | MILAGROS MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722768 | MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 333482 | MILAGROS MIRANDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333483 | MILAGROS MIRANDA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722769 | MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 333484 | MILAGROS MOLFULLEDA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722771 | MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 | |
| 722772 | MILAGROS MONTES CRESPO | P O BOX 363804 | | | | SAN JUAN | PR | 00936-3804 | |
| 722774 | MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | | BAYAMON | PR | 00961-7017 | |
| 333485 | MILAGROS MORALES FRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722776 | MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | | LUQUILLO | PR | 00773 | |
| 722778 | MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 722780 | MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | | CAMUY | PR | 00627 | |
| 333486 | MILAGROS MORALES QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333487 | MILAGROS MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333488 | MILAGROS MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333489 | MILAGROS MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722782 | MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | | CAGUAS | PR | 00725 | |
| 333491 | MILAGROS MULERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333492 | MILAGROS MUNIZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333493 | MILAGROS MUNOZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333494 | MILAGROS MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722783 | MILAGROS MURPHY DELGADO | BO  PALO ALTO  90 | | | | MANATI | PR | 00674 | |
| 333495 | MILAGROS N DULUC HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333496 | MILAGROS N. DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333497 | MILAGROS NAVARRETE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722784 | MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 333498 | MILAGROS NAVARRO ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333499 | MILAGROS NAVON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722785 | MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | | LAS MARIAS | PR | 00670 | |
| 722786 | MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 333501 | MILAGROS NEGRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333502 | MILAGROS NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333503 | MILAGROS NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722787 | MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | | VEGA BAJA | PR | 00963 | |
| 722788 | MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | | BAYAMON | PR | 00957 | |
| 333505 | MILAGROS NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333506 | MILAGROS NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333507 | MILAGROS NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722790 | MILAGROS NIEVES ROSARIO | P O BOX 644 | | | | ARECIBO | PR | 00612 | |
| 333508 | MILAGROS NOBOA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722791 | MILAGROS OCASIO | BO MAMEYAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 333509 | MILAGROS OQUENDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722793 | MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 333510 | MILAGROS ORLANDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722794 | MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | | SAN LORENZO | PR | 00754 | |
| 722795 | MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 722797 | MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 333511 | MILAGROS ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333513 | MILAGROS ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722799 | MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | | PONCE | PR | 00731 | |
| 722800 | MILAGROS ORTIZ GARCIA | HC 1 BOX 6382 | | | | ARROYO | PR | 00714 | |
| 722801 | MILAGROS ORTIZ JUSTINIANO | SAN FRANCISCO | 1671 CALLE VERBENA | | | SAN JUAN | PR | 00927-6230 | |
| 333514 | MILAGROS ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722803 | MILAGROS ORTIZ/JUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3  C/MONTE BRITO | | | SAN JUAN | PR | 00926 | |
| 333516 | MILAGROS OSORIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333517 | MILAGROS OSUNA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333518 | MILAGROS P DELGADO DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722804 | MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | | FAJARDO | PR | 00738 | |
| 722805 | MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | | SAN JUAN | PR | 00926-2242 | |
| 722806 | MILAGROS PABON TORO | PO BOX 1158 | | | | GUANICA | PR | 00653 | |
| 333519 | MILAGROS PACHECO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333520 | MILAGROS PADILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722808 | MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | | VEGA ALTA | PR | 00692 | |
| 333521 | MILAGROS PADIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333522 | MILAGROS PAGAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722809 | MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | | SAN JUAN | PR | 00926 | |
| 333523 | MILAGROS PEREIRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333524 | MILAGROS PEREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722811 | MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 722812 | MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 722813 | MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | | RIO GRANDE | PR | 00745 | |
| 333526 | MILAGROS PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333527 | MILAGROS PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722816 | MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 333528 | MILAGROS PEREZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722817 | MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | | SAN JUAN | PR | 00924 | |
| 333529 | MILAGROS PEREZ RICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722819 | MILAGROS PEREZ VIRELLA | PO BOX 453 | | | | TOA ALTA | PR | 00954-0453 | |
| 722820 | MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 333530 | MILAGROS PICHARDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333532 | MILAGROS PIMENTEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722821 | MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00987 | |
| 333533 | MILAGROS QUIðONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333537 | MILAGROS QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333538 | MILAGROS QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333539 | MILAGROS QUINONES VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333540 | MILAGROS QUINONES/DOMINGO QUINONES(TUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333544 | MILAGROS QUINONEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333545 | MILAGROS QUIRINDNGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333546 | MILAGROS QUIRINDONGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333548 | MILAGROS R. CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722824 | MILAGROS RAMIREZ GELPI | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 722825 | MILAGROS RAMIREZ NEGRON | P O BOX 1492 | | | | VEGA BAJA | PR | 00693 | |
| 722826 | MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | | SAN GERMAN | PR | 00683-3804 | |
| 722827 | MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 333549 | MILAGROS RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722830 | MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | | SAN JUAN | PR | 00926 | |
| 722831 | MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722834 | MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 722835 | MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | | NAGUABO | PR | 00718 | |
| 722836 | MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 722837 | MILAGROS REYES BAEZ | FACTOR 1860 | | | | ARECIBO | PR | 00612-9802 | |
| 333552 | MILAGROS REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4711 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722838 | MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 722839 | MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | | JUNCOS | PR | 00777 | |
| 333553 | MILAGROS REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722840 | MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 722841 | MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| 722842 | MILAGROS RIOS VELEZ | URB BRISAS DE AÑASCO | E 15 CALLE 6 | | | AÑASCO | PR | 00610 | |
| 722843 | MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| 333554 | MILAGROS RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333555 | MILAGROS RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333556 | MILAGROS RIVERA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722844 | MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| 722845 | MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 333557 | MILAGROS RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722849 | MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |
| 333558 | MILAGROS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722851 | MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722852 | MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| 333559 | MILAGROS RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333560 | MILAGROS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333561 | MILAGROS RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722853 | MILAGROS RIVERA OTERO | 33 CALLE MARLIN | | | | VEGA BAJA | PR | 00693-6011 | |
| 333562 | MILAGROS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722855 | MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| 333563 | MILAGROS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722859 | MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| 333565 | MILAGROS RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333567 | MILAGROS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722862 | MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| 333568 | MILAGROS ROBERTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722864 | MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 | |
| 722865 | MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 722867 | MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 | |
| 722868 | MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 333569 | MILAGROS RODRIGUEZ ARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333570 | MILAGROS RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722870 | MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 | |
| 722871 | MILAGROS RODRIGUEZ CARRION | INT FINCO CASTILLO | CARR 185 K 7 5 | | | CANOVANAS | PR | 00729 | |
| 333572 | MILAGROS RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333573 | MILAGROS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722874 | MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 722876 | MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722877 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 722878 | MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 333576 | MILAGROS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722880 | MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 333577 | MILAGROS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722881 | MILAGROS RODRIGUEZ LEBRON | URB VILLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 | |
| 722882 | MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 722883 | MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 333579 | MILAGROS RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722884 | MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00921 | |
| 722885 | MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| 333580 | MILAGROS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333581 | MILAGROS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333583 | MILAGROS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333584 | MILAGROS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333586 | MILAGROS RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722888 | MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| 333588 | MILAGROS ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333589 | MILAGROS ROLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333590 | MILAGROS ROMAN CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722890 | MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| 333591 | MILAGROS ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722892 | MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| 722894 | MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| 333593 | MILAGROS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333594 | MILAGROS ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722896 | MILAGROS ROSARIO COLON | 2794 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |
| 722897 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |
| 333595 | MILAGROS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722899 | MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| 333596 | MILAGROS RUIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722900 | MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| 333597 | MILAGROS RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333598 | MILAGROS RUIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722901 | MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 | |
| 722902 | MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 | |
| 722903 | MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4713 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722904 | MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 722905 | MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 | |
| 722906 | MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722907 | MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722908 | MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 333599 | MILAGROS S BASORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333600 | MILAGROS S CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333601 | MILAGROS S RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333602 | MILAGROS SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722910 | MILAGROS SAEZ VEGA | PO  BOX  1869 | | | | COAMO | PR | 00769 | |
| 722911 | MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 | |
| 722912 | MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 | |
| 333603 | MILAGROS SANCHEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722915 | MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7  B 29 | | | CAGUAS | PR | 00725 | |
| 333604 | MILAGROS SANCHEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333607 | MILAGROS SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722916 | MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 | |
| 1420617 | MILAGROS SÁNCHEZ, MIRANDA | IVÁN L. TORRES RODRÍGUEZ | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 722917 | MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 722918 | MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 333608 | MILAGROS SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722920 | MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 333609 | MILAGROS SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722921 | MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 | |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718  TOLEDO | | | PONCE | PR | 00716-2235 | |
| 333610 | MILAGROS SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722923 | MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 | |
| 722924 | MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 | |
| 722925 | MILAGROS SANTIAGO RAMOS | URB REPARTO MONTELLANO | J 19 CALLE B | | | CAYEY | PR | 00736 | |
| 333612 | MILAGROS SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722927 | MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 722928 | MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 333614 | MILAGROS SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333615 | MILAGROS SANTONI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722931 | MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722933 | MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 | |
| 333616 | MILAGROS SEGARRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722934 | MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 | |
| 722935 | MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 722936 | MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 | |
| 333617 | MILAGROS SERRANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333618 | MILAGROS SILVA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722937 | MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 | |
| 722938 | MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 722939 | MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 722940 | MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 | |
| 333620 | MILAGROS SOTO ROCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333621 | MILAGROS SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722943 | MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 722944 | MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 333622 | MILAGROS T CLASS FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333623 | MILAGROS T CUADRADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722945 | MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| 722946 | MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| 722947 | MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | 17 | | | SAN GERMAN | PR | 00683 | |
| 333624 | MILAGROS TOMEI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722948 | MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| 722949 | MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| 333625 | MILAGROS TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333626 | MILAGROS TORRES COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333627 | MILAGROS TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722950 | MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| 333628 | MILAGROS TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333629 | MILAGROS TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722951 | MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 333630 | MILAGROS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333631 | MILAGROS TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333632 | MILAGROS TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333633 | MILAGROS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333634 | MILAGROS TOSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722953 | MILAGROS TRINIDAD ESTRADA | HC 1 BOX 9144 | | | | GURABO | PR | 00778-9774 | |
| 333635 | MILAGROS TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333636 | MILAGROS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722955 | MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| 722956 | MILAGROS VALENTIN CHAPARRO | HC 03 BOX 32691 | | | | AGUADA | PR | 00602 | |
| 722957 | MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4715 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722960 | MILAGROS VALENTIN MONROIG | HC 02 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 333637 | MILAGROS VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333638 | MILAGROS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722962 | MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 722963 | MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 722964 | MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 333639 | MILAGROS VAZQUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722966 | MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| 722967 | MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | | NAGUABO | PR | 00718 | |
| 333640 | MILAGROS VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333641 | MILAGROS VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333642 | MILAGROS VAZQUEZ ROCA/NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722968 | MILAGROS VEGA GONZALEZ | PO BOX 307 | | | | LARES | PR | 00669-0307 | |
| 722969 | MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | | AGUADA | PR | 00602 | |
| 333643 | MILAGROS VEGA PARDELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722971 | MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | | MOCA | PR | 00676 | |
| 333644 | MILAGROS VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722972 | MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | | PONCE | PR | 00731 | |
| 722973 | MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A  APT 302 | | | CAROLINA | PR | 00985 | |
| 333646 | MILAGROS VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333647 | MILAGROS VELAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722975 | MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | | CAMUY | PR | 00627-9518 | |
| 333648 | MILAGROS VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722976 | MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 722977 | MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | | SAN JUAN | PR | 00915 | |
| 333651 | MILAGROS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722978 | MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | | TOA BAJA | PR | 00949 | |
| 333652 | MILAGROS VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333653 | MILAGROS VELEZ Y JUAN L COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333654 | MILAGROS VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722979 | MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 333655 | MILAGROS VIALIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722980 | MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | | BAYAMON | PR | 00960 | |
| 333657 | MILAGROS VILLANUEVA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256681 | MILAGROS Y. CARTAGENA HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722982 | MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | | HUMACAO | PR | 00792-0614 | |
| 333659 | MILAIDA HERNANDEZ CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722983 | MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00725 | |
| 333661 | MILAIDY MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333662 | MILAINE DONES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333674 | MILAN FARIA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333678 | MILAN JUNIOR CAMP PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333697 | MILANDIS MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333698 | MILANE S. MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722984 | MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 333706 | MILANGELY ARZON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333707 | MILANIE NUNEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333710 | MILANOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333711 | MILANY R CARTAGENA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333712 | MILANY RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333713 | MILARYS GONZALEZ / JOSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333714 | MILAY ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333715 | MILAY E MUNIZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722985 | MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| 333716 | MILAYSHA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722986 | MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | | YAUCO | PR | 00698 | |
| 722987 | MILBERT VELAZQUEZ LASPINA | HC 9 BOX K 37 | | | | PONCE | PR | 00731-9747 | |
| 333718 | MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | | MAYAGUEZ | PR | 00682 | |
| 722988 | MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | | ISABELA | PR | 00662 | |
| 333720 | MILCA E MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722989 | MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | | MOCA | PR | 00676 | |
| 722990 | MILCA I ACOSTA VELEZ | P O BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 722991 | MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 722993 | MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | | ARECIBO | PR | 00612 | |
| 722997 | MILCA RIOS MARTINEZ | SUSUA BAJA | 79 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 333722 | MILCA S CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333723 | MILCA S MATEO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722998 | MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | | COAMO | PR | 00769 | |
| 722999 | MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 723000 | MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 333724 | MILDA DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723002 | MILDA ESTRADA DELGADO | P O BOX 879 | | | | CAROLINA | PR | 00986 | |
| 333726 | MILDA M LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333727 | MILDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723005 | MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| 333728 | MILDARI MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333729 | MILDE L LOPEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333730 | Milde Liz López Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333731 | MILDELIS MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723010 | MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239  CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| 723011 | MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| 723012 | MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |
| 723013 | MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| 333732 | MILDRED ACEVEDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723014 | MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 333733 | Mildred Alameda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333734 | MILDRED ALTORAN MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723016 | MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723017 | MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| 723018 | MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 333735 | MILDRED ANTONGIORGI LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723019 | MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723006 | MILDRED ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 723020 | MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| 333736 | MILDRED ASCAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723021 | MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 723022 | MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| 723023 | MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 333737 | MILDRED BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333739 | MILDRED BARBOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723024 | MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 333740 | MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723025 | MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 333741 | MILDRED BORRERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333742 | MILDRED BOULDRON LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723028 | MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| 333743 | MILDRED BURGOS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333744 | MILDRED CABEZUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723032 | MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 333745 | MILDRED CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333746 | MILDRED CALERO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333747 | MILDRED CAMPOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333749 | MILDRED CANALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723033 | MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 723034 | MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| 723035 | MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| 723037 | MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| 333752 | MILDRED CASTILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333753 | MILDRED CASTRO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333754 | MILDRED CAYCOYA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723039 | MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 723040 | MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| 723041 | MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| 723042 | MILDRED COLON RIVERA | COLINAS METROPOLITANAS | M 12 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 333757 | MILDRED CORREA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333758 | MILDRED COTTE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4718 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333759 | MILDRED CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723044 | MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 333760 | MILDRED CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723047 | MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 333761 | MILDRED CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723048 | MILDRED CUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |
| 723050 | MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 333763 | MILDRED DAVILA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723051 | MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 | |
| 333764 | MILDRED DE JESUS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723054 | MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 | |
| 333767 | MILDRED DEVARIE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333768 | MILDRED DIAZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333769 | MILDRED DIAZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723057 | MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 | |
| 723058 | MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 | |
| 333770 | MILDRED E CONDE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723059 | MILDRED E CONDE CARDONA | RR 4 BOX 27760 | | | | TOA ALTA | PR | 00953 | |
| 333771 | MILDRED E CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723060 | MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 723061 | MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 | |
| 723062 | MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 723065 | MILDRED E PEREZ SANTIAGO | P O  BOX 102 | | | | JUANA DIAZ | PR | 007945 | |
| 723066 | MILDRED E REYES BONILLA | PO BOX 945 | | | | AIBONITO | PR | 00705 | |
| 333775 | MILDRED FEBRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723070 | MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 | |
| 333776 | MILDRED FERNANDEZ ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723072 | MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 | |
| 333777 | MILDRED FIGUEROA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723076 | MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 723077 | MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 723074 | MILDRED FIGUEROA MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333778 | MILDRED FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723078 | MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 | |
| 1256682 | MILDRED FLORES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723080 | MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 723081 | MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 | |
| 723083 | MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 333779 | MILDRED FRANCO REVENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723084 | MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 | |
| 333780 | MILDRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723091 | MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 | |
| 723092 | MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| 333782 | MILDRED GIRONA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723094 | MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333783 | MILDRED GONZALEZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333784 | MILDRED GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723097 | MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 | |
| 723099 | MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 | |
| 333785 | MILDRED GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723103 | MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 723105 | MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723095 | MILDRED GONZALEZ ZAPATA | BUZON 474 A CARR 103 | KM  10  2 | | | CABO  ROJO | PR | 00623 | |
| 333787 | MILDRED GOYCO DE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333788 | MILDRED GRATEROLE ROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333789 | MILDRED GUARDIOLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333790 | MILDRED GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723107 | MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 723108 | MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 723109 | MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 | |
| 723110 | MILDRED HERNANDEZ MIRANDA | PO  BOX  3574 | | | | VEGA ALTA | PR | 00692-3274 | |
| 723111 | MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 | |
| 723113 | MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 | |
| 333791 | MILDRED I BRANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333793 | MILDRED I MUDOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333794 | MILDRED I MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723114 | MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723115 | MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 723116 | MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 | |
| 723117 | MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 723118 | MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 333796 | MILDRED IGLESIAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333798 | MILDRED IVELLISSE GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333799 | MILDRED J BETANCOURT SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333800 | MILDRED J COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333801 | MILDRED J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723119 | MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 333802 | MILDRED J. APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333803 | MILDRED J. CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333804 | MILDRED J. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333806 | MILDRED JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723121 | MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| 333807 | MILDRED JUARBE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723122 | MILDRED K CASTRO` ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| 723123 | MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| 723124 | MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 333808 | MILDRED L NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723125 | MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| 723126 | MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| 333809 | MILDRED L. VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723127 | MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 723129 | MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| 333810 | MILDRED LARA MARSUAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723131 | MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 333811 | MILDRED LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333812 | MILDRED LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723132 | MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 723133 | MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| 723134 | MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| 333813 | MILDRED LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723135 | MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| 333814 | MILDRED LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723137 | MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |
| 723138 | MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | | COAMO | PR | 00769 | |
| 333815 | MILDRED LUGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333816 | MILDRED M AMADOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723140 | MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | | SAN JOSE | PR | 00923 | |
| 333818 | MILDRED M CASTILLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723141 | MILDRED M CORDERO RIVERA | PO BOX 744 | | | | COTTO LAUREL | PR | 00780 | |
| 333819 | MILDRED M LOPEZ/ ROLANDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333820 | MILDRED M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333821 | MILDRED M SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723142 | MILDRED MADURO DE NUNEZ | P O BOX 778 | | | | CATA`O | PR | 00963 | |
| 333822 | MILDRED MALDONADO CACIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333823 | MILDRED MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333825 | MILDRED MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333826 | MILDRED MALDONADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333828 | MILDRED MARI ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723144 | MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 333829 | MILDRED MARQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723145 | MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | | VEGA ALTA | PR | 00692 | |
| 333830 | MILDRED MARTIEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723147 | MILDRED MARTINES JIMENEZ | PO  BOX  462 | | | | UTUADO | PR | 00641 | |
| 333831 | MILDRED MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333832 | MILDRED MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723149 | MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 | |
| 723151 | MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| 723152 | MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 333833 | MILDRED MATIAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333835 | MILDRED MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723154 | MILDRED MENDEZ VELEZ | P M B 149  BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 333837 | MILDRED MERCADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333838 | MILDRED MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723156 | MILDRED MERCED ALGARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 723158 | MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 | |
| 723159 | MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 | |
| 333839 | MILDRED MOLINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723160 | MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 | |
| 333840 | MILDRED MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333842 | MILDRED MONTEMAINO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723161 | MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 | |
| 723162 | MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 | |
| 723007 | MILDRED MORALES RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA  ALTA | PR | 00953 | |
| 723163 | MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 | |
| 723164 | MILDRED MULERO MARTINEZ | MONTONES 1 APRIL GARDENS | BOX 21 | | | LAS PIEDTAS | PR | 00771 | |
| 333843 | MILDRED MUNIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333844 | MILDRED MUNOZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723165 | MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 723170 | MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 723171 | MILDRED NEGRON ORTIZ | HC 01 BOX 13662 | | | | CABO ROJO | PR | 00623 | |
| 333848 | MILDRED NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333849 | MILDRED NIEVES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333850 | MILDRED NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333851 | MILDRED NOEMI PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723172 | MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 333852 | MILDRED OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723177 | MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 | |
| 723178 | MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 723179 | MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 | |
| 333854 | MILDRED ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723182 | MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 333855 | MILDRED OSTOLAZA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4722 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333856 | MILDRED OTERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723184 | MILDRED OYOLA CRUZ | PO BOX 141853 | | | | ARECIBO | PR | 00614 | |
| 333857 | MILDRED PABON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333858 | MILDRED PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333859 | MILDRED PACHECO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723185 | MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
| 723186 | MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 723189 | MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 333860 | MILDRED PENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723190 | MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 333861 | MILDRED PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723008 | MILDRED PEREZ GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| 723191 | MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723192 | MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| 723193 | MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| 723194 | MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| 723195 | MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 333863 | MILDRED PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723196 | MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| 333864 | MILDRED QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333865 | MILDRED QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333866 | MILDRED QUINTANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723198 | MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 333867 | MILDRED R LUCIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723200 | MILDRED RAMOS GUZMAN | P O  BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 723201 | MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| 723202 | MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| 723203 | MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| 723204 | MILDRED RAMOS TORRES | J 5 CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| 723205 | MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| 723208 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 723209 | MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 | |
| 333869 | MILDRED RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333870 | MILDRED RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333871 | MILDRED RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723212 | MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 | |
| 723009 | MILDRED RIVERA ARROYO | URB  LOMAS  VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 333872 | MILDRED RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333873 | MILDRED RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723214 | MILDRED RIVERA MATOS | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 723216 | MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 | |
| 723217 | MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 | |
| 723220 | MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 333875 | MILDRED RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723222 | MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333876 | MILDRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333877 | MILDRED RODRIGUEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333878 | MILDRED RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723224 | MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 | |
| 333879 | MILDRED RODRIGUEZ CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333880 | MILDRED RODRIGUEZ FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723225 | MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 | |
| 723226 | MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| 723227 | MILDRED RODRIGUEZ PIZARRO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 723228 | MILDRED RODRIGUEZ POMALES | P O BOX 129 | | | | SANTA ISABEL | PR | 00757 | |
| 333882 | MILDRED ROMAN MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723231 | MILDRED ROMAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 723232 | MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723234 | MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 723235 | MILDRED ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723236 | MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 723237 | MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 333884 | MILDRED RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723239 | MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 333887 | MILDRED RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723241 | MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| 333888 | MILDRED S RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723242 | MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 333889 | MILDRED SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723244 | MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| 723245 | MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 723246 | MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 723248 | MILDRED SANTIAGO ORTIZ | COOP SAN IGNACIO | APT 140-3 B | | | SAN JUAN | PR | 00927 | |
| 333890 | MILDRED SANTOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333891 | MILDRED SAUNDERS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333893 | MILDRED SEGUNDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723250 | MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| 333894 | MILDRED SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723251 | MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 333895 | MILDRED SOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723252 | MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| 723253 | MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 723255 | MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 723256 | MILDRED SUREN FUENTES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333896 | MILDRED T ARCHILLA BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333897 | MILDRED TAVAREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333898 | MILDRED TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723258 | MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 333899 | MILDRED TORRES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723259 | MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| 723260 | MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| 723262 | MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| 723264 | MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 723265 | MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 333900 | MILDRED TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333901 | MILDRED TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333902 | MILDRED TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723267 | MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| 723268 | MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 333904 | MILDRED ULMO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333905 | MILDRED URBISTONDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333906 | MILDRED V SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333907 | MILDRED VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723271 | MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |
| 333908 | MILDRED VARGAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333909 | MILDRED VAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333911 | MILDRED VAZQUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723272 | MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | | SAN JUAN | PR | 00910-2861 | |
| 333912 | MILDRED VEGA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333913 | MILDRED VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723273 | MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | | PONCE | PR | 00728-1813 | |
| 723274 | MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 723275 | MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 723276 | MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | | ARECIBO | PR | 00613 | |
| 723277 | MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/67 BQ 119 #17 | | | CAROLINA | PR | 00985 | |
| 723278 | MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14  CALLE 10 | | | FAJARDO | PR | 00738 | |
| 333914 | MILDRED Y BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723279 | MILDRED Y FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333915 | MILDRED Y LAI Y MELBA Y FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333916 | MILDRED Y. ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333917 | MILDRED YAMBO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333918 | MILDRED Z RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723282 | MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 333919 | MILDREDA ESPINOSA DBA VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| 723283 | MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723284 | MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | | DORADO | PR | 00646 | |
| 723285 | MILDRET ALERS MILET | HC 01 BOX 39993 | | | | LARES | PR | 00669 | |
| 333920 | MILEANA FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723286 | MILEDDY GARCIA MELENDEZ | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 723287 | MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | | CABO ROJO | PR | 00623 | |
| 723288 | MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | | SAN JUAN | PR | 00926 | |
| 333921 | MILEDYS A ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333922 | MILEDYS M ARIAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333923 | MILEIDY ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723291 | MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | | ADJUNTA | PR | 00601 | |
| 723292 | MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | | SAN GERMAN | PR | 00683 | |
| 723293 | MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | | SAN JUAN | PR | 00907 | |
| 333924 | MILEINE ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333925 | MILEINY RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333926 | MILEIZA SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723294 | MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 | |
| 723295 | MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C 3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 723296 | MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 | |
| 723297 | MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 723298 | MILERSIE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 | |
| 333929 | MILERYS PIZARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723299 | MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 | |
| 723300 | MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 | |
| 723301 | MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 | |
| 333932 | MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 | |
| 723302 | MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27  CALLE 11 | | | CAROLINA | PR | 00987 | |
| 723303 | MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 | |
| 333944 | MILEXSIS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333945 | MILEXY Y CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723304 | MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 | |
| 723305 | MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 | |
| 333946 | MILEYNIE MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333947 | MILEYSHA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333948 | MILEYSHA Y LUGO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333949 | MILEYSHKA M BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333950 | MILEYZKA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333951 | MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 333973 | MILIAN GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333994 | MILIANETTE CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723307 | MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 333995 | MILIANGELI RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333996 | MILIANIE M MALDONADO GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723308 | MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 723309 | MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4726 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723310 | MILIGSA AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723311 | MILIHELIA SOTO | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333998 | MILINES JOVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333999 | MILINES RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723314 | MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| 334000 | MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| 334001 | MILITHZA ORTIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723315 | MILITOS AUTO GLASS AND SOUND CENTER | HC 1  BOX 5269 | | | | MOCA | PR | 00676 | |
| 723316 | MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 723317 | MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 723318 | MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| 334002 | MILITZA CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723320 | MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| 334003 | MILITZA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334004 | MILITZA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334005 | MILITZA ECHEVARRIA CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723321 | MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| 723322 | MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| 723323 | MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 723324 | MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 723325 | MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |
| 723326 | MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| 334006 | MILITZA MONSERRATE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723327 | MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| 334007 | MILITZA PACHECO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334008 | MILITZA PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723328 | MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| 334010 | MILITZA PINERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334011 | MILITZA PONCE DE LEON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334012 | MILITZA RIOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334013 | MILITZA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723329 | MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| 723330 | MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 723331 | MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 723333 | MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| 723335 | MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| 723336 | MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| 334015 | MILITZA VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334016 | MILITZA VENEGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334018 | MILITZALY PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334019 | MILITZIE RIVERA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723337 | MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| 723338 | MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPA¥A | | | BAYAMON | PR | 00959 | |
| 334020 | MILIXZA MUNIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334021 | MILJAN I ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723340 | MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |
| 334022 | MILKA E GONZALEZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723341 | MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 334024 | MILKA IVELISSE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334025 | MILKA L SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723346 | MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| 334027 | MILKA M QUINONES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334028 | MILKA M ROMAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334029 | MILKA M. JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723347 | MILKA MONTALVO VARGAS | H C 01 BOX 10271 | | | | CABO ROJO | PR | 00623 | |
| 723348 | MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| 334030 | MILKA N MARRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334031 | MILKA N. GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334032 | MILKA ORRIOLS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723349 | MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 334033 | MILKA R. GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334034 | MILKA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723351 | MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| 723352 | MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| 334036 | MILKA Y GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334037 | MILKA Y. FUENTES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723353 | MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |
| 334038 | MILKANYELIZ ROSADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334042 | MILLAD TORRES, LIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334049 | MILLAN APONTE MD, ISMENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723354 | MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | | SAN JUAN | PR | 00906 6000 | |
| 723355 | MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 | |
| 334146 | MILLAN J. GARCIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334153 | MILLAN LOPEZ, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334360 | MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| 1420618 | MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 334378 | MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| 334379 | MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| 723356 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 723357 | MILLED A CANCEL CASIANO | PO BOX 44 | | | | GUANICA | PR | 00653 | |
| 334380 | MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| 723358 | MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA  SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 334381 | MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 334382 | MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| 723359 | MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 723360 | MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 723361 | MILLENIUM COMPUTER | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 723362 | MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | | SAN JUAN | PR | 00926 | |
| 334383 | MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| 334384 | MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7719 | |
| 723363 | MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334385 | MILLENIUM MEDICAL | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 723364 | MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | | NARANJITO | PR | 00719 | |
| 334386 | MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 334387 | MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 334388 | MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | | CAROLINA | PR | 00987 | |
| 334389 | MILLENIUM PEST MANAGEMENT INC | SUNSET VIEW SUITE 105 A | AVE LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 334390 | MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 723365 | MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | | PORT CHARLOTTE | FL | 33952 | |
| 334392 | MILLENIUM POWER SYSTEMS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 723369 | MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | | SAINT JUST | PR | 00978 | |
| 334394 | MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUEZ | PR | 00765-9818 | |
| 723370 | MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | | HATILLO | PR | 00659-9611 | |
| 334395 | MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | | CAYEY | PR | 00737 | |
| 334396 | MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 334397 | MILLENIUM TECHNOLOGY | PO BOX 3686 | | | | GUAYNABO | PR | 00970-3595 | |
| 334399 | MILLENIUN SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
| 723371 | MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| 334400 | MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| 723372 | MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 334401 | MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334403 | MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 334404 | MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| 334405 | MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723374 | MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 334406 | MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723375 | MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 | |
| 334422 | MILLER MD, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334427 | MILLER TRACY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334456 | MILLET PIÑEIRO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334460 | MILLET ROMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723376 | MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 | |
| 334473 | MILLIANETSIE NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723377 | MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 334474 | MILLIBETH ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334475 | MILLICENT CINTRO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334476 | MILLICENT LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334477 | MILLICENT ROLDAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723378 | MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 334478 | MILLIE A CONCEPCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723379 | MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 334479 | MILLIE COURT MERCACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334480 | MILLIE COURT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334482 | MILLIE D CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723380 | MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | | SAN JUAN | PR | 00927 | |
| 723381 | MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | | SAN JUAN | PR | 00907 3921 | |
| 334484 | MILLIE NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723382 | MILLIE PEREZ RIVERA | 551 SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 334486 | MILLIE TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334487 | MILLIE TRISTANI VILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723385 | MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | | CAROLINA | PR | 00979 | |
| 334488 | MILLIEANEL COTTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334489 | MILLIEANNETTE ESPARRA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334490 | MILLIEL CRUZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334492 | MILLIEN MD , GARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334493 | MILLIETTE ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334494 | MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 723386 | MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | | WASHINGTON | DC | 20036 | |
| 334496 | MILLION AIR SAN JUAN | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 723387 | MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | | BILLERICA | MA | 01821 | |
| 723388 | MILLIPORE CORP PR | PO BOX 11977 | | | | CIDRA | PR | 00739-1977 | |
| 831493 | Millipore Corp. Puerto Rico | 2855 Payspherre Circle | | | | Chicago | IL | 60674 | |
| 334497 | MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 723390 | MILLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| 334500 | MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| 723391 | MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 334502 | MILLS COSTOSO, DHARMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723392 | MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |
| 334514 | MILLY COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334515 | MILLY DE JESUS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334516 | MILLY GARAY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334517 | MILLY M GUZMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334518 | MILLY M PONS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723396 | MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| 723397 | MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| 334519 | MILLYANGEE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334520 | MILLYNES ALGARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334521 | MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334523 | MILMA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334524 | MILMARIE RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334526 | MILNELY SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723398 | MILNER FENWICK INC | 2125  GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 334529 | MILORIS HUERTAS FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334530 | MILSA I PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334531 | MILSAYDA CALERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723399 | MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 | |
| 334532 | MILSTEIN MD, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723400 | MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 334533 | MILTA SANTANA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723401 | MILTBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 723403 | MILTO LADY TORRES RODRIGUEZ | HC 01 BOX 6308 | | | | YAUCO | PR | 00698 | |
| 334534 | MILTON A ALEJANDRO CHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723404 | MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 | |
| 334535 | MILTON A BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334536 | MILTON A BARNES PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723405 | MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 | |
| 334537 | MILTON A ORENGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334538 | MILTON A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334540 | MILTON A WISCOVITOH FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723406 | MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 | |
| 723407 | MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 334542 | MILTON ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334543 | MILTON ALDARONDO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334544 | MILTON ALENANY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334545 | MILTON ALVARADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723408 | MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| 334546 | MILTON ARCE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334547 | MILTON AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723410 | MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| 334549 | MILTON BONILLA CITRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334550 | MILTON BULTED ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723413 | MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| 334552 | MILTON CAQUIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334553 | MILTON CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334554 | MILTON CARRASQUILLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334555 | MILTON CASIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334556 | MILTON CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723415 | MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| 723416 | MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| 723418 | MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 723419 | MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723421 | MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 723422 | MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| 723423 | MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10  CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| 334558 | MILTON CRESPO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723424 | MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| 723425 | MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| 723426 | MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 334559 | MILTON D ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723427 | MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 | |
| 334560 | MILTON D ROQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723428 | MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 | |
| 334562 | MILTON DAVID SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723429 | MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723430 | MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 | |
| 723431 | MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 | |
| 723432 | MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 334563 | MILTON DOUGLAS ANDREWS CIFREGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334564 | MILTON E CARRERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723433 | MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 | |
| 334565 | MILTON E ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334566 | MILTON E SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334567 | MILTON E TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334568 | MILTON E. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723434 | MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 | |
| 334569 | MILTON F CRUZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334570 | MILTON F GARCES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334571 | MILTON F ROBLES CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334572 | MILTON F. CRUZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334573 | MILTON FELICIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334574 | MILTON FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723435 | MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 334576 | MILTON FIGUEROA FELIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334577 | MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 | |
| 723436 | MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 | |
| 334578 | MILTON G NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334579 | MILTON G RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334580 | Milton G. Arizmendi Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334581 | MILTON G. VERDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334582 | MILTON GARAYUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334583 | MILTON GARLAND CANSOBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723439 | MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M  8 CALLE 11 | | | CEIBA | PR | 00735 | |
| 334584 | MILTON GUZMAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334585 | MILTON H FELICIES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334586 | MILTON HERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723441 | MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | | SAN JUAN | PR | 00923 | |
| 723442 | MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 334588 | MILTON I RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723444 | MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 723446 | MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | | SAN JUAN | PR | 00928 | |
| 334589 | MILTON J COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334592 | MILTON J GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334593 | MILTON J GARLAND MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723447 | MILTON J GARLAND SOLA | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 334594 | MILTON J MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334595 | MILTON J RECIO ORYARZABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334596 | MILTON J RUA CABRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334597 | MILTON J SEGURA GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334599 | MILTON JAIME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334600 | MILTON K GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334601 | MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 334602 | MILTON L GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723449 | MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | | LAJAS | PR | 00667 | |
| 723450 | MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | | SAN-JUAN | PR | 00910 | |
| 723453 | MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | | HATILLO | PR | 00659 | |
| 723456 | MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 334603 | MILTON LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334605 | MILTON LUGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334606 | MILTON M LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723457 | MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | | SAN JUAN | PR | 00918 2719 | |
| 334607 | MILTON MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334608 | MILTON MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4733 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723460 | MILTON MARTINEZ PABON | PO BOX 778 | | | | LAJAS | PR | 00667-0778 | |
| 334611 | MILTON MAYA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723461 | MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | | CAROLINA | PR | 00983 1904 | |
| 334612 | MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | | SAN JUAN | PR | 00936 | |
| 723462 | MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 723463 | MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | | SAN JUAN | PR | 00923 | |
| 334613 | MILTON MIRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723464 | MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 334614 | MILTON MUNOZ HINCAFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723466 | MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | | SAN JUAN | PR | 00924-4431 | |
| 723468 | MILTON NIEVES VARGAS | LA DOLORES | 462 CALLE LIRIO URB PONDEROSA | | | RIO GRANDE | PR | 00745 | |
| 723469 | MILTON O. ORTIZ SERRANO | NUEVA VIDA  M23  CALLE H | | | | PONCE | PR | 00731 | |
| 723470 | MILTON OLIVERAS LANRADOR | P O BOX 443 | | | | YAUCO | PR | 00698-0443 | |
| 723471 | MILTON ORENGO FELICIANO | MIREDERO | 217 LAS HORTENCIAS | | | MAYAGUEZ | PR | 00680 | |
| 723472 | MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | | SAN JUAN | PR | 00924 | |
| 334615 | MILTON ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334616 | MILTON PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723473 | MILTON PAGAN RAMOS | URB VALLE ALTO | 2159 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 334617 | MILTON PENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723474 | MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | | SAN JUAN | PR | 00923 | |
| 334618 | MILTON PEREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723475 | MILTON PEREZ MEDINA | PO BOX 841 | | | | RINCON | PR | 00677 | |
| 723476 | MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 | |
| 334619 | MILTON PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723478 | MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 | |
| 723479 | MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 | |
| 334620 | MILTON PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723480 | MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 334621 | MILTON QUINONES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723481 | MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 | |
| 723482 | MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 | |
| 334622 | MILTON R DEL TORO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723483 | MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 | |
| 334623 | MILTON R RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334624 | MILTON R RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723485 | MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 | |
| 334625 | MILTON R TORO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723486 | MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723487 | MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 723488 | MILTON RAMIREZ GARCIA | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 723489 | MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 | |
| 334626 | MILTON RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723491 | MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723493 | MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 723494 | MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 334627 | MILTON RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334629 | MILTON RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334630 | MILTON RIVERA VECCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723496 | MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 723497 | MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 | |
| 334631 | MILTON ROJAS MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334632 | MILTON ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334633 | MILTON ROMERO PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334634 | MILTON ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334635 | MILTON RUA CABRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723498 | MILTON RUIZ VELEZ | HC 02 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 334636 | MILTON S LUGO BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723499 | MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 334637 | MILTON SALDADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334638 | MILTON SALDANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723503 | MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | | MAYAGUEZ | PR | 00680-9708 | |
| 334639 | MILTON SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723504 | MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | | SABANA SECA | PR | 00952 | |
| 334640 | MILTON TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723507 | MILTON TORRES TORRES | PO  BOX  8166 | | | | MAYAGUEZ | PR | 00681 | |
| 723508 | MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | | AGUADILLA | PR | 00603 | |
| 334643 | MILTON URBINA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334644 | MILTON VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334645 | MILTON VESCOVACCI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334647 | MILTON W COLON GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334648 | MILTON WANER M O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334649 | MILTON WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723516 | MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | | TOA ALTA | PR | 00953 | |
| 723517 | MILTORLUBE CORPORATION | BO BALLAJA | P O BOX 765 | | | CABO ROJO | PR | 00623 | |
| 723518 | MILVA M PEREZ ALDARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 | |
| 334650 | MILVA M. PEREZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334651 | MILVA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723519 | MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 | |
| 334652 | MILVIA E ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723520 | MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 | |
| 334653 | MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAKEE | WI | 53221 | |
| 334654 | MILWAKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAKEE | WI | 53278-0421 | |
| 334655 | MILWAKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| 334656 | MILWAKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAKEE | WI | 53278-0895 | |
| 334657 | MILWAKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAKEE | WI | 53278-0895 | |
| 334658 | MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 334659 | MILYLUZ RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334660 | MILZA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4735 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334661 | MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 723522 | MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 | |
| 334662 | MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 | |
| 334663 | MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 | |
| 723523 | MINACO ALFHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 334676 | MIND MILLS, LLC | P O BOX 9022605 | | | | SAN JUAN | PR | 00902 | |
| 723525 | MINDJET CORP | KOSHLAND BLDG | 1160 BATTERY  STREET 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 334677 | MINDJET, LLC | 1160 BATTERY ST EAST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 334678 | MINDRELYN CORDOVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334679 | MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | | SAN JUAN | PR | 00918 | |
| 334681 | MINDY C DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334682 | MINDY OLAVARRIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723526 | MINECO CORPORETION | PO BOX 11707 | | | | SAN JUAN | PR | 00922 | |
| 723527 | MINEDITH LUNA AVILA | PO BOX 194516 | | | | SAN JUAN | PR | 00919-4516 | |
| 334683 | MINEHEC LEBRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334684 | MINEIRA I. SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723528 | MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723529 | MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 334685 | MINELIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256683 | MINELIA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334686 | MINELIE VITAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334687 | MINELLA RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334689 | MINELLI RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723530 | MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | | BAYAMON | PR | 00958 | |
| 723531 | MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | | ARROYO | PR | 00714 | |
| 334690 | MINELLY HERNANDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334691 | MINELLY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334692 | MINELLY VELAZQUEZ TORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334693 | MINELLYS VELAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334696 | MINERLIZ COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334697 | MINERMARIE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334698 | MINERVA ABREU GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723535 | MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 334699 | MINERVA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334700 | MINERVA ADAMES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334701 | MINERVA ALAMEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334702 | MINERVA ALGARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334703 | MINERVA ALICEA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723537 | MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 | |